# EXHIBIT A

**Diamond Comics - Ad Hoc Consignor Inventory Summary**
*as of 3-20-26*

| Vendor | Units on Hand | Cost on Hand |
|---|---|---|
| Grand Total | 3,580,475 | $19,564,391 |
| ABLAZE | 761,368 | $3,308,683 |
| ACTION LAB ENTERTAINMENT | 869,238 | $3,074,251 |
| AMERICAN MYTHOLOGY PRODUCTIONS | 296,713 | $742,789 |
| AVATAR PRESS INC | 122,981 | $806,395 |
| BATTLE QUEST COMICS | 217 | $1,021 |
| BOOM ENTERTAINMENT | 557,596 | $3,599,290 |
| DRAWN & QUARTERLY | 18,233 | $163,363 |
| FANTAGRAPHICS BOOKS | 100,021 | $892,154 |
| GREEN RONIN PUBLISHING | 10,691 | $133,538 |
| HERMES PRESS | 26,205 | $304,467 |
| LIVING THE LINE | 7,246 | $88,930 |
| PAIZO INC | 307,826 | $3,940,704 |
| UDON ENTERTAINMENT INC | 167,998 | $1,579,217 |
| ZENESCOPE ENTERTAINMENT INC | 334,142 | $929,589 |

**Diamond Comics - Ad Hoc Consignor Inventory Item Detail**
*as of 3-20-26*

| Diamdno | Item Description | Vendor Name | Product Category | Units on Hand | Cost on Hand |
|---|---|---|---|---|---|
| Grand Total | | | | 3,580,475 | $19,564,390.87 |
| MAY182922 | PATHFINDER PLAYTEST RULEBOOK HC | PAIZO INC | Games | 9,300 | $169,455.30 |
| JAN240049 | SOMETHING IS KILLING CHILDREN DLX ED HC BOOK 02 (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 6,418 | $125,125.97 |
| MAY240045 | BRZRKR DLX ED HC (MR) (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 5,732 | $111,751.65 |
| FEB240060 | GRIM DLX ED HC BOOK 01 (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 4,967 | $96,837.13 |
| NOV242833 | PATHFINDER RPG GUNS & GEARS (REMASTERED) (P2) HC | PAIZO INC | Games | 3,374 | $95,639.40 |
| MAY182921 | PATHFINDER PLAYTEST RULEBOOK SC | PAIZO INC | Games | 7,372 | $89,540.31 |
| MAR252589 | PATHFINDER RPG TREASURE VAULT (REMASTERED) (P2) HC (C: 0-1-2 | PAIZO INC | Games | 3,244 | $85,385.32 |
| APR231041 | TERROR MAN GN VOL 01 (MR) (C: 0-1-2) | ABLAZE | Books - Graphic Novels | 10,639 | $85,069.44 |
| DEC242852 | PATHFINDER RPG NPC CORE (P2) HC (C: 0-1-2) | PAIZO INC | Games | 2,724 | $77,214.50 |
| JUL151645 | STREET FIGHTER TRIBUTE HC (C: 0-0-2) | UDON ENTERTAINMENT INC | Books - Novels/Sf/Horror | 2,930 | $70,308.28 |
| AUG240032 | ART OF SOMETHING IS KILLING THE CHILDREN HC (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 3,479 | $67,826.93 |
| MAY182923 | PATHFINDER PLAYTEST RULEBOOK DELUXE HARDCOVER | PAIZO INC | Games | 2,754 | $66,911.18 |
| JUN211086 | SOMETHING IS KILLING CHILDREN DLX ED HC BOOK 01 (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 3,411 | $66,501.20 |
| JAN242544 | PATHFINDER RPG PATHFINDER MONSTER CORE (P2) (C: 0-1-2) | PAIZO INC | Games | 2,444 | $59,379.42 |
| DEC210805 | SOMETHING IS KILLING CHILDREN DLX SLIP HC BOOK 01 (2ND ED) ( | BOOM ENTERTAINMENT | Books - Graphic Novels | 2,164 | $59,068.76 |
| MAY231190 | GET SCHOOLED GN VOL 01 (MR) (C: 0-1-1) | ABLAZE | Books - Graphic Novels | 7,190 | $57,491.24 |
| MAY242609 | PATHFINDER RPG PLAYER CORE 2 HC (P2) (C: 0-1-2) | PAIZO INC | Games | 2,131 | $51,774.78 |
| AUG141702 | ART OF 5TH CELL SC | UDON ENTERTAINMENT INC | Books - Novels/Sf/Horror | 3,211 | $51,363.16 |
| MAR247882 | PATHFINDER LOST OMENS DIVINE MYSTERIES HC | PAIZO INC | Games | 1,582 | $51,250.47 |
| AUG243160 | PATHFINDER RPG WAR OF IMMORTALS (P2) HC | PAIZO INC | Games | 1,830 | $50,020.31 |
| MAR121217 | SHINING FORCE FEATHER OFF DESIGN WORKS SC (C: 0-1-2) | UDON ENTERTAINMENT INC | Books - Novels/Sf/Horror | 3,075 | $49,187.70 |
| FEB221105 | TRESE GN VOL 04 LAST SEEN AFTER MIDNIGHT (C: 0-1-1) | ABLAZE | Books - Graphic Novels | 6,764 | $45,968.14 |
| OCT111240 | VALKYRIA CHRONICLES SC VOL 02 WORLD ARTWORKS (C: 0-0-1) | UDON ENTERTAINMENT INC | Books - Novels/Sf/Horror | 2,148 | $42,951.41 |
| DEC210815 | SOMETHING IS KILLING CHILDREN SLAUGHTER PACK (BUNDLE) #2 | BOOM ENTERTAINMENT | Comics | 2,746 | $42,826.89 |
| MAY182924 | PATHFINDER PLAYTEST ADVENTURE DOOMSDAY DAWN | PAIZO INC | Games | 4,129 | $41,789.61 |
| JAN203007 | STARFINDER RPG NEAR SPACE HC | PAIZO INC | Games | 2,580 | $41,785.68 |
| SEP230091 | MIGHTY MORPHIN POWER RANGERS NECESSARY EVIL TP VOL 01 (C: 1- | BOOM ENTERTAINMENT | Books - Graphic Novels | 3,567 | $41,719.99 |
| FEB242297 | PATHFINDER LOST OMENS TIAN XIA WORLD GUIDE HC (P2) (C: 0-1-2 | PAIZO INC | Games | 1,286 | $41,661.26 |
| AUG220307 | BRZRKR (BERZERKER) SHORT BOX (BUNDLE OF 5) (C: 0-1-2) | BOOM ENTERTAINMENT | Supplies - Comic | 1,525 | $41,626.55 |
| JUL240038 | WOODS DLX ED HC (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 1,185 | $41,588.88 |
| MAR242588 | PATHFINDER RPG HOWL OF WILD HC (P2) (C: 0-1-2) | PAIZO INC | Games | 1,552 | $40,850.19 |
| SEP131343 | DAISUKE MORIYAMA ART WORKS CHRONICLE SC | UDON ENTERTAINMENT INC | Books - Novels/Sf/Horror | 2,521 | $40,325.92 |
| OCT212856 | PATHFINDER ABSALOM CITY OF LOST OMENS HC (P2) (RES) (C: 0-1- | PAIZO INC | Games | 1,769 | $39,397.40 |
| JUL152927 | PATHFINDER CAMPAIGN SETTING INNER SEA RACES (C: 0-1-2) | PAIZO INC | Games | 2,124 | $38,701.40 |
| MAY221076 | BREAKER OMNIBUS GN VOL 04 (MR) (C: 0-1-2) | ABLAZE | Books - Graphic Novels | 4,733 | $37,845.07 |
| MAY182925 | PATHFINDER PLAYTEST FLIP-MAT MULTI-PACK | PAIZO INC | Games | 3,723 | $37,680.48 |
| MAY220327 | SOMETHING IS KILLING THE CHILDREN SHORT BOX (BUNDLE OF 5) (C | BOOM ENTERTAINMENT | Supplies - Comic | 1,378 | $37,614.03 |
| FEB210874 | SOMETHING IS KILLING CHILDREN TP VOL 03 | BOOM ENTERTAINMENT | Books - Graphic Novels | 6,304 | $36,853.81 |
| NOV211024 | BREAKER OMNIBUS GN VOL 02 (MR) (C: 0-1-2) | ABLAZE | Books - Graphic Novels | 4,604 | $36,813.58 |
| DEC220976 | WITCH OF MINE TP VOL 01 (C: 0-1-2) | ABLAZE | Books - Graphic Novels | 4,599 | $36,773.60 |
| JUL172237 | EPILOGUE ILLUS & CONCEPT ART OF MIDDLE EAST HC | UDON ENTERTAINMENT INC | Books - Novels/Sf/Horror | 2,233 | $35,719.07 |
| FEB141455 | RAGE OF BAHAMUT OFF ART WORKS SC | UDON ENTERTAINMENT INC | Books - Novels/Sf/Horror | 2,190 | $35,031.24 |
| APR213098 | PATHFINDER LOST OMENS MWANGI EXPANSE HC (P2) | PAIZO INC | Games | 1,695 | $34,316.97 |
| NOV198463 | PATHFINDER LOST OMENS LEGENDS HC (P2) | PAIZO INC | Games | 2,393 | $33,911.20 |
| NOV211026 | SPACE PIRATE CAPTAIN HARLOCK HC VOL 01 (C: 0-1-2) | ABLAZE | Books - Graphic Novels | 3,389 | $33,876.44 |
| JUL240033 | SLAUGHTERVERSE 5TH ANNIVERSARY SHORT COMIC BOX (BUNDLE OF 5) | BOOM ENTERTAINMENT | Supplies - Comic | 1,240 | $33,847.16 |
| JAN242545 | PATHFINDER RPG PATHFINDER MONSTER CORE SP ED (P2) (C: 0-1-2) | PAIZO INC | Games | 1,036 | $33,562.26 |
| AUG191445 | INDIE GAMES HC VOL 01 | ABLAZE | Books - Novels/Sf/Horror | 2,086 | $33,367.66 |
| AUG232062 | MOONRAY MOTHERS SKIN HC (C: 0-1-1) | LIVING THE LINE | Books - Graphic Novels | 2,366 | $33,124.00 |
| OCT131330 | PHANTOM BREAKER OFF DESIGN WORKS SC | UDON ENTERTAINMENT INC | Books - Novels/Sf/Horror | 2,062 | $32,983.75 |
| FEB201364 | FRIDAY FOSTER COLLECTED HC (C: 0-1-0) | ABLAZE | Books - Graphic Novels | 2,025 | $32,391.90 |
| MAY242610 | PATHFINDER RPG PLAYER CORE 2 HC SP ED (P2) (C: 0-1-2) | PAIZO INC | Games | 997 | $32,298.81 |
| SEP221262 | BREAKER OMNIBUS GN VOL 05 (MR) (C: 0-1-2) | ABLAZE | Books - Graphic Novels | 4,013 | $32,087.95 |
| JUL211190 | TRESE GN VOL 03 MASS MURDERS (C: 0-1-0) | ABLAZE | Books - Graphic Novels | 4,605 | $31,295.58 |
| SEP200977 | CIMMERIAN HC VOL 01 QUEEN O/T BLACK COAST (MR) | ABLAZE | Books - Graphic Novels | 3,073 | $30,717.71 |
| OCT231034 | TERROR MAN GN VOL 03 (MR) (C: 0-1-2) | ABLAZE | Books - Graphic Novels | 3,810 | $30,464.76 |
| OCT230082 | POWER RANGERS ARCHIVE DLX ED HC BOOK 01 (C: 1-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 1,039 | $30,390.75 |
| OCT231036 | GET SCHOOLED GN VOL 02 (MR) (C: 0-1-2) | ABLAZE | Books - Graphic Novels | 3,797 | $30,360.81 |
| JUL101165 | VENT SC VOL 01 | UDON ENTERTAINMENT INC | Books - Novels/Sf/Horror | 1,882 | $30,104.47 |
| MAY211063 | JP ROTHS ANCIENT DREAMS TP (MR) (C: 0-1-1) | ABLAZE | Books - Graphic Novels | 3,702 | $29,601.19 |
| AUG221022 | MYTHSPACE IGNITION TP (MR) (C: 0-1-2) | ABLAZE | Books - Graphic Novels | 3,685 | $29,465.26 |
| FEB221106 | BREAKER OMNIBUS GN VOL 03 (MR) (C: 0-1-1) | ABLAZE | Books - Graphic Novels | 3,685 | $29,465.26 |
| JUL142606 | PATHFINDER ACG SKULL & SHACKLES BASE SET (C: 0-1-2) | PAIZO INC | Games | 1,186 | $28,815.06 |
| SEP231003 | TEZUKA SHAKESPEARE MANGA THEATER GN (C: 0-1-2) | ABLAZE | Books - Graphic Novels | 4,735 | $28,391.06 |
| JUL211191 | MONSTERMIND HC DEALING WITH ANXIETY & SELF-DOUBT | ABLAZE | Books - Graphic Novels | 3,541 | $28,313.84 |
| JUN221129 | CIMMERIAN HC VOL 04 (MR) | ABLAZE | Books - Graphic Novels | 2,348 | $28,166.61 |
| JAN131294 | MIDORI FOO BOOK OF PICTURES SC (C: 0-1-1) | UDON ENTERTAINMENT INC | Books - Novels/Sf/Horror | 1,559 | $28,055.76 |
| JUL142607 | PATHFINDER ACG SKULL & SHACKLES ADD ON DECK 1 (C: 0-1-2) | PAIZO INC | Games | 3,462 | $28,028.35 |
| JAN230341 | FAITHLESS HC DLX ED (MR) (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 1,026 | $28,005.80 |
| AUG130915 | VAMPLETS NIGHTMARE NURSERY HC BOOK 01 (C: 0-0-1) | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 4,655 | $27,912.78 |
| JUN242812 | PATHFINDER LOST OMENS TIAN XIA CHARACTER GUIDE HC (P2) (C: 0 | PAIZO INC | Games | 1,449 | $27,869.34 |

| Diamdno | Item Description | Vendor Name | Product Category | Units on Hand | Cost on Hand |
|---|---|---|---|---|---|
| NOV221116 | RESTORERS HOME OMNIBUS GN VOL 01 (C: 0-1-2) | ABLAZE | Books - Graphic Novels | 3,481 | $27,834.08 |
| NOV230813 | KALEVALA GN (C: 0-1-2) | ABLAZE | Books - Graphic Novels | 2,274 | $27,278.90 |
| AUG142815 | PATHFINDER ACG SKULL & SHACKLES ADD ON DECK 3 (C: 0-1-2) | PAIZO INC | Games | 3,369 | $27,275.42 |
| JUL240948 | HARVEY KURTZMANS MARLEYS GHOST GN (C: 0-1-2) | ABLAZE | Books - Graphic Novels | 3,408 | $27,250.37 |
| JUL151095 | PEANUTS A TRIBUTE TO CHARLES M SCHULZ HC (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 1,996 | $27,237.62 |
| MAR252587 | PATHFINDER LOST OMENS SHINING KINGDOMS (P2) HC | PAIZO INC | Games | 1,111 | $26,992.86 |
| JAN241041 | ROMPEPISTAS TP (MR) (C: 0-1-1) | ABLAZE | Books - Graphic Novels | 2,659 | $26,579.36 |
| FEB230290 | SOMETHING IS KILLING CHILDREN TP VOL 06 (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 4,538 | $26,529.60 |
| OCT242938 | PATHFINDER RPG PATHFINDER WAR OF IMMORTALS POCKET ED SC (C: | PAIZO INC | Games | 2,180 | $26,478.28 |
| APR171190 | PETER DAVID ARTFUL TP VOL 01 | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 4,651 | $26,144.67 |
| AUG221025 | LIFE ZERO HC (C: 0-1-2) | ABLAZE | Books - Graphic Novels | 2,610 | $26,089.56 |
| OCT200991 | KIDZ HC VOL 01 (MR) (C: 0-1-0) | ABLAZE | Books - Graphic Novels | 2,607 | $26,059.57 |
| FEB221085 | HE WHO FIGHTS WITH MONSTERS HC (MR) (C: 0-1-1) | ABLAZE | Books - Graphic Novels | 2,584 | $25,829.66 |
| NOV230045 | POWER RANGERS ARCHIVE DLX ED HC BOOK 02 (C: 1-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 880 | $25,740.00 |
| FEB240856 | LIBRARY MULE OF CORDOBA HC (C: 0-1-1) | ABLAZE | Books - Graphic Novels | 2,561 | $25,599.76 |
| JAN222627 | PATHFINDER RPG BOOK DEAD HC (P2) (C: 0-1-2) | PAIZO INC | Games | 1,261 | $25,530.21 |
| APR221111 | HEAVENLY DEMON REBORN GN VOL 01 (MR) (C: 0-1-2) | ABLAZE | Books - Graphic Novels | 3,188 | $25,491.25 |
| FEB151636 | RECORD OF AGAREST WAR HEROINES VISUAL SC (C: 0-1-2) | UDON ENTERTAINMENT INC | Books - Novels/Sf/Horror | 1,583 | $25,321.67 |
| SEP230095 | POWER RANGERS LOST CHRONICLES DLX ED HC (C: 1-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 863 | $25,242.75 |
| MAY231191 | WITCH OF MINE TP VOL 02 (C: 0-1-1) | ABLAZE | Books - Graphic Novels | 3,146 | $25,155.42 |
| JUL131305 | HARUHI SUZUMIYA ILLUS AUTUMN & WINTER SC | UDON ENTERTAINMENT INC | Books - Novels/Sf/Horror | 1,570 | $25,113.72 |
| JUN171108 | VAMPBLADE TP VOL 04 CON OF THE DEAD (MR) | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 4,464 | $25,093.48 |
| OCT232070 | ATELIER RYZA OFFICIAL VISUAL COLLECTION SC | UDON ENTERTAINMENT INC | Books - Novels/Sf/Horror | 1,231 | $24,615.08 |
| MAY240062 | MIGHTY MORPHIN POWER RANGERS DLX ED HC BOOK 03 (C: 1-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 839 | $24,540.75 |
| MAR131312 | HARUHI-ISM NOIZI ITO ARTWORKS HC (C: 0-1-1) | UDON ENTERTAINMENT INC | Books - Novels/Sf/Horror | 1,525 | $24,393.90 |
| DEC161172 | VAMPBLADE TP VOL 03 (MR) | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 4,329 | $24,334.61 |
| DEC151645 | RECORD OF AGAREST WAR 2 HEROINES VISUAL SC (RES) (C: 0-1-2) | UDON ENTERTAINMENT INC | Books - Novels/Sf/Horror | 1,516 | $24,249.94 |
| OCT111236 | OMAR DOGAN GIRL SEVEN SC (C: 0-0-1) | UDON ENTERTAINMENT INC | Books - Novels/Sf/Horror | 1,515 | $24,233.94 |
| OCT141675 | MAKESHIFT MIRACLE HC VOL 02 BOY WHO STOLE (C: 0-0-2) | UDON ENTERTAINMENT INC | Books - Graphic Novels | 2,417 | $24,160.33 |
| FEB168234 | ATHENA VOLTAIRE COMPENDIUM HC | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 3,207 | $24,040.63 |
| FEB252909 | STARFINDER GALAXY GUIDE (S2) HC (C: 0-1-2) | PAIZO INC | Games | 989 | $24,028.74 |
| MAR222740 | STARFINDER RPG DRIFT CRISIS HC (C: 0-1-2) | PAIZO INC | Games | 1,318 | $24,015.28 |
| DEC230861 | GANNIBAL GN VOL 03 (MR) (C: 0-1-2) | ABLAZE | Books - Graphic Novels | 4,616 | $23,984.74 |
| AUG221410 | LOVE & ROCKETS FIRST FIFTY CLASSIC 40TH ANV BOX SET HC (STL2 | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 142 | $23,856.00 |
| SEP230992 | GANNIBAL GN VOL 01 (C: 0-1-2) | ABLAZE | Books - Graphic Novels | 4,581 | $23,802.88 |
| AUG161087 | VAMPBLADE TP VOL 02 (MR) | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 4,232 | $23,789.34 |
| MAY210997 | BRZRKR (BERZERKER) TP VOL 01 (MR) (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 3,587 | $23,767.82 |
| DEC201105 | COCAINE COAST GN (MR) (C: 0-1-0) | ABLAZE | Books - Graphic Novels | 2,971 | $23,756.12 |
| SEP171036 | ATHENA VOLTAIRE PULP TALES PROSE NOVEL TP VOL 01 | ACTION LAB ENTERTAINMENT | Books - Novels/Sf/Horror | 4,221 | $23,727.51 |
| AUG211327 | CIMMERIAN HC VOL 03 (MR) (C: 0-1-2) | ABLAZE | Books - Graphic Novels | 2,372 | $23,710.51 |
| JUN211128 | MARIA LLOVETS EROS PSYCHE GN VOL 01 (MR) (C: 0-1-1) | ABLAZE | Books - Graphic Novels | 2,359 | $23,580.56 |
| MAR221195 | HENDRIX ELECTRIC REQUIEM HC (MR) (C: 0-1-1) | ABLAZE | Books - Graphic Novels | 2,325 | $23,240.70 |
| MAR231070 | CENTAURS GN VOL 01 (C: 0-1-2) | ABLAZE | Books - Graphic Novels | 4,471 | $23,231.32 |
| JUN223135 | PATHFINDER LOST OMENS CHARACTER GUIDE SP ED HC (C: 0-1-2) | PAIZO INC | Games | 956 | $23,226.98 |
| FEB152688 | PATHFINDER ACG WRATH OF THE RIGHTEOUS BASE SET (C: 0-1-2) | PAIZO INC | Games | 953 | $23,154.09 |
| NOV221115 | FIGHT CLASS 3 OMNIBUS GN VOL 01 (C: 0-1-2) | ABLAZE | Books - Graphic Novels | 2,889 | $23,100.44 |
| OCT211066 | DRAGON UNIVERSE HC (MR) (C: 0-1-2) | ABLAZE | Books - Novels/Sf/Horror | 1,911 | $22,924.36 |
| APR161144 | PUPPET MASTER TP VOL 03 WOODEN BOY (MR) | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 4,064 | $22,844.96 |
| OCT142788 | PATHFINDER ACG SKULL & SHACKLES ADD ON DECK 5 (C: 0-1-2) | PAIZO INC | Games | 2,795 | $22,628.32 |
| APR161115 | PRINCELESS DLX HC VOL 02 GET OVER YOURSELF | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 2,975 | $22,301.49 |
| JUN230517 | JIM HENSON DARK CRYSTAL CREATION MYTHS COMP COLL HC (C: 0-1- | BOOM ENTERTAINMENT | Books - Graphic Novels | 762 | $22,288.50 |
| JAN171218 | ZOMBIE TRAMP TP VOL 10 GORY ROAD (MR) | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 3,956 | $22,237.86 |
| JAN240069 | MIGHTY MORPHIN POWER RANGERS DLX ED HC BOOK 02 (C: 1-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 758 | $22,171.50 |
| JAN232968 | PATHFINDER ADV PATH ABOMINATION VAULTS 5E HC | PAIZO INC | Games | 781 | $22,138.23 |
| APR231043 | SHEPHERDESS WARRIORS GN VOL 01 (C: 0-1-2) | ABLAZE | Books - Graphic Novels | 3,686 | $22,101.26 |
| DEC191287 | VAMPIRE STATE BUILDING HC GN | ABLAZE | Books - Graphic Novels | 2,190 | $21,891.24 |
| JUL230994 | KING OF THE MOTHS GN (MR) (C: 0-1-2) | ABLAZE | Books - Graphic Novels | 2,729 | $21,821.08 |
| APR211299 | VERSUS FIGHTING STORY GN VOL 01 (C: 0-1-0) | ABLAZE | Books - Graphic Novels | 4,187 | $21,755.65 |
| OCT231033 | GANNIBAL GN VOL 02 (MR) (C: 0-1-2) | ABLAZE | Books - Graphic Novels | 4,121 | $21,412.72 |
| AUG211350 | GUNG HO HC VOL 02 (MR) (C: 0-1-2) | ABLAZE | Books - Graphic Novels | 2,137 | $21,361.45 |
| MAR131315 | DEVIL SURVIVOR OFF MATERIAL COLL SC (C: 0-1-1) | UDON ENTERTAINMENT INC | Books - Novels/Sf/Horror | 1,328 | $21,242.69 |
| OCT231435 | NIGHT OF THE LIVING DEAD COMPLETE COLLECTION TP | AMERICAN MYTHOLOGY PRODUCTIONS | Books - Graphic Novels | 2,122 | $21,211.51 |
| AUG222972 | PATHFINDER LOST OMENS LEGENDS SP ED HC (P2) | PAIZO INC | Games | 869 | $21,113.22 |
| FEB210933 | CIMMERIAN HC VOL 02 FROST GIANTS DAUGHTER (MR) (C: 0-1-1) | ABLAZE | Books - Graphic Novels | 2,112 | $21,111.55 |
| FEB210942 | TRESE GN VOL 02 UNREPORTED MURDERS (MR) | ABLAZE | Books - Graphic Novels | 3,100 | $21,067.60 |
| JUN242811 | PATHFINDER RPG HOWL OF THE WILD POCKET ED SC (P2) (C: 0-1-2) | PAIZO INC | Games | 1,730 | $21,012.58 |
| AUG240033 | ART OF SOMETHING IS KILLING THE CHILDREN HC LTD SLIPCASE ED | BOOM ENTERTAINMENT | Books - Graphic Novels | 769 | $20,990.70 |
| JAN231094 | SAVAGE GARDEN OMNIBUS GN VOL 01 (MR) (C: 0-1-2) | ABLAZE | Books - Graphic Novels | 2,607 | $20,845.57 |
| JUN240036 | MEMETIC THE APOCALYPTIC TRILOGY DLX ED HC (MR) (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 1,062 | $20,704.86 |
| FEB231046 | TRESE GN VOL 06 HIGH TIDE AT MIDNIGHT (MR) | ABLAZE | Books - Graphic Novels | 3,037 | $20,639.45 |
| SEP241444 | SILENT NIGHT DEADLY NIGHT TP VOL 01 NAUGHTY LIST | AMERICAN MYTHOLOGY PRODUCTIONS | Books - Graphic Novels | 2,064 | $20,631.74 |
| JUL240081 | CYANIDE & HAPPINESS 20 YEARS WASTED TP FIRST TWO DECADES (MR | BOOM ENTERTAINMENT | Books - Graphic Novels | 2,640 | $20,581.70 |
| SEP161212 | ZOMBIE TRAMP TP VOL 09 SKANKS SHANKS AND SHACKLES (MR) | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 3,661 | $20,579.58 |
| JUL213104 | PATHFINDER LOST OMENS GRAND BAZAAR HC (P2) (C: 0-1-2) | PAIZO INC | Games | 1,452 | $20,576.29 |
| MAY220365 | BRZRKR (BERZERKER) TP VOL 02 (MR) (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 3,104 | $20,567.41 |
| SEP172013 | CASA NOSTRA HC (MR) | UDON ENTERTAINMENT INC | Books - Graphic Novels | 1,967 | $20,448.93 |
| JUN171128 | ZOMBIE TRAMP TP VOL 11 DEMON DAMES & SCANDALOUS GAMES | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 3,624 | $20,371.59 |
| JAN231095 | IMMORTAL REGIS OMNIBUS GN VOL 01 (MR) (C: 0-1-1) | ABLAZE | Books - Graphic Novels | 2,538 | $20,293.85 |
| JUL230143 | JIM HENSON BENEATH THE DARK CRYSTAL COMP COLL HC (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 686 | $20,065.50 |
| SEP220385 | GRIM TP VOL 01 (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 3,403 | $19,894.28 |
| JAN221090 | MARIA LLOVETS PORCELAIN HC (C: 0-1-1) | ABLAZE | Books - Graphic Novels | 1,988 | $19,872.05 |
| SEP231022 | SAVAGE GARDEN OMNIBUS GN VOL 02 (MR) (C: 0-1-2) | ABLAZE | Books - Graphic Novels | 2,468 | $19,734.13 |
| FEB231044 | HEAVENLY DEMON REBORN GN VOL 02 (MR) (C: 0-1-2) | ABLAZE | Books - Graphic Novels | 2,458 | $19,654.17 |
| JUL191392 | PRINCELESS RAVEN PIRATE PRINCESS TP VOL 08 AFTERGLOW AND AFT | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 3,473 | $19,522.77 |
| JUL223338 | PATHFINDER LOST OMENS GODS & MAGIC SP ED HC (P2) (C: 0-1-2) | PAIZO INC | Games | 803 | $19,509.69 |
| MAY191280 | PRINCELESS RAVEN PIRATE PRINCESS TP VOL 07 DATE NIGHT | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 3,466 | $19,483.43 |
| OCT211067 | FAIRY UNIVERSE HC (MR) (C: 0-1-2) | ABLAZE | Books - Novels/Sf/Horror | 1,943 | $19,422.23 |
| OCT161072 | PUPPET MASTER TP VOL 05 VACANCY (MR) | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 4,274 | $19,217.19 |
| OCT241971 | MR MEGA MAN GN VOL 01 (OF 3) (C: 0-1-2) | UDON ENTERTAINMENT INC | Books - Graphic Novels | 3,433 | $19,211.07 |
| NOV230821 | WITCH OF MINE TP VOL 03 (MR) (C: 0-1-2) | ABLAZE | Books - Graphic Novels | 2,399 | $19,182.40 |
| JUN231268 | RESTORERS HOME OMNIBUS GN VOL 02 (C: 0-1-2) | ABLAZE | Books - Graphic Novels | 2,396 | $19,158.42 |
| JUN161057 | ZOMBIE TRAMP TP VOL 08 PIMPS & HOCUS POCUS (MR) | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 3,402 | $19,123.66 |
| DEC231796 | STREET FIGHTER ULTIMATE ART PORTFOLIO SC (C: 0-0-1) | UDON ENTERTAINMENT INC | Books - Novels/Sf/Horror | 1,576 | $18,905.70 |

| Diamdno | Item Description | Vendor Name | Product Category | Units on Hand | Cost on Hand |
|---|---|---|---|---|---|
| NOV198465 | PATHFINDER RPG ADVANCED PLAYERS GUIDE HC SP ED (P2) | PAIZO INC | Games | 666 | $18,878.44 |
| OCT181327 | ZOMBIE TRAMP TP VOL 15 DEATH ZOMBIE TRAMP | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 3,355 | $18,859.46 |
| DEC242854 | PATHFINDER LOST OMENS RIVAL ACADEMIES (P2) HC (C: 0-1-2) | PAIZO INC | Games | 1,035 | $18,858.74 |
| AUG222977 | PATHFINDER KINGMAKER BESTIARY D&D 5E HC (C: 0-1-2) | PAIZO INC | Games | 929 | $18,808.53 |
| MAY152760 | PATHFINDER ACG WRATH RIGHTEOUS ADV DECK 3 (C: 0-1-2) | PAIZO INC | Games | 2,308 | $18,685.57 |
| MAR241757 | MOONRAY HC ECHOES OF ASCENSION (C: 0-1-1) | LIVING THE LINE | Books - Graphic Novels | 1,333 | $18,662.00 |
| JUL241298 | TOM HOLLANDS FRIGHT NIGHT SENIOR YEAR TP 01 SENIOR YEAR (C: 0-1-2 | AMERICAN MYTHOLOGY PRODUCTIONS | Books - Graphic Novels | 1,861 | $18,602.56 |
| MAR252591 | PATHFINDER NPC CORE PAWN BOX (P2) (C: 0-1-2) | PAIZO INC | Games | 703 | $18,503.66 |
| OCT231031 | THE AWL GN VOL 01 (MR) (C: 0-1-2) | ABLAZE | Books - Graphic Novels | 3,079 | $18,461.68 |
| JUL161148 | PUPPET MASTER TP VOL 04 BLOOD DEBT (MR) | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 4,105 | $18,457.31 |
| FEB240860 | AGENT TP (MR) (C: 0-1-1) | ABLAZE | Books - Graphic Novels | 2,304 | $18,422.78 |
| SEP231021 | IMMORTAL REGIS OMNIBUS GN VOL 02 (MR) (C: 0-1-2) | ABLAZE | Books - Graphic Novels | 2,296 | $18,358.82 |
| MAR161184 | HACKTIVIST HC VOL 02 (MR) | BOOM ENTERTAINMENT | Books - Graphic Novels | 1,569 | $18,351.18 |
| DEC121259 | GROWLANSER ART WORKS SC (C: 0-1-1) | UDON ENTERTAINMENT INC | Books - Novels/Sf/Horror | 1,142 | $18,267.43 |
| JUL142608 | PATHFINDER ACG SKULL & SHACKLES ADD ON DECK 2 (C: 0-1-2) | PAIZO INC | Games | 2,256 | $18,264.58 |
| NOV141112 | JIM HENSON DARK CRYSTAL TP VOL 01 CREATION MYTHS | BOOM ENTERTAINMENT | Books - Graphic Novels | 3,113 | $18,198.91 |
| MAY171011 | DOLLFACE TP VOL 01 (MR) | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 3,229 | $18,151.18 |
| FEB151635 | SHINING BLADE & ARK COLL VISUAL MATERIALS SC (C: 0-1-2) | UDON ENTERTAINMENT INC | Books - Novels/Sf/Horror | 1,008 | $18,139.97 |
| DEC210821 | MIGHTY MORPHIN POWER RANGERS NECESSARY EVIL II DLX ED HC (C: | BOOM ENTERTAINMENT | Books - Graphic Novels | 619 | $18,105.75 |
| MAR240947 | THE PRISM TP VOL 01 BURN (MR) (C: 0-1-2) | ABLAZE | Books - Graphic Novels | 2,264 | $18,102.94 |
| APR240913 | HAPPYLAND GN VOL 01 (C: 0-1-2) | ABLAZE | Books - Graphic Novels | 3,483 | $18,097.67 |
| JUL200936 | TRESE GN VOL 01 MURDER ON BALETE DRIVE (MR) (C: 0-1-0) | ABLAZE | Books - Graphic Novels | 2,656 | $18,050.18 |
| JUN151115 | JIM HENSONS FRAGGLE ROCK JOURNEY EVERSPRING HC | BOOM ENTERTAINMENT | Books - Graphic Novels | 1,851 | $18,040.03 |
| MAY221051 | ANIMAL CASTLE HC VOL 01 (MR) (C: 0-1-2) | ABLAZE | Books - Graphic Novels | 1,804 | $18,032.78 |
| OCT141672 | KATAMARI HC VOL 01 (C: 0-0-2) | UDON ENTERTAINMENT INC | Books - Graphic Novels | 1,804 | $18,032.78 |
| SEP212990 | STARFINDER RPG GALACTIC MAGIC HC (C: 0-1-2) | PAIZO INC | Games | 1,113 | $18,026.15 |
| JAN161019 | ZOMBIE TRAMP ONGOING TP VOL 07 (MR) | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 3,201 | $17,993.78 |
| MAY231192 | ON THE WAY GN (MR) (C: 0-1-1) | ABLAZE | Books - Graphic Novels | 2,221 | $17,759.12 |
| APR240073 | ONCE & FUTURE DLX ED HC BOOK 02 (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 910 | $17,741.45 |
| FEB240110 | STUFF OF NIGHTMARES NO HOLIDAY FOR MURDER TP (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 2,676 | $17,731.44 |
| AUG211351 | JURRASIK DIARIES HC VOL 01 (C: 0-1-2) | ABLAZE | Books - Graphic Novels | 3,385 | $17,588.46 |
| JUL230992 | CHILDREN OF THE BLACK SUN TP VOL 01 (MR) (C: 0-1-2) | ABLAZE | Books - Graphic Novels | 2,587 | $17,581.25 |
| NOV142744 | PATHFINDER ADV CARD GAME SKULL & SHACKLES ADV DECK 6 (C: 0-1 | PAIZO INC | Games | 2,156 | $17,454.98 |
| OCT151042 | ZOMBIE TRAMP ONGOING TP VOL 06 UNHOLY TALES OF THE DIRTY SOU | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 3,099 | $17,420.41 |
| OCT212857 | PATHFINDER LOST OMENS MONSTERS OF MYTH HC (P2) (C: 0-1-2) | PAIZO INC | Games | 1,228 | $17,401.99 |
| JUN231266 | OSAMU TEZUKA ONE HUNDRED TALES GN (C: 0-1-2) | ABLAZE | Books - Graphic Novels | 3,330 | $17,302.68 |
| JUL223345 | STARFINDER ADV PATH DEAD SUNS SP ED HC (C: 0-1-2) | PAIZO INC | Games | 610 | $17,291.06 |
| MAR221201 | BASTIEN VIVES THE BLOUSE HC (MR) (C: 0-1-1) | ABLAZE | Books - Graphic Novels | 1,725 | $17,243.10 |
| JAN222628 | PATHFINDER RPG BOOK DEAD SP ED HC (P2) (C: 0-1-2) | PAIZO INC | Games | 606 | $17,177.68 |
| DEC141001 | GRONK A MONSTERS STORY GN VOL 01 | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 4,572 | $17,128.08 |
| MAY171177 | DREADFUL BEAUTY ART OF PROVIDENCE TP (MR) (C: 0-1-2) | AVATAR PRESS INC | Books - Graphic Novels | 2,109 | $17,074.46 |
| MAR210975 | MIRKA ANDOLFOS UNSACRED HC VOL 02 (MR) (C: 0-1-1) | ABLAZE | Books - Graphic Novels | 1,699 | $16,983.20 |
| JAN241042 | TERROR MAN GN VOL 03 (MR) (C: 0-1-2) | ABLAZE | Books - Graphic Novels | 2,120 | $16,951.52 |
| MAY211062 | VIRTUAL HERO GN (C: 0-1-1) | ABLAZE | Books - Graphic Novels | 2,346 | $16,881.82 |
| APR182573 | PATHFINDER RPG PLANAR ADVENTURES HC (C: 0-0-1) | PAIZO INC | Games | 926 | $16,872.65 |
| OCT221290 | ZEROCALCARES TENTACLES AT MY THROAT GN (MR) (C: 0-1-2) | ABLAZE | Books - Graphic Novels | 2,109 | $16,863.56 |
| AUG163160 | PATHFINDER ACG MUMMYS MASK BASE SET (C: 0-1-2) | PAIZO INC | Games | 693 | $16,837.13 |
| NOV230814 | MIGHTY BARBARIANS TP (MR) (C: 0-1-2) | ABLAZE | Books - Graphic Novels | 2,098 | $16,775.61 |
| MAR198042 | THREEFOLD CORE RPG HC (O/A) | GREEN RONIN PUBLISHING | Games | 1,049 | $16,763.02 |
| JUN150861 | HERO CATS TP VOL 02 | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 3,670 | $16,501.42 |
| SEP141054 | GOD IS DEAD TP VOL 03 (MR) (C: 0-1-2) | AVATAR PRESS INC | Books - Graphic Novels | 2,037 | $16,491.55 |
| JUN221128 | RED LIGHTNING HC (MR) (C: 0-1-2) | ABLAZE | Books - Graphic Novels | 1,645 | $16,443.42 |
| NOV241902 | LITTLE MEGA MAN GN VOL 01 (OF 3) (C: 0-1-2) | UDON ENTERTAINMENT INC | Books - Graphic Novels | 2,930 | $16,396.28 |
| OCT221286 | BELIT & VALERIA TP VOL 01 SWORDS VS SORCERY (MR) (C: 0-1-2) | ABLAZE | Books - Graphic Novels | 2,022 | $16,167.91 |
| NOV221117 | PROMETHEE 13 13 TP (MR) (C: 0-1-2) | ABLAZE | Books - Graphic Novels | 2,366 | $16,079.34 |
| MAY181278 | VAMPBLADE TP VOL 07 DOWN VAMP HOLE | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 2,860 | $16,076.92 |
| APR228810 | PATHFINDER KINGMAKER BESTIARY HC (P1) (C: 0-1-2) | PAIZO INC | Games | 882 | $16,070.92 |
| FEB142539 | PATHFINDER ADV CARD GAME RISE O/T RUNELORDS DECK 5 (C: 0-1-2 | PAIZO INC | Games | 1,977 | $16,005.70 |
| MAY131293 | HARUHI SUZUMIYA ILLUST SPRING & SUMMER SC | UDON ENTERTAINMENT INC | Books - Novels/Sf/Horror | 1,000 | $15,996.00 |
| JAN241046 | GET SCHOOLED GN VOL 03 (MR) (C: 0-1-2) | ABLAZE | Books - Graphic Novels | 1,987 | $15,888.05 |
| SEP220422 | ONCE & FUTURE SHORT BOX (BUNDLE) | BOOM ENTERTAINMENT | Supplies - Comic | 582 | $15,886.33 |
| DEC220978 | BLITZ GN VOL 02 (C: 0-1-2) | ABLAZE | Books - Graphic Novels | 3,055 | $15,873.78 |
| SEP191328 | OLD GEEZERS HC GN VOL 01 (C: 0-1-0) | ABLAZE | Books - Graphic Novels | 1,582 | $15,813.67 |
| MAY222801 | STARFINDER RPG PACT WORLDS POCKET ED (C: 0-1-2) | PAIZO INC | Games | 1,562 | $15,809.00 |
| AUG171073 | ROSCO ALIEN PHOTOGRAPHER HC | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 4,219 | $15,805.64 |
| MAR181026 | TOYETICA TP VOL 02 | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 2,799 | $15,734.02 |
| JAN148070 | EXTINCTION PARADE TP VOL 01 (MR) | AVATAR PRESS INC | Books - Graphic Novels | 1,943 | $15,730.53 |
| JAN150923 | GRONK A MONSTERS STORY GN VOL 02 | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 4,184 | $15,674.52 |
| JAN231096 | FAR CRY ESPERANZAS TEARS TP VOL 01 (C: 0-1-1) | ABLAZE | Books - Graphic Novels | 2,297 | $15,610.41 |
| DEC131307 | WONDER MOMO BATTLE IDOL HC VOL 01 (C: 0-0-1) | UDON ENTERTAINMENT INC | Books - Graphic Novels | 1,952 | $15,608.19 |
| JUN229402 | CTHULHU AWAKENS AGE RPG OF WEIRD CENTURY HC | GREEN RONIN PUBLISHING | Games | 650 | $15,587.00 |
| MAY191288 | NULL FAERIES TP VOL 01 DUST PILOT DOWN | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 2,757 | $15,497.92 |
| MAY160971 | PRINCELESS TP VOL 05 MAKE YOURSELF PART 1 | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 2,755 | $15,486.68 |
| JAN212605 | PATHFINDER BESTIARY 3 HC (P2) | PAIZO INC | Games | 762 | $15,427.45 |
| JUL223346 | STARFINDER RPG ALIEN ARCHIVE 2 POCKET ED (C: 0-1-2) | PAIZO INC | Games | 1,518 | $15,363.68 |
| JUN230450 | BRZRKR (BERZERKER) TP VOL 03 (MR) (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 2,316 | $15,346.05 |
| MAR140974 | RUST HC VOL 01 VISITOR IN FIELD | BOOM ENTERTAINMENT | Books - Graphic Novels | 1,573 | $15,330.62 |
| MAY191283 | VAMPLETS TP UNDEAD PET SOCIETY | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 4,053 | $15,183.75 |
| MAY230370 | MOSELY TP (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 1,942 | $15,140.03 |
| JAN191456 | VAMPBLADE TP VOL 09 END WORLD AGAIN (MR) | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 2,690 | $15,121.30 |
| JAN248271 | TEAM PHOENIX GN VOL 05 B&N EXC VAR | UDON ENTERTAINMENT INC | Books - Graphic Novels | 2,877 | $15,094.18 |
| JAN181128 | VAMPBLADE TP VOL 06 WORLD WAR DETROIT (MR) | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 2,680 | $15,065.08 |
| NOV171131 | MISBEGOTTEN TP VOL 01 RUNAWAY NUN | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 2,678 | $15,053.84 |
| APR211449 | PROVIDENCE COMPENDIUM TP (MR) (C: 0-1-2) | AVATAR PRESS INC | Books - Graphic Novels | 1,237 | $15,024.60 |
| OCT231029 | ZOMBIE MAKEOUT CLUB GN VOL 02 (MR) (C: 0-1-2) | ABLAZE | Books - Graphic Novels | 3,758 | $15,016.97 |
| SEP231018 | ZEROCALCARES ARMADILLO PROPHECY GN (MR) (C: 0-1-2) | ABLAZE | Books - Graphic Novels | 1,873 | $14,976.51 |
| AUG211393 | ZOMBIE TRAMP TP VOL 23 (OF 23) (MR) | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 2,653 | $14,913.31 |
| AUG131574 | GFT ZOMBIES AND DEMONS TP | ZENESCOPE ENTERTAINMENT INC | Books - Graphic Novels | 2,330 | $14,902.68 |
| OCT171900 | INFINI-T FORCE GN VOL 02 | UDON ENTERTAINMENT INC | Books - Graphic Novels | 2,661 | $14,890.96 |
| JAN242540 | PATHFINDER ADV PATH SEVEN DOOMS FOR SANDPOINT (P2) (C: 0-1-2 | PAIZO INC | Games | 664 | $14,787.94 |
| JAN231093 | BOOGYMAN TP VOL 01 (MR) (C: 0-1-2) | ABLAZE | Books - Graphic Novels | 1,845 | $14,752.62 |
| SEP193076 | PATHFINDER ADV PATH AGE OF ASHES (P2) VOL 05 (OF 6) | PAIZO INC | Games | 1,457 | $14,746.30 |
| SEP171078 | VAMPBLADE TP VOL 05 DANGER DOLL SQUAD (MR) | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 2,618 | $14,716.56 |

| Diamdno | Item Description | Vendor Name | Product Category | Units on Hand | Cost on Hand |
|---|---|---|---|---|---|
| SEP111253 | SENGOKU BASARA SAMURAI HEROES OFF COMP WORKS SC (C: 0-0-2) | UDON ENTERTAINMENT INC | Books - Novels/Sf/Horror | 920 | $14,716.32 |
| MAR111285 | LEGENDARY VISIONS SC (C: 0-1-2) | UDON ENTERTAINMENT INC | Books - Novels/Sf/Horror | 916 | $14,652.34 |
| FEB152689 | PATHFINDER ACG WRATH RIGHTEOUS CHARACTER ADD-ON DECK (C: 0-1 | PAIZO INC | Games | 1,808 | $14,637.57 |
| OCT171049 | TOYETICA TP VOL 01 | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 2,600 | $14,615.38 |
| SEP191385 | ZOMBIE TRAMP TP VOL 18 SEX CLUBS ROCK ROLL (MR) | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 2,598 | $14,604.14 |
| APR161111 | SPOT ON ADVENTURE READY FOR TAKE OFF GN | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 3,885 | $14,554.38 |
| SEP223123 | PATHFINDER LOST OMENS IMPOSSIBLE LANDS SP ED HC (P2) (C: 0-1 | PAIZO INC | Games | 449 | $14,545.80 |
| AUG150979 | ZOMBIE TRAMP TP VOL 02 (NEW PTG) (MR) | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 2,564 | $14,413.01 |
| JUN181306 | DANGER DOLL SQUAD TP VOL 02 GLADIATORS (MR) | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 2,558 | $14,379.29 |
| JAN182863 | STARFINDER RPG PACT WORLDS HC | PAIZO INC | Games | 789 | $14,376.37 |
| APR231044 | SPOT IT DOUBLE TROUBLE HC (C: 0-1-2) | ABLAZE | Books - Graphic Novels | 2,766 | $14,372.14 |
| FEB210977 | ZOMBIE TRAMP TP VOL 22 BLOOD DIAMONDS ARE FOREVER (MR) | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 2,556 | $14,368.04 |
| JAN151032 | GOD IS DEAD TP VOL 04 (MR) (C: 0-1-2) | AVATAR PRESS INC | Books - Graphic Novels | 1,774 | $14,362.30 |
| DEC191327 | ZOMBIE TRAMP TP VOL 19 DEAD GIRL IN EUROPE | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 2,554 | $14,356.80 |
| AUG201068 | ZOMBIE TRAMP TP VOL 21 (MR) (C: 0-1-0) | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 2,551 | $14,339.94 |
| MAY192131 | GEARS OF WAR RETROSPECTIVE HC | UDON ENTERTAINMENT INC | Books - Novels/Sf/Horror | 717 | $14,337.13 |
| MAR252592 | PATHFINDER RPG NPC CORE POCKET ED (P2) SC (C: 0-1-2) | PAIZO INC | Games | 1,180 | $14,332.28 |
| FEB161041 | ZOMBIE TRAMP DOES THE HOLIDAYS TP (MR) | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 3,187 | $14,329.71 |
| MAR181045 | DOLLFACE TP VOL 04 (MR) | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 2,543 | $14,294.97 |
| FEB220718 | HOUSE OF SLAUGHTER TP VOL 01 BUTCHERS MARK (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 2,430 | $14,206.02 |
| JUN161862 | REMINISCENCE KWANG HYUN KIM FREEZING ILLUST SC (C: 0-0-2) | UDON ENTERTAINMENT INC | Books - Novels/Sf/Horror | 885 | $14,156.46 |
| AUG193365 | PATHFINDER ADV PATH AGE OF ASHES (P2) VOL 04 (OF 6) | PAIZO INC | Games | 1,393 | $14,098.55 |
| JAN211021 | DIARY OF A NERD HC VOL 02 (C: 0-1-1) | ABLAZE | Books - Novels/Sf/Horror | 2,701 | $14,034.40 |
| JUL229205 | MIGHTY MORPHIN POWER RANGERS #100 2ND PTG MORA (C: 1-0-0) | BOOM ENTERTAINMENT | Comics | 3,582 | $13,955.83 |
| SEP200978 | GUNG HO HC VOL 01 (MR) (C: 0-1-1) | ABLAZE | Books - Graphic Novels | 1,392 | $13,914.43 |
| FEB121167 | MAKESHIFT MIRACLE HC VOL 01 GIRL FROM NOWHERE (C: 0-1-2) | UDON ENTERTAINMENT INC | Books - Graphic Novels | 1,738 | $13,897.05 |
| NOV140906 | JACK HAMMER TP | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 1,853 | $13,890.64 |
| AUG111223 | APPLE SELECTION SC VOL 02 (C: 0-0-2) | UDON ENTERTAINMENT INC | Books - Novels/Sf/Horror | 865 | $13,836.54 |
| FEB231077 | NEW MEN TP VOL 01 LEAP OF FAITH (MR) | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 1,844 | $13,823.18 |
| JUL230993 | FALL OF THE HOUSE OF USHER HC (MR) (C: 0-1-2) | ABLAZE | Books - Graphic Novels | 2,034 | $13,823.06 |
| MAY198357 | PATHFINDER ADV PATH AGE OF ASHES (P2) VOL 03 (OF 6) | PAIZO INC | Games | 1,362 | $13,784.80 |
| JAN221092 | GOST 111 HC (MR) (C: 0-1-1) | ABLAZE | Books - Graphic Novels | 1,377 | $13,764.49 |
| NOV171122 | DOLLFACE TP VOL 03 | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 2,446 | $13,749.70 |
| JAN248270 | TEAM PHOENIX GN VOL 04 B&N EXC VAR | UDON ENTERTAINMENT INC | Books - Graphic Novels | 2,807 | $13,744.48 |
| DEC141010 | VAMPLETS NIGHTMARE NURSERY HC BOOK 03 | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 2,284 | $13,695.55 |
| JUL151644 | CAPCOM FIGHTING TRIBUTE HC (C: 0-0-2) | UDON ENTERTAINMENT INC | Books - Novels/Sf/Horror | 570 | $13,677.72 |
| JAN240050 | SOMETHING IS KILLING CHILDREN DLX ED HC SLIPCASE BOOK 02 (C: | BOOM ENTERTAINMENT | Books - Graphic Novels | 501 | $13,675.35 |
| AUG231105 | CENTAURS GN VOL 02 (C: 0-1-2) | ABLAZE | Books - Graphic Novels | 2,607 | $13,545.97 |
| AUG201038 | DIARY OF A NERD HC VOL 01 (C: 0-1-0) | ABLAZE | Books - Graphic Novels | 2,602 | $13,519.99 |
| MAR210977 | OLD GEEZERS HC VOL 02 (MR) | ABLAZE | Books - Graphic Novels | 1,348 | $13,474.61 |
| JUN084284 | 1520 GN VOL 01 | UDON ENTERTAINMENT INC | Books - Graphic Novels | 2,505 | $13,470.64 |
| JUN181325 | ZOMBIE TRAMP TP VOL 14 REDEEMER BORN (MR) | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 2,390 | $13,434.91 |
| SEP223132 | TOME OF BEASTS 3 HC (C: 0-1-2) | PAIZO INC | Games | 663 | $13,423.10 |
| SEP151646 | DARKSTALKERS TRIBUTE HC (C: 0-0-2) | UDON ENTERTAINMENT INC | Books - Novels/Sf/Horror | 559 | $13,413.76 |
| OCT223067 | PATHFINDER LOST OMENS SOCIETY GUIDE SP ED HC (P2) (C: 0-1-2) | PAIZO INC | Games | 552 | $13,411.39 |
| AUG240075 | DISPLACED TP (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 1,716 | $13,378.11 |
| SEP211132 | BALBUZAR HC (C: 0-1-2) | ABLAZE | Books - Novels/Sf/Horror | 1,448 | $13,315.81 |
| SEP248265 | POWER RANGERS PRIME #1 3RD PTG YG (C: 1-0-0) | BOOM ENTERTAINMENT | Comics | 6,823 | $13,278.24 |
| APR191291 | ZOMBIE TRAMP TP VOL 17 REBORN (MR) | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 2,337 | $13,136.98 |
| MAY212780 | PATHFINDER RPG SECRETS OF MAGIC POCKET ED (P2) | PAIZO INC | Games | 1,293 | $13,086.45 |
| JUL230965 | ALMOST DEAD #1 CVR A TYLER KIRKHAM (MR) | ABLAZE | Comics | 8,197 | $13,082.41 |
| SEP171039 | MIRACULOUS TALES LADYBUG CAT NOIR TP S1 VOL 07 CATACLYSM | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 3,492 | $13,082.08 |
| FEB202897 | PATHFINDER BESTIARY 2 SP ED (P2) | PAIZO INC | Games | 461 | $13,067.51 |
| SEP232578 | PATHFINDER RPG GM CORE BOOK SP ED HC (P2) (C: 0-1-2) | PAIZO INC | Games | 403 | $13,055.59 |
| FEB191340 | ZOMBIE TRAMP TP VOL 16 DEAD LOVE | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 2,322 | $13,052.66 |
| OCT191472 | AMALGAMA SPACE ZOMBIE TP VOL 01 (MR) | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 2,320 | $13,041.42 |
| AUG221024 | TRESE GN VOL 05 MIDNIGHT TRIBUNAL (C: 0-1-2) | ABLAZE | Books - Graphic Novels | 1,914 | $13,007.54 |
| JUN200821 | CAGASTER GN VOL 02 | ABLAZE | Books - Graphic Novels | 2,500 | $12,990.00 |
| MAR182733 | STARFINDER RPG PACT WORLDS PAWN COLL (C: 0-0-1) | PAIZO INC | Games | 1,280 | $12,954.88 |
| NOV171121 | DANGER DOLL SQUAD TP VOL 01 (MR) | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 2,302 | $12,940.23 |
| AUG231106 | WAKFU GN VOL 02 LEGEND OF JIVA (C: 0-1-2) | ABLAZE | Books - Graphic Novels | 2,484 | $12,906.86 |
| FEB240073 | MIGHTY MORPHIN POWER RANGERS NECESSARY EVIL TP VOL 02 (C: 1- | BOOM ENTERTAINMENT | Books - Graphic Novels | 1,101 | $12,877.41 |
| JUL151086 | JIM HENSON DARK CRYSTAL HC VOL 03 CREATION MYTHS | BOOM ENTERTAINMENT | Books - Graphic Novels | 1,312 | $12,786.88 |
| MAY241659 | POPEYE MASTERWORK OF THE MEDIUM HC (RES) (C: 0-1-2) | HERMES PRESS | Books - Novels/Sf/Horror | 490 | $12,740.00 |
| JUN231269 | FIGHT CLASS 3 OMNIBUS GN VOL 02 (C: 0-1-2) | ABLAZE | Books - Graphic Novels | 1,591 | $12,721.64 |
| DEC130994 | OKKO HC VOL 04 CYCLE OF FIRE (CURR PTG) (MR) | BOOM ENTERTAINMENT | Books - Graphic Novels | 1,623 | $12,653.07 |
| NOV230029 | BRZRKR BLOODLINES TP VOL 01 (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 1,619 | $12,621.89 |
| APR221113 | MANIX ABRERAS 12 SC (C: 0-1-2) | ABLAZE | Books - Graphic Novels | 2,105 | $12,621.58 |
| JUN191333 | SPENCER AND LOCKE TP VOL 02 | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 2,243 | $12,608.58 |
| OCT151228 | MUNCHKIN TP VOL 01 (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 2,151 | $12,574.96 |
| AUG213191 | STARFINDER TECH REVOLUTION PAWN COLL (C: 0-1-2) | PAIZO INC | Games | 1,239 | $12,539.92 |
| FEB222635 | PATHFINDER LOST OMENS KNIGHTS OF LASTWALL HC (P2) (C: 0-1-2) | PAIZO INC | Games | 773 | $12,519.51 |
| MAY150988 | CROSSED TP VOL 13 (MR) | AVATAR PRESS INC | Books - Graphic Novels | 1,546 | $12,516.42 |
| JUL240070 | PULPHOPE2 THE ART OF PAUL POPE TP (MR) | BOOM ENTERTAINMENT | Books - Novels/Sf/Horror | 801 | $12,492.48 |
| JUN200868 | ZOMBIE TRAMP TP VOL 20 DEAD GIRL (MR) | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 2,217 | $12,462.42 |
| MAY110862 | GEORGE RR MARTIN FEVRE DREAM TP (MR) (C: 0-0-2) | AVATAR PRESS INC | Books - Graphic Novels | 1,229 | $12,438.71 |
| OCT182059 | INFINI-T FORCE GN VOL 04 | UDON ENTERTAINMENT INC | Books - Graphic Novels | 2,213 | $12,383.95 |
| FEB150892 | HOLY F*CK TP VOL 01 (MR) | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 2,199 | $12,361.24 |
| FEB181019 | ZOMBIE TRAMP TP VOL 13 BROTHEL | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 2,198 | $12,355.62 |
| APR150961 | NUTMEG TP VOL 01 | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 2,746 | $12,346.84 |
| JUN152747 | PATHFINDER ACG WRATH RIGHTEOUS ADV DECK 4 (C: 0-1-2) | PAIZO INC | Games | 1,523 | $12,330.21 |
| MAY160985 | BIGFOOT SWORD OF THE EARTHMAN TP VOL 01 | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 1,640 | $12,293.93 |
| FEB131148 | SUMMER WARS MATERIAL BOOK SC (C: 0-1-2) | UDON ENTERTAINMENT INC | Books - Novels/Sf/Horror | 768 | $12,284.93 |
| MAY221080 | IDHUN CHRONICLES GN VOL 02 RESISTANCE REVELATION (C: 0-1-2) | ABLAZE | Books - Graphic Novels | 2,361 | $12,267.76 |
| JUN140843 | GOD IS DEAD TP VOL 02 (MR) (C: 0-1-2) | AVATAR PRESS INC | Books - Graphic Novels | 1,513 | $12,249.25 |
| OCT171086 | ZOMBIE TRAMP TP VOL 12 VOODOO VIXEN DEATH MATCH (MR) | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 2,176 | $12,231.95 |
| MAR181030 | BLACK BETTY TP VOL 01 (MR) | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 2,175 | $12,226.33 |
| MAR221200 | GUILLEM MARCHS LAURA & OTHER STORIES HC (MR) (C: 0-1-1) | ABLAZE | Books - Graphic Novels | 1,523 | $12,177.91 |
| SEP161171 | CASH AND CARRIE TP VOL 01 SLEUTH 101 | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 3,243 | $12,149.25 |
| OCT232071 | ATELIER RYZA 2 OFFICIAL VISUAL COLLECTION SC | UDON ENTERTAINMENT INC | Books - Novels/Sf/Horror | 605 | $12,097.58 |
| JAN241039 | TOMORROW THE BIRDS TP (MR) (C: 0-1-2) | ABLAZE | Books - Graphic Novels | 1,997 | $11,974.01 |
| MAR130915 | 2 GUNS SECOND SHOT DLX ED TP | BOOM ENTERTAINMENT | Books - Graphic Novels | 1,534 | $11,959.22 |
| FEB161017 | JUST ANOTHER SHEEP TP VOL 01 | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 1,769 | $11,934.20 |

| Diamdno | Item Description | Vendor Name | Product Category | Units on Hand | Cost on Hand |
|---|---|---|---|---|---|
| AUG230152 | JIM HENSON DARK CRYSTAL AGE OF RESISTANCE COMP COLL HC (C: 0 | BOOM ENTERTAINMENT | Books - Graphic Novels | 408 | $11,934.00 |
| SEP223122 | PATHFINDER LOST OMENS IMPOSSIBLE LANDS HC (P2) (C: 0-1-2) | PAIZO INC | Games | 490 | $11,905.04 |
| DEC221816 | NIOH & NIOH 2 OFFICIAL ARTWORKS HC (C: 0-1-2) | UDON ENTERTAINMENT INC | Books - Novels/Sf/Horror | 541 | $11,899.84 |
| FEB240061 | GRIM DLX ED SLIPCASE HC BOOK 01 (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Novels/Sf/Horror | 381 | $11,885.71 |
| JUL121251 | SHINING HEARTS COLL VISUAL MATERIALS SC (C: 0-1-2) | UDON ENTERTAINMENT INC | Books - Novels/Sf/Horror | 743 | $11,885.03 |
| MAY121307 | CAPTAIN COMMANDO GN VOL 02 (OF 2) (C: 0-1-2) | UDON ENTERTAINMENT INC | Books - Graphic Novels | 1,484 | $11,866.06 |
| NOV192059 | STICKY DILLY BUNS TP VOL 01 | UDON ENTERTAINMENT INC | Books - Graphic Novels | 1,484 | $11,866.06 |
| APR201396 | CAGASTER GN VOL 01 (C: 0-1-0) | ABLAZE | Books - Graphic Novels | 2,283 | $11,862.47 |
| DEC170991 | MIRACULOUS TALES LADYBUG CAT NOIR TP S1 VOL 08 DE EVILIZE | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 3,152 | $11,808.34 |
| MAY240046 | BRZRKR DLX ED HC SLIPCASE (MR) (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 432 | $11,791.92 |
| APR211298 | BREAKER OMNIBUS GN VOL 01 (MR) (C: 0-1-0) | ABLAZE | Books - Graphic Novels | 1,468 | $11,738.13 |
| JUL172241 | INFINI-T FORCE GN VOL 01 | UDON ENTERTAINMENT INC | Books - Graphic Novels | 2,095 | $11,723.62 |
| JAN160987 | HERO CATS MIDNIGHT OVER STELLAR CITY TP VOL 01 | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 2,604 | $11,708.37 |
| MAY161021 | ZOMBIE TRAMP DLX HC YEAR 01 REGULAR CVR (MR) | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 1,248 | $11,676.66 |
| JAN161206 | CLUSTER TP VOL 01 (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 998 | $11,672.71 |
| OCT228464 | USAGI YOJIMBO SPECIAL EDITION HC (NEW PTG) (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 222 | $11,654.07 |
| APR181187 | PRINCELESS RAVEN PIRATE PRINCESS TP VOL 05 TOGETHER | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 2,072 | $11,647.33 |
| JAN230339 | COMPLETE IRREDEEMABLE TP (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 494 | $11,557.67 |
| AUG182419 | INFINI-T FORCE GN VOL 03 | UDON ENTERTAINMENT INC | Books - Graphic Novels | 2,060 | $11,527.76 |
| JUL221028 | MANIX ABRERAS 14 GN (C: 0-1-2) | ABLAZE | Books - Graphic Novels | 1,693 | $11,505.63 |
| JUN220365 | IM STILL ALIVE OGN HC (MR) (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 1,177 | $11,471.16 |
| DEC230139 | WILDS END TP VOL 04 BEYOND THE SEA (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 1,176 | $11,461.41 |
| AUG211352 | DIFFICULT THING IMPORTANCE OF ADMITTING MISTAKES HC (C: 0-1- | ABLAZE | Books - Graphic Novels | 2,858 | $11,420.57 |
| SEP222128 | VAN HELSING TP EVE OF OBLIVION (C: 0-1-1) | ZENESCOPE ENTERTAINMENT INC | Books - Graphic Novels | 950 | $11,396.20 |
| JUN221620 | BEAR WITH ME HC (RES) (C: 0-1-1) | HERMES PRESS | Books - Graphic Novels | 474 | $11,376.00 |
| APR152729 | PATHFINDER ACG WRATH RIGHTEOUS ADV DECK 2 (C: 0-1-2) | PAIZO INC | Games | 1,400 | $11,334.40 |
| AUG220328 | HOUSE OF SLAUGHTER TP VOL 02 SCARLET | BOOM ENTERTAINMENT | Books - Graphic Novels | 1,920 | $11,224.51 |
| DEC141007 | SHINOBI NINJA PRINCESS TP VOL 01 | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 1,497 | $11,221.96 |
| JUN220387 | SOMETHING IS KILLING CHILDREN TP VOL 05 (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 1,915 | $11,195.28 |
| AUG213183 | PATHFINDER RPG GUNS & GEARS HC SP ED (P2) (C: 0-1-2) | PAIZO INC | Games | 394 | $11,168.32 |
| FEB191304 | ALISON HER ROCK AWESOME ROBOT GN | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 1,487 | $11,147.00 |
| DEC230862 | THE AWL GN VOL 02 (MR) (C: 0-1-2) | ABLAZE | Books - Graphic Novels | 1,856 | $11,128.58 |
| AUG240067 | MIGHTY MORPHIN POWER RANGERS THE RETURN TP (C: 1-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 1,675 | $11,098.72 |
| MAY222794 | PATHFINDER DARK ARCHIVE HC (P2) (C: 0-1-2) | PAIZO INC | Games | 495 | $11,024.15 |
| AUG182417 | MENAGE A 3 GN VOL 02 | UDON ENTERTAINMENT INC | Books GN - Graphic Novels | 1,378 | $11,018.49 |
| SEP181362 | PRINCELESS RAVEN PIRATE PRINCESS TP VOL 06 GOLDEN ROCK | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 1,960 | $11,017.75 |
| OCT193273 | PATHFINDER ADV PATH AGE OF ASHES (P2) VOL 06 (OF 6) | PAIZO INC | Games | 1,088 | $11,011.65 |
| MAY100783 | ABSOLUTION TP NEW PTG VOL 01 (MR) | AVATAR PRESS INC | Books - Graphic Novels | 1,087 | $11,001.53 |
| JUN211127 | A MANS SKIN GN (MR) (C: 0-1-1) | ABLAZE | Books - Graphic Novels | 1,100 | $10,995.60 |
| JUL171275 | DOLLFACE TP VOL 02 (MR) | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 1,955 | $10,989.64 |
| FEB240861 | NIGHTCRAWLERS TP VOL 01 BOY WHO CRIED WOLF (C: 0-1-2) | ABLAZE | Books - Graphic Novels | 2,498 | $10,981.21 |
| AUG202516 | PATHFINDER BESTIARY 2 BATTLE CARDS (P2) | PAIZO INC | Games | 451 | $10,957.50 |
| DEC211588 | RED ROOM TRIGGER WARNINGS #3 CVR A PISKOR ST ED | FANTAGRAPHICS BOOKS | Comics | 6,520 | $10,926.22 |
| AUG240076 | MANS BEST TP (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 1,400 | $10,914.54 |
| MAR150836 | GRONK A MONSTERS STORY GN VOL 04 | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 2,907 | $10,890.49 |
| NOV150978 | ARCHON TP BOOK 01 BATTLE OF THE DRAGON | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 1,605 | $10,827.81 |
| JUL230995 | TRESE BOX SET GN VOL 01- 06 (C: 0-1-2) | ABLAZE | Books - Graphic Novels | 300 | $10,800.00 |
| FEB150882 | GRONK A MONSTERS STORY GN VOL 03 | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 2,871 | $10,755.63 |
| SEP171064 | INFINITE SEVEN TP VOL 02 FAMILY BUSINESS | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 1,900 | $10,680.47 |
| OCT171050 | AMERIKARATE TP VOL 02 US ACTION FORCE (MR) | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 1,898 | $10,669.23 |
| JAN094012 | ANNA MERCURY TP VOL 01 THE CUTTER (MR) | AVATAR PRESS INC | Books - Graphic Novels | 1,316 | $10,654.34 |
| JUL183071 | STARFINDER ADV PATH AEON THRONE PART 2 OF 3 (C: 0-0-1) | PAIZO INC | Games | 1,144 | $10,651.78 |
| JUN198048 | AMORY WARS HC GOOD APOLLO BURNING STAR IV ULT ED (MR) (C: 0- | BOOM ENTERTAINMENT | Books - Graphic Novels | 532 | $10,637.87 |
| NOV211054 | HATH NO FURY TP VOL 01 (C: 0-1-0) | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 1,890 | $10,624.26 |
| APR074028 | STREET FIGHTER II MANGA GN VOL 01 | UDON ENTERTAINMENT INC | Books - Graphic Novels | 2,046 | $10,598.28 |
| MAY221079 | VOICES OF WATER HC (MR) (C: 0-1-2) | ABLAZE | Books - Graphic Novels | 1,558 | $10,588.17 |
| JUN193098 | STARFINDER RPG ALIEN ARCHIVE 3 HC | PAIZO INC | Games | 652 | $10,559.79 |
| FEB230287 | CODA DLX ED HC (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 540 | $10,527.89 |
| APR231042 | WAKFU GN VOL 01 QUEST FOR ELIATROPE DOFUS (C: 0-1-2) | ABLAZE | Books - Graphic Novels | 2,025 | $10,521.90 |
| JAN181135 | ZOMBIE TRAMP ORIGINS HC (MR) (C: 0-0-1) | ACTION LAB ENTERTAINMENT | Comics | 1,120 | $10,495.86 |
| DEC170994 | PRINCELESS RAVEN PIRATE PRINCESS TP VOL 04 TWO SHIPS IN NIGH | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 1,867 | $10,494.97 |
| DEC170992 | NUTMEG TP VOL 04 LATE WINTER COVEN CLEANER | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 2,326 | $10,458.39 |
| DEC150920 | VENTURE TP | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 1,860 | $10,455.62 |
| OCT191455 | WILD THING OR MY LIFE AS A WOLF GN | ABLAZE | Books - Graphic Novels | 1,307 | $10,450.77 |
| DEC141013 | CRIMSON SOCIETY TP (MR) | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 1,859 | $10,450.00 |
| JAN161215 | JIM HENSON DARK CRYSTAL TP VOL 02 CREATION MYTHS | BOOM ENTERTAINMENT | Books - Graphic Novels | 1,785 | $10,435.29 |
| MAY241661 | MANDRAKE THE MAGICIAN COMP DAILIES HC VOL 01 1934-1936 (RES) | HERMES PRESS | Books - Graphic Novels | 434 | $10,416.00 |
| AUG161071 | SUPER HUMAN RESOURCES GN SEASON 02 | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 1,852 | $10,410.65 |
| MAY222796 | PATHFINDER DARK ARCHIVE POCKET ED (P2) (C: 0-1-2) | PAIZO INC | Games | 952 | $10,406.31 |
| MAR173368 | PATHFINDER ROLEPLAYING GAME HC ADVENTURERS GUIDE (C: 0-1-2) | PAIZO INC | Games | 642 | $10,397.83 |
| MAR231092 | LOVECRAFT UNKNOWN KADATH TP VOL 01 (MR) (C: 0-1-2) | ABLAZE | Books - Graphic Novels | 1,298 | $10,378.81 |
| FEB209199 | PATHFINDER RPG ADVANCED PLAYERS GUIDE CHAR SHEET PACK (P2) ( | PAIZO INC | Games | 1,706 | $10,357.13 |
| NOV171112 | SHINOBI NINJA PRINCESS TP VOL 02 LIGHTNING ONI | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 1,840 | $10,343.19 |
| AUG191467 | PRINCELESS TP VOL 09 LOVE YOURSELF | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 1,838 | $10,331.95 |
| JUN191334 | VAMPBLADE TP VOL 10 BACK IN BLACK (MR) | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 1,828 | $10,275.74 |
| DEC141015 | EHMM THEORY TP EVERYTHING AND SMALL DOSES (MR) | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 1,827 | $10,270.12 |
| MAR171198 | BLUE HOUR TP VOL 01 | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 1,823 | $10,247.63 |
| SEP181358 | NORTHSTARS HC VOL 01 WELCOME TO SNOWVILLE (RES) | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 2,735 | $10,246.13 |
| AUG181432 | SHINOBI NINJA PRINCESS HC | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 1,365 | $10,232.45 |
| JAN181092 | ACTIONVERSE TP VOL 01 STRAY ROTTWEILER YEARS | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 1,820 | $10,230.77 |
| JUL181436 | NUTMEG FALL ED HC | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 1,364 | $10,224.95 |
| FEB228927 | GRIMM FAIRY TALES JOHN ROYLE COLORING BOOK | ZENESCOPE ENTERTAINMENT INC | Books - Novels/Sf/Horror | 1,961 | $10,189.36 |
| AUG240082 | UNDERHEIST TP (MR) (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 1,306 | $10,181.71 |
| DEC172905 | STARFINDER ADV PATH DEAD SUNS PART 4 OF 6 | PAIZO INC | Games | 1,092 | $10,167.61 |
| MAY240136 | LOTUS LAND TP (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 1,296 | $10,103.75 |
| MAY171004 | COUGAR AND CUB TP (MR) | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 1,797 | $10,101.48 |
| MAY212778 | PATHFINDER RPG SECRETS OF MAGIC HC (P2) | PAIZO INC | Games | 498 | $10,082.51 |
| AUG101840 | PATHFINDER TALES WINTER WITCH MMPB | PAIZO INC | Books - Novels/Sf/Horror | 2,490 | $10,074.54 |
| JUN230502 | GHOSTLORE TP VOL 01 DISCOVER NOW ED (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 1,516 | $10,045.17 |
| JAN232971 | PATHFINDER LOST OMENS FIREBRANDS SP ED HC (P2) (C: 0-1-2) | PAIZO INC | Games | 413 | $10,034.25 |
| JUL181434 | HELM TP VOL 01 HARBINGER | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 1,782 | $10,017.16 |
| NOV140917 | DRY SPELL TP (MR) | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 1,778 | $9,994.67 |
| SEP221266 | ELLES TP VOL 01 NEW GIRL (C: 0-1-2) | ABLAZE | Books - Graphic Novels | 2,268 | $9,970.13 |

| Diamdno | Item Description | Vendor Name | Product Category | Units on Hand | Cost on Hand |
|---|---|---|---|---|---|
| DEC171897 | MENAGE A 3 GN VOL 01 (MR) | UDON ENTERTAINMENT INC | Books - Graphic Novels | 1,239 | $9,907.04 |
| MAR150839 | PIRATE EYE EXILED FROM EXILE TP | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 1,757 | $9,876.62 |
| MAY191285 | ABERRANT SEASON 2 TP (MR) | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 1,756 | $9,871.00 |
| APR232377 | TOME OF BEASTS 1 2023 ED HC (C: 0-1-2) | PAIZO INC | Games | 405 | $9,839.88 |
| DEC222710 | PATHFINDER LOST OMENS MWANGI EXPANSE SPECIAL ED HC (P2) | PAIZO INC | Games | 307 | $9,822.77 |
| JAN252880 | PATHFINDER ADV CLAWS OF THE TYRANT HC (P2) (C: 0-1-2) | PAIZO INC | Games | 539 | $9,821.12 |
| MAR221212 | GHOUL AGENCY TP (C: 0-1-1) | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 1,747 | $9,820.41 |
| AUG240113 | I HEART SKULL-CRUSHER TP VOL 01 (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 1,476 | $9,780.12 |
| MAY198358 | PATHFINDER ADV PATH AGE OF ASHES (P2) VOL 02 (OF 6) | PAIZO INC | Games | 964 | $9,756.64 |
| NOV230823 | CENTAURS GN VOL 03 (C: 0-1-2) | ABLAZE | Books - Graphic Novels | 1,876 | $9,747.70 |
| AUG242322 | BUBBLEGUM CRISIS COMPLETE ARCHIVE HC (C: 0-1-2) | UDON ENTERTAINMENT INC | Books - Novels/Sf/Horror | 406 | $9,742.38 |
| APR171193 | INFINITE SEVEN TP VOL 01 KILL REPLACE KILL | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 1,729 | $9,719.23 |
| OCT211085 | CITIZEN TP (C: 0-1-1) | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 1,729 | $9,719.23 |
| JUN231267 | GRUMPY CAT GRUMPUS & OTHER HORRIBLE HOLIDAY TALES HC (C: 0-1 | ABLAZE | Books - Graphic Novels | 1,619 | $9,707.52 |
| SEP218029 | DANGER ZONES MUTANTS & MASTERMINDS SOURCEBOOK SC | GREEN RONIN PUBLISHING | Games | 692 | $9,674.16 |
| AUG193368 | STARFINDER RPG DAWN OF FLAME PAWN COLL | PAIZO INC | Games | 954 | $9,655.43 |
| SEP181380 | VAMPBLADE TP VOL 08 QUEEN OF HELL (MR) | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 1,715 | $9,640.53 |
| NOV191328 | PRINCELESS RAVEN PIRATE PRINCESS TP VOL 09 BLACK FORT (C: 0- | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 1,714 | $9,634.91 |
| DEC191317 | KILLSWITCH TP VOL 01 | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 1,711 | $9,618.04 |
| OCT151014 | F1RST HERO FIGHT FOR YOUR LIFE TP | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 1,708 | $9,601.18 |
| NOV150989 | TRANCERS TP (MR) | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 2,558 | $9,583.04 |
| AUG181435 | BLACK BETTY TP VOL 02 (C: 0-0-1) | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 1,699 | $9,550.59 |
| AUG201036 | CAGASTER GN VOL 04 | ABLAZE | Books - Graphic Novels | 1,838 | $9,550.25 |
| FEB230337 | GO GO POWER RANGERS DELUXE EDITION HC BOOK 02 (C: 1-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 326 | $9,535.50 |
| MAY232268 | ELDEN RING OFFICIAL ART BOOK HC VOL 02 (MR) (C: 1-1-1) | UDON ENTERTAINMENT INC | Books - Novels/Sf/Horror | 393 | $9,430.43 |
| APR181135 | LUMBERJANES COLORING BOOK TP (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Novels/Sf/Horror | 1,423 | $9,428.94 |
| JUN200866 | VAMPBLADE TP VOL 12 CLIMAX ROYALE (MR) | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 1,673 | $9,404.43 |
| MAR171211 | CIRCLE TP VOL 01 (MR) | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 1,669 | $9,381.95 |
| FEB221117 | BIGFOOT FRANKENSTEIN TP VOL 01 COLOSSUS OF DESTINY (C: 0-1-1 | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 1,667 | $9,370.71 |
| MAY230360 | HOUSE OF SLAUGHTER TP VOL 03 BUTCHERS RETURN (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 1,601 | $9,359.61 |
| AUG240071 | AMORY WARS TP THE SECOND STAGE TURBINE BLADE (MR) (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 958 | $9,336.76 |
| JUL181433 | BRIGANDS TP VOL 02 RUIN OF THIEVES | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 1,660 | $9,331.36 |
| APR161358 | CLOUD ORIGINAL GN HC (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 953 | $9,288.03 |
| NOV191350 | VAMPBLADE TP VOL 11 BATTLE FRIENDS (MR) | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 1,648 | $9,263.90 |
| NOV161012 | PRINCELESS TP VOL 01 SAVE YOURSELF SPANISH ED | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 1,647 | $9,258.28 |
| AUG191487 | VORACIOUS TP VOL 03 APPETITE FOR DESTRUCTION | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 1,638 | $9,207.69 |
| AUG201030 | MIRKA ANDOLFOS UNSACRED HC VOL 01 (MR) (C: 0-1-0) | ABLAZE | Books - Graphic Novels | 921 | $9,206.32 |
| AUG231107 | BLITZ GN VOL 03 (C: 0-1-2) | ABLAZE | Books - Graphic Novels | 1,766 | $9,176.14 |
| DEC241238 | RETURN OF THE LIVING DEAD #2 CVR A SPEARS PAINTED | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 4,591 | $9,163.64 |
| MAY160982 | NUTMEG TP VOL 03 EARLY WINTER | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 2,036 | $9,154.47 |
| DEC211964 | GRIMM FAIRY TALES ODYSSEY TP (C: 0-1-1) | ZENESCOPE ENTERTAINMENT INC | Books - Graphic Novels | 763 | $9,152.95 |
| SEP241696 | ATLAS ARTIST EDITION HC VOL 02 AL WILLIAMSON (C: 1-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 174 | $9,135.00 |
| NOV240108 | FARSCAPE TP BOOK 01 (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 468 | $9,124.17 |
| MAR232605 | STARFINDER RPG PORTS OF CALL HC (C: 0-1-2) | PAIZO INC | Games | 479 | $9,115.85 |
| AUG161073 | ZOE DARE VS DISASTEROID TP | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 1,616 | $9,084.02 |
| FEB171035 | BRIGANDS TP VOL 01 (MR) | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 1,615 | $9,078.40 |
| JUL200969 | SWEET HEART TP VOL 01 (MR) | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 1,615 | $9,078.40 |
| SEP161199 | SLEIGHER TP VOL 01 HEAVY METAL SANTA CLAUS (MR) | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 1,615 | $9,078.40 |
| DEC230175 | GHOSTLORE TP VOL 02 (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 1,368 | $9,064.50 |
| NOV191327 | ADVENTURE FINDERS EDGE OF EMPIRE TP | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 1,606 | $9,027.81 |
| MAY193240 | STARFINDER ADV PATH FIRE STARTERS DAWN FLAME PT 6 OF 6 | PAIZO INC | Games | 968 | $9,013.05 |
| OCT171272 | VICTOR LAVALLE DESTROYER TP (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 1,156 | $9,012.29 |
| JAN251342 | RETURN OF THE LIVING DEAD #3 CVR A SPEARS PAINTED | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 4,515 | $9,011.94 |
| MAY171003 | AMERIKARATE TP VOL 01 (MR) | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 1,601 | $8,999.70 |
| JUL161196 | DAYS MISSING HC VOL 03 ENOX | AMERICAN MYTHOLOGY PRODUCTIONS | Books - Graphic Novels | 1,125 | $8,995.50 |
| JUL222126 | MONSTER PLANET TP (RES) (C: 0-1-0) | ZENESCOPE ENTERTAINMENT INC | Books - Graphic Novels | 1,124 | $8,987.50 |
| JAN121274 | CAPTAIN COMMANDO GN VOL 01 (OF 2) (C: 0-0-1) | UDON ENTERTAINMENT INC | Books - Graphic Novels | 1,121 | $8,963.52 |
| OCT110948 | LADY DEATH (ONGOING) TP VOL 01 (MR) (C: 0-1-2) | AVATAR PRESS INC | Books - Graphic Novels | 884 | $8,946.96 |
| JUN240097 | MIGHTY MORPHIN POWER RANGERS UNLIMITED POWER TP VOL 02 (C: 1 | BOOM ENTERTAINMENT | Books - Graphic Novels | 917 | $8,937.17 |
| MAR161006 | VAMPBLADE TP VOL 01 CVR C RISQUE (MR) | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 1,588 | $8,926.62 |
| DEC201117 | SASQUATCH IN LOVE TP VOL 01 | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 1,587 | $8,921.00 |
| DEC211200 | CRUELER THAN DEAD GN VOL 02 (C: 0-1-2) | ABLAZE | Books - Graphic Novels | 1,712 | $8,895.55 |
| MAR094092 | FREAKANGELS TP VOL 02 (MR) | AVATAR PRESS INC | Books - Graphic Novels | 1,097 | $8,881.31 |
| MAR222039 | MYSTERE TP (RES) (C: 0-1-1) | ZENESCOPE ENTERTAINMENT INC | Books - Graphic Novels | 1,109 | $8,867.56 |
| OCT201699 | UNBOUND TP | ZENESCOPE ENTERTAINMENT INC | Books - Graphic Novels | 1,107 | $8,851.57 |
| MAR231093 | FAMILY TIME TP (C: 0-1-2) | ABLAZE | Books - Graphic Novels | 1,474 | $8,838.10 |
| NOV171111 | SAMI SAMURAI SQUIRREL WELCOME TO WOODBRIAR GN | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 2,359 | $8,837.52 |
| JUL230142 | JIM HENSON POWER OF DARK CRYSTAL COMP COLL HC (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 302 | $8,833.50 |
| NOV150990 | HOLY F*CKED TP VOL 02 (MR) | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 1,569 | $8,819.82 |
| MAR251480 | FACE MEAT GN (MR) (C: 0-1-2) | LIVING THE LINE | Books - Graphic Novels | 1,103 | $8,801.94 |
| NOV100759 | FREAKANGELS TP VOL 05 (MR) | AVATAR PRESS INC | Books - Graphic Novels | 1,086 | $8,792.26 |
| JUN171080 | ADVENTURES OF MIRU TP VOL 01 | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 1,561 | $8,774.85 |
| MAY192085 | GFT AGE OF CAMELOT TP | ZENESCOPE ENTERTAINMENT INC | Books - Graphic Novels | 731 | $8,769.08 |
| JUN161256 | LUMBERJANES TO MAX ED HC VOL 02 (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 561 | $8,749.41 |
| OCT171067 | MEDISIN TP VOL 02 IN THE GRIP OF MALADY (MR) | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 1,943 | $8,736.31 |
| MAR150983 | GOD IS DEAD TP VOL 05 (MR) (C: 0-1-2) | AVATAR PRESS INC | Books - Graphic Novels | 1,079 | $8,735.58 |
| DEC182186 | MUSKETEERS TP | ZENESCOPE ENTERTAINMENT INC | Books - Graphic Novels | 1,083 | $8,659.67 |
| AUG241004 | PARLIAMENT OF ROOKS #1 CVR A ABIGAIL JILL HARDING (MR) | ABLAZE | Comics | 4,338 | $8,658.65 |
| FEB251317 | RETURN OF THE LIVING DEAD #4 CVR A SPEARS PAINTED | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 4,329 | $8,640.68 |
| APR158008 | LAST MORTAL HC (MR) | BOOM ENTERTAINMENT | Books - Graphic Novels | 1,107 | $8,630.28 |
| AUG202514 | PATHFINDER LOST OMENS PATHFINDER SOCIETY GUIDE HC (P2) | PAIZO INC | Games | 609 | $8,630.14 |
| SEP210778 | SOMETHING IS KILLING CHILDREN TP VOL 04 (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 1,473 | $8,611.31 |
| JUL200944 | CAGASTER GN VOL 03 (C: 0-1-0) | ABLAZE | Books - Graphic Novels | 1,653 | $8,588.99 |
| JUL110881 | ALAN MOORE NEONOMICON TP NEW PTG (MR) (C: 0-0-2) | AVATAR PRESS INC | Books - Graphic Novels | 1,060 | $8,581.76 |
| SEP181373 | TWELVE DEVILS DANCING TP VOL 01 (MR) | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 1,525 | $8,572.48 |
| JUN240115 | ZAWA THE BELLY OF THE BEAST TP (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 1,290 | $8,547.67 |
| JUL220318 | MIGHTY MORPHIN POWER RANGERS MEGAZORD PACK (BUNDLE) #1 (C: 1 | BOOM ENTERTAINMENT | Comics | 548 | $8,546.66 |
| AUG240102 | CYANIDE & HAPPINESS STAB FACTORY HC 20TH ANNV ED (MR) (C: 0- | BOOM ENTERTAINMENT | Books - Graphic Novels | 874 | $8,518.09 |
| FEB161018 | KINGDOM BUM TP VOL 01 (MR) | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 1,513 | $8,505.03 |
| OCT161045 | AWAKE TP VOL 02 ESCAPE FROM GREMON | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 1,513 | $8,505.03 |
| MAR160996 | GINGERDEAD MAN BAKING BAD TP (MR) | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 2,267 | $8,492.86 |
| MAY221886 | RED AGENT ISLAND OF DR MOREAU TP (C: 0-1-2) | ZENESCOPE ENTERTAINMENT INC | Books - Graphic Novels | 1,062 | $8,491.75 |
| NOV223178 | PATHFINDER LOST OMENS ANCESTRY GUIDE HC SP ED (P2) (C: 0-1-2 | PAIZO INC | Games | 349 | $8,479.30 |

| Diamdno | Item Description | Vendor Name | Product Category | Units on Hand | Cost on Hand |
|---|---|---|---|---|---|
| FEB162970 | PATHFINDER ADV PATH: HELLS VENGEANCE PT 3 INFERNO GATE | PAIZO INC | Games | 837 | $8,471.28 |
| JUL223344 | STARFINDER ADV PATH DEAD SUNS HC (C: 0-1-2) | PAIZO INC | Games | 418 | $8,462.83 |
| OCT140964 | SOUTHERN DOG TP (MR) | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 1,505 | $8,460.06 |
| SEP142587 | PATHFINDER ACG SKULL & SHACKLES ADD ON DECK 4 (C: 0-1-2) | PAIZO INC | Games | 1,044 | $8,452.22 |
| APR161124 | ACTIONVERSE TP | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 1,326 | $8,448.34 |
| JUL150893 | PUPPET MASTER TP VOL 01 OFFERING (MR) | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 2,254 | $8,444.16 |
| JAN211757 | STREET FIGHTER V HC VOL 01 CHAMPIONS RISING | UDON ENTERTAINMENT INC | Books - Graphic Novels | 421 | $8,418.32 |
| JUL191378 | COLD BLOOD SAMURAI TP VOL 01 | UDON ENTERTAINMENT INC | Books - Graphic Novels | 1,497 | $8,415.09 |
| AUG232775 | STARFINDER RPG STARFINDER ENHANCED HC (C: 0-1-2) | PAIZO INC | Games | 461 | $8,399.88 |
| JUN161009 | MIRACULOUS THROWDOWN CARD GAME (C: 0-1-1) | ACTION LAB ENTERTAINMENT | Games | 1,493 | $8,392.60 |
| JAN231579 | BEST OF JOHN BUSCEMA ROY ROGERS COMICS HC (RES) (C: 0-1-1) | HERMES PRESS | Books - Graphic Novels | 349 | $8,376.00 |
| JUN230438 | POWER RANGERS UNLIMITED CALL TO DARKNESS TP | BOOM ENTERTAINMENT | Books - Graphic Novels | 1,263 | $8,368.76 |
| OCT171039 | HERO CATS HC VOL 01 | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 1,046 | $8,363.82 |
| AUG193369 | STARFINDER ADV PATH ATTACK SWARM 3 OF 6 | PAIZO INC | Games | 898 | $8,361.28 |
| JAN191424 | ALBERT EINSTEIN TIME MASON GN VOL 01 | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 1,487 | $8,358.87 |
| SEP150913 | PRINCELESS DLX HC VOL 01 | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 886 | $8,302.97 |
| DEC161200 | THE THREE STOOGES TP VOL 01 | AMERICAN MYTHOLOGY PRODUCTIONS | Books - Graphic Novels | 1,036 | $8,283.86 |
| OCT172957 | PATHFINDER ADV PATH RUINS OF AZLANT 5 OF 6 | PAIZO INC | Games | 818 | $8,278.98 |
| APR192990 | STARFINDER RPG ADV PATH SOLAR STRIKE #5 (OF 6) | PAIZO INC | Games | 888 | $8,268.17 |
| AUG191426 | RUGRATS NEWSPAPER STRIPS TP (C: 1-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 848 | $8,264.69 |
| JAN192230 | JASMINE CROWN OF KINGS TP | ZENESCOPE ENTERTAINMENT INC | Books - Graphic Novels | 1,032 | $8,251.87 |
| JUN240167 | MAGIC DLX ED HC BOOK 02 (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 282 | $8,248.50 |
| APR111210 | STREET FIGHTER IV OFF COMP WORKS SC (C: 0-1-2) | UDON ENTERTAINMENT INC | Books - Novels/Sf/Horror | 515 | $8,237.94 |
| MAR232599 | PATHFINDER LOST OMENS MONSTERS OF MYTH HC SP ED (P2) | PAIZO INC | Games | 339 | $8,236.34 |
| SEP210769 | MANY DEATHS OF LAILA STARR TP (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 1,408 | $8,231.31 |
| JUN130811 | CROSSED TP VOL 06 (MR) | AVATAR PRESS INC | Books - Graphic Novels | 812 | $8,218.25 |
| AUG240101 | CYANIDE & HAPPINESS STAB FACTORY TP 20TH ANNV ED (MR) (C: 0- | BOOM ENTERTAINMENT | Books - Graphic Novels | 1,400 | $8,184.54 |
| DEC211229 | BIG ALIEN MOON CRUSH TP (RES) (C: 0-1-0) | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 2,183 | $8,178.17 |
| SEP220414 | ANGEL (2022) TP VOL 02 (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 1,232 | $8,163.36 |
| APR202328 | ROSE OF VERSAILLES HC VOL 03 | UDON ENTERTAINMENT INC | Books - Graphic Novels | 523 | $8,156.71 |
| JAN181136 | ZOMBIE TRAMP ORIGINS RISQUE HC (MR) (C: 0-0-1) | ACTION LAB ENTERTAINMENT | Comics | 725 | $8,153.57 |
| AUG163161 | PATHFINDER ACG MUMMYS MASK CHARACTER ADD ON DECK (C: 0-1-2) | PAIZO INC | Games | 1,007 | $8,152.67 |
| AUG171065 | HERO CATS MIDNIGHT OVER STELLAR CITY TP VOL 02 | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 1,813 | $8,151.79 |
| MAR230261 | EVE CHILDREN OF THE MOON TP (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 1,160 | $8,138.68 |
| JUL240084 | CYANIDE & HAPPINESS PUNCHING ZOO HC 20TH ANNV ED (MR) (C: 0- | BOOM ENTERTAINMENT | Books - Graphic Novels | 835 | $8,137.99 |
| JAN192237 | PRINCESS NINJAS TP | ZENESCOPE ENTERTAINMENT INC | Books - Graphic Novels | 1,846 | $8,115.02 |
| MAR231573 | PHANTOM COMP DAILIES HC VOL 27 1977-78 WEDDING OF PHANTOM (C | HERMES PRESS | Books - Graphic Novels | 338 | $8,112.00 |
| JUN171106 | MEDISIN TP VOL 01 FIRST DO NO HARM (MR) | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 1,802 | $8,102.33 |
| AUG083788 | DOKTOR SLEEPLESS TP VOL 01 ENGINES OF DESIRE (MR) | AVATAR PRESS INC | Books - Graphic Novels | 740 | $8,088.94 |
| MAY181249 | GHOUL SCOUTS I WAS A TWEENAGE WEREWOLF TP | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 1,438 | $8,083.43 |
| FEB180971 | HERO CATS TP VOL 07 SEASON FINALE | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 1,797 | $8,079.85 |
| NOV221685 | THE EXILE HC (MR) (C: 0-0-1) | LIVING THE LINE | Books - Graphic Novels | 504 | $8,064.00 |
| JAN152648 | PATHFINDER MODULE FEAST OF DUST (C: 0-1-2) | PAIZO INC | Games | 795 | $8,046.20 |
| JAN202130 | GRIMM FAIRY TALES ADULT COLORING BOOK LEGACY | ZENESCOPE ENTERTAINMENT INC | Books - Novels/Sf/Horror | 1,547 | $8,038.21 |
| AUG191465 | HERALD LOVECRAFT AND TESLA TP BUNDLES OF JOY | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 1,786 | $8,030.39 |
| AUG201037 | MINECRAFT INSPIRED MISADV FRIGIEL & FLUFFY HC VOL 01 (C: 0-1 | ABLAZE | Books - Graphic Novels | 1,544 | $8,022.62 |
| JUL240071 | PULPHOPE2 THE ART OF PAUL POPE HC (MR) (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Novels/Sf/Horror | 342 | $8,001.47 |
| DEC181437 | ZOMBIE TRAMP ONGOING #57 CVR J MENDOZA LENTICULAR VIRGIN (MR | ACTION LAB ENTERTAINMENT | Comics | 849 | $7,956.23 |
| JUN241732 | JOHNNY HAZARD DAILIES HC VOL 12 1962-1964 (C: 0-1-2) | HERMES PRESS | Books - Graphic Novels | 361 | $7,940.56 |
| MAR192128 | BLACK KNIGHT TP VOL 01 (C: 0-1-0) | ZENESCOPE ENTERTAINMENT INC | Books - Graphic Novels | 993 | $7,940.03 |
| JUL240083 | CYANIDE & HAPPINESS PUNCHING ZOO TP 20TH ANNV ED (MR) (C: 0- | BOOM ENTERTAINMENT | Books - Graphic Novels | 1,355 | $7,921.47 |
| MAY232572 | PATHFINDER LOST OMENS ABSOLOM CITY LOST OMENS SP ED HC (C: 0 | PAIZO INC | Games | 217 | $7,908.72 |
| JUN223140 | STARFINDER RPG ARMORY POCKET ED (C: 0-1-2) | PAIZO INC | Games | 781 | $7,904.50 |
| JUL240113 | DUNE HOUSE CORRINO HC VOL 01 (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 809 | $7,884.59 |
| OCT151019 | NUTMEG TP VOL 02 LATE FALL BROWNIE POINTS | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 1,751 | $7,873.02 |
| SEP161393 | BOOM BOX 2016 MIX TAPE #1 (C: 0-1-2) | BOOM ENTERTAINMENT | Comics | 2,020 | $7,870.12 |
| JAN221108 | PEACH AND THE ISLE OF MONSTERS GN (RES) (C: 0-1-1) | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 2,096 | $7,852.24 |
| AUG231982 | PHANTOM COMP DAILIES HC VOL 31 1984-1986 (C: 0-1-2) | HERMES PRESS | Books - Graphic Novels | 327 | $7,848.00 |
| MAY241662 | PHANTOM COMP DAILIES HC VOL 32 1986-1987 (RES) (C: 0-1-2) | HERMES PRESS | Books - Graphic Novels | 326 | $7,824.00 |
| APR231095 | BALLAD OF RONAN TP PART 1 (C: 0-1-1) | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 1,604 | $7,813.57 |
| JUL199014 | PATHFINDER WEAPONS & ARMOR DECK (P2) (C: 0-1-2) | PAIZO INC | Games | 839 | $7,811.93 |
| MAR193057 | STARFINDER ADV BLIND CITY DAWN FLAME PT 4 OF 6 | PAIZO INC | Games | 839 | $7,811.93 |
| MAY230405 | SLAUGHTERHOUSE-FIVE OGN (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 1,001 | $7,803.90 |
| JUL191388 | MIRANDA FANTASYLAND TOUR GUIDE HC | ACTION LAB ENTERTAINMENT | Books - Novels/Sf/Horror | 1,732 | $7,787.59 |
| FEB094083 | BLACK SUMMER TP CON ED (MR) | AVATAR PRESS INC | Books - Graphic Novels | 769 | $7,783.05 |
| AUG201057 | JUPITER JET AND THE FORGOTTEN RADIO GN | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 1,382 | $7,768.64 |
| MAR171203 | VORACIOUS TP VOL 02 FEEDING TIME | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 1,378 | $7,746.15 |
| MAY242611 | PATHFINDER ADV PREY FOR DEATH HC (P2) (C: 0-1-2) | PAIZO INC | Games | 425 | $7,743.93 |
| JAN130904 | CROSSED TP VOL 05 (MR) | AVATAR PRESS INC | Books - Graphic Novels | 765 | $7,742.57 |
| DEC192954 | STARFINDER PAWNS ALIEN ARCHIVE 3 PAWN BOX | PAIZO INC | Games | 546 | $7,737.37 |
| OCT063166 | GARTH ENNIS 303 TP (OCT063166) (MR) | AVATAR PRESS INC | Books - Graphic Novels | 954 | $7,723.58 |
| SEP140962 | SCUM O/T EARTH TP (MR) | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 1,717 | $7,720.15 |
| SEP191354 | NUTMEG TP VOL 05 SPRING GOOD DINE YOUNG | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 1,714 | $7,706.66 |
| SEP151049 | CROSSED TP VOL 14 (MR) | AVATAR PRESS INC | Books - Graphic Novels | 951 | $7,699.30 |
| MAR160995 | SUPER HUMAN RESOURCES GN SEASON 01 | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 1,367 | $7,684.32 |
| FEB161002 | AWAKE TP VOL 01 GREMONS WRATH | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 1,709 | $7,684.18 |
| SEP083753 | FREAKANGELS TP VOL 01 (MR) | AVATAR PRESS INC | Books - Graphic Novels | 945 | $7,650.72 |
| JAN161123 | CROSSED PLUS 100 TP VOL 02 (MR) (C: 0-1-2) | AVATAR PRESS INC | Books - Graphic Novels | 944 | $7,642.62 |
| JUL161142 | BOLTS TP VOL 01 CONDUIT | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 1,698 | $7,634.72 |
| JUL202607 | PATHFINDER BESTIARY 2 PAWN COLL (P2) | PAIZO INC | Games | 471 | $7,628.32 |
| OCT151217 | BILL TED MOST EXCELLENT COMIC BOOK ARCHIVE HC | BOOM ENTERTAINMENT | Books - Graphic Novels | 559 | $7,628.17 |
| AUG222979 | PATHFINDER KINGMAKER COMPANION GUIDE HC SP ED (P2) (C: 0-1-2 | PAIZO INC | Games | 313 | $7,604.65 |
| JUL150867 | KIDS OF THE ROUND TABLE TP | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 1,351 | $7,594.38 |
| APR161147 | ITTY BITTY BUNNIES FRIENDGASM TP (MR) | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 1,682 | $7,562.78 |
| MAY162028 | ART OF JIM DAVIS GARFIELD REG HC (C: 0-1-1) | HERMES PRESS | Books - Novels/Sf/Horror | 378 | $7,558.49 |
| JUL191334 | MIGHTY MORPHIN POWER RANGERS DLX HC SHATTERED GRID (C: 1-1-2 | BOOM ENTERTAINMENT | Books - Graphic Novels | 258 | $7,546.50 |
| JUL201042 | OGGY & THE COCKROACHES TP VOL 01 (C: 0-1-2) | AMERICAN MYTHOLOGY PRODUCTIONS | Books - Graphic Novels | 1,883 | $7,524.47 |
| AUG161075 | OBLIVION TP | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 1,672 | $7,517.81 |
| FEB141005 | ABSOLUTION TP VOL 02 RUBICON (MR) | AVATAR PRESS INC | Books - Graphic Novels | 928 | $7,513.09 |
| APR191297 | SWEETIE TP VOL 01 | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 1,335 | $7,504.44 |
| OCT140950 | F1RST HERO TP | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 1,333 | $7,493.19 |
| DEC181435 | ZOMBIE TRAMP ONGOING #57 CVR H MENDOZA FOIL CVR (MR) | ACTION LAB ENTERTAINMENT | Comics | 998 | $7,481.31 |
| AUG243162 | PATHFINDER RPG PLAYER CORE 2 POCKET ED (P2) SC (C: 0-1-2) | PAIZO INC | Games | 614 | $7,457.64 |

| Diamdno | Item Description | Vendor Name | Product Category | Units on Hand | Cost on Hand |
|---|---|---|---|---|---|
| SEP211133 | IDHUN CHRONICLES GN VOL 01 RESISTANCE SEARCH (C: 0-1-2) | ABLAZE | Books - Graphic Novels | 1,420 | $7,378.32 |
| FEB180988 | CONSULTANT TP VOL 01 (MR) | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 1,311 | $7,369.52 |
| FEB231042 | ELLES TP VOL 02 ELLE-VERSE (C: 0-1-2) | ABLAZE | Books - Graphic Novels | 1,673 | $7,354.51 |
| JUL150863 | ADVENTURES OF AERO GIRL TP | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 1,308 | $7,352.66 |
| JAN202186 | MENAGE A 3 GN VOL 05 (MR) | UDON ENTERTAINMENT INC | Books - Graphic Novels | 917 | $7,332.33 |
| FEB161244 | MUNCHKIN TP VOL 02 (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 1,251 | $7,313.47 |
| JAN212606 | PATHFINDER BESTIARY 3 HC SP ED (P2) | PAIZO INC | Games | 258 | $7,313.27 |
| NOV161236 | LUMBERJANES GOTHAM ACADEMY TP (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 937 | $7,304.95 |
| FEB232543 | PATHFINDER LOST OMENS GRAND BAZAAR SP ED HC (C: 0-1-2) | PAIZO INC | Games | 300 | $7,288.80 |
| MAY193230 | PATHFINDER BESTIARY HC SP ED (P2) | PAIZO INC | Games | 257 | $7,284.92 |
| JAN242042 | STREET FIGHTER MASTERS VOL 1 HC FIGHT TO WIN (C: 0-1-2) | UDON ENTERTAINMENT INC | Books - Graphic Novels | 404 | $7,270.38 |
| JAN220798 | WE ONLY FIND THEM WHEN THEYRE DEAD TP VOL 02 | BOOM ENTERTAINMENT | Books - Graphic Novels | 1,240 | $7,249.16 |
| DEC222708 | PATHFINDER RPG TREASURE VAULT SPECIAL ED HC (P2) (C: 0-1-2) | PAIZO INC | Games | 237 | $7,197.93 |
| NOV211201 | ANIMAL CASTLE #2 CVR A DELEP SILVIO THE BULL (MR) | ABLAZE | Comics | 4,498 | $7,178.81 |
| SEP188441 | OTHERWORLDLY IZAKAYA NOBU TP VOL 03 | UDON ENTERTAINMENT INC | Books - Graphic Novels | 1,377 | $7,154.89 |
| DEC182219 | MENAGE A 3 GN VOL 03 (MR) | UDON ENTERTAINMENT INC | Books - Graphic Novels | 894 | $7,148.42 |
| JUL151003 | CROSSED PLUS 100 TP VOL 01 (MR) (C: 0-1-2) | AVATAR PRESS INC | Books - Graphic Novels | 882 | $7,140.67 |
| JUN223138 | PATHFINDER RPG BOOK OF DEAD BATTLE CARDS (P2) (C: 0-1-2) | PAIZO INC | Games | 503 | $7,128.01 |
| JAN241722 | DARK SHADOWS COMP NEWSPAPER STRIPS HC 2ND PTG | HERMES PRESS | Books - Graphic Novels | 297 | $7,128.00 |
| NOV140924 | ZOMBIE TRAMP ONGOING TP VOL 03 (MR) | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 1,263 | $7,099.70 |
| SEP220394 | MAGIC HIDDEN PLANESWALKER HC (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 725 | $7,065.92 |
| FEB171041 | TOMBOY TP VOL 03 NO ABSOLUTION | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 1,253 | $7,043.49 |
| JUL209374 | TIME TRAVELERS CODEX HC | GREEN RONIN PUBLISHING | Games | 439 | $7,015.22 |
| DEC141014 | DOUBLE JUMPERS TP NEW PTG VOL 01 (MR) | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 1,246 | $7,004.14 |
| AUG151751 | DARK SOULS II DESIGN WORKS HC VOL 02 | UDON ENTERTAINMENT INC | Books - Novels/Sf/Horror | 350 | $6,998.60 |
| JAN250070 | (USE JAN257302) AMORY WARS TP VOL 02 GOOD APOLLO IM BURNING | BOOM ENTERTAINMENT | Books - Graphic Novels | 997 | $6,995.05 |
| AUG192394 | CONSPIRACY ILLUMINATI NEW WORLD ORDER TP | ZENESCOPE ENTERTAINMENT INC | Books - Graphic Novels | 873 | $6,980.51 |
| OCT211901 | ROBYN HOOD JUSTICE TP (C: 0-1-1) | ZENESCOPE ENTERTAINMENT INC | Books - Graphic Novels | 871 | $6,964.52 |
| JAN182865 | STARFINDER RPG FLIP MAT URBAN SPRAWL | PAIZO INC | Games | 1,146 | $6,957.37 |
| NOV198469 | STARFINDER RPG STARSHIP OPERATIONS MANUAL HC | PAIZO INC | Games | 429 | $6,948.08 |
| JUL161127 | I MAGE TP VOL 02 | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 1,853 | $6,941.89 |
| JUL171254 | HERO CATS TP VOL 06 NEW REALM | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 1,537 | $6,910.81 |
| MAY220387 | ONCE & FUTURE GRAIL PACK #1 (BUNDLE) | BOOM ENTERTAINMENT | Comics | 440 | $6,862.28 |
| SEP192210 | DARKSTALKERS RISE OF THE NIGHT WARRIORS HC | UDON ENTERTAINMENT INC | Books - Graphic Novels | 343 | $6,858.63 |
| MAR240120 | MAGIC HC DLX ED BOOK 01 (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 234 | $6,844.50 |
| APR181182 | ATHENA VOLTAIRE SORCERER POPE TP | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 1,217 | $6,841.12 |
| JUL208000 | SACRED BAND PROSE NOVEL SC | GREEN RONIN PUBLISHING | Books - Novels/Sf/Horror | 1,069 | $6,837.32 |
| MAR173365 | PATHFINDER FLIP-MAT AIRSHIP | PAIZO INC | Games | 1,124 | $6,823.80 |
| MAY241660 | LIFE AND ART OF MORT WALKER SURVEY OF HIS CARTOONS (RES) (C: | HERMES PRESS | Books - Novels/Sf/Horror | 284 | $6,816.00 |
| FEB151039 | CROSSED TP VOL 12 (MR) | AVATAR PRESS INC | Books - Graphic Novels | 673 | $6,811.43 |
| OCT200992 | CAGASTER GN VOL 06 (C: 0-1-0) | ABLAZE | Books - Graphic Novels | 1,310 | $6,806.76 |
| FEB151057 | EXTINCTION PARADE TP VOL 02 WAR (MR) | AVATAR PRESS INC | Books - Graphic Novels | 839 | $6,792.54 |
| SEP231789 | JOHNNY HAZARD DAILIES HC VOL 11 1961- 1963 (C: 0-1-2) | HERMES PRESS | Books - Graphic Novels | 339 | $6,780.00 |
| DEC211195 | ANIMAL CASTLE #3 CVR A DELEP SILVIO VS MISS B (MR) | ABLAZE | Comics | 4,228 | $6,747.89 |
| FEB192126 | REVENGE OF WONDERLAND TP | ZENESCOPE ENTERTAINMENT INC | Books - Graphic Novels | 843 | $6,740.63 |
| JAN231581 | JOHNNY HAZARD DAILIES HC VOL 09 1956- 1957 (RES) (C: 0-1-1) | HERMES PRESS | Books - Graphic Novels | 336 | $6,720.00 |
| AUG151120 | UBER TP VOL 05 (MR) (C: 0-1-2) | AVATAR PRESS INC | Books - Graphic Novels | 830 | $6,719.68 |
| MAR161005 | VAMPBLADE TP VOL 01 CVR B (MR) | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 1,193 | $6,706.21 |
| JAN222635 | STARFINDER RPG ALIEN ARCHIVE 3 & 4 BATTLE CARDS (C: 0-1-2) | PAIZO INC | Games | 276 | $6,705.70 |
| FEB171301 | SIEGFRIED HC VOL 03 (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 491 | $6,700.24 |
| MAY191344 | MARK OF ZORRO 100 YRS OF MASKED AVENGER ART DLX ED HC (C: 0- | AMERICAN MYTHOLOGY PRODUCTIONS | Books - Novels/Sf/Horror | 239 | $6,691.04 |
| NOV130736 | SKYWARD TP VOL 01 INTO THE WOODS (C: 0-0-1) | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 1,972 | $6,648.20 |
| FEB228926 | GRIMM FAIRY TALES ADULT COLORING BOOK VOL 03 | ZENESCOPE ENTERTAINMENT INC | Books - Novels/Sf/Horror | 1,279 | $6,645.68 |
| NOV223180 | PATHFINDER FISTS RUBY PHOENIX ADV PATH HC (P2) (C: 0-1-2) | PAIZO INC | Games | 298 | $6,636.76 |
| NOV192034 | GRETEL TP | ZENESCOPE ENTERTAINMENT INC | Books - Graphic Novels | 830 | $6,636.68 |
| DEC170985 | FORCE TP VOL 01 WRIGHT TIME | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 1,771 | $6,634.70 |
| SEP240106 | CYANIDE & HAPPINESS A GUIDE TO PARENTING 20TH ANNV HC (MR) ( | BOOM ENTERTAINMENT | Books - Graphic Novels | 851 | $6,634.48 |
| FEB193070 | STARFINDER ADV PATH DAWN FLAME PT 3 OF 6 (C: 0-1-2) | PAIZO INC | Games | 712 | $6,629.43 |
| DEC141005 | PLANET GIGANTIC NEW WORLD HOME TP | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 1,177 | $6,616.27 |
| OCT200976 | CIMMERIAN FROST GIANTS DAUGHTER #1 CVR A PEACH MOMOKO (MR) | ABLAZE | Comics | 4,145 | $6,615.42 |
| OCT241295 | SILENT NIGHT DEADLY NIGHT HC VOL 01 NAUGHTY LIST (C: 0-1-2) | AMERICAN MYTHOLOGY PRODUCTIONS | Books - Graphic Novels | 330 | $6,598.68 |
| JUN110979 | LADY DEATH ORIGINS TP VOL 02 (C: 0-0-2) | AVATAR PRESS INC | Books - Graphic Novels | 815 | $6,598.24 |
| OCT140963 | ITTY BITTY BUNNIES CAVALCADE CONTRABAND TP (MR) | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 1,466 | $6,591.58 |
| SEP231016 | ELLES TP VOL 03 PLURIELLES (C: 0-1-2) | ABLAZE | Books - Graphic Novels | 1,496 | $6,576.42 |
| JUL172399 | COURIER TP VOL 01 THROUGH THE ASHES | ZENESCOPE ENTERTAINMENT INC | Books - Graphic Novels | 820 | $6,556.72 |
| OCT161056 | HERALD LOVECRAFT AND TESLA TP VOL 03 TYING THE KNOT | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 1,458 | $6,555.61 |
| OCT218494 | ONCE & FUTURE DLX LTD SLIPCASE ED HC BOOK 01 (WAVE 2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 210 | $6,551.18 |
| FEB202136 | OZ HEART OF MAGIC GN (C: 0-1-0) | ZENESCOPE ENTERTAINMENT INC | Books - Graphic Novels | 818 | $6,540.73 |
| MAR230262 | COMPLETE INCORRUPTIBLE BY MARK WAID TP (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 335 | $6,531.19 |
| OCT218808 | ANIMAL CASTLE #1 2ND PTG | ABLAZE | Comics | 4,091 | $6,529.24 |
| MAY241269 | FLORIDA MAN VS HOGZILLA #1 CVR A WELDON | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 3,262 | $6,510.15 |
| DEC083791 | STREETS OF GLORY TP (MR) | AVATAR PRESS INC | Books - Graphic Novels | 803 | $6,501.09 |
| FEB182808 | STARFINDER ADV PATH DEAD SUNS PART 5 OF 6 SC | PAIZO INC | Games | 698 | $6,499.08 |
| AUG150972 | GRAVEDIGGER HOT WOMEN COLD CASH TP (MR) | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 1,445 | $6,497.15 |
| SEP132403 | PATHFINDER MODULE TEARS AT BITTER MANOR (C: 0-1-2) | PAIZO INC | Games | 641 | $6,487.56 |
| MAR181029 | BABY BADASS TP VOL 01 (MR) | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 1,440 | $6,474.67 |
| AUG220367 | COMPLETE KILLER TP (2ND ED) (MR) (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 332 | $6,472.71 |
| MAR162732 | PATHFINDER ADV PATH HELLS VENGEANCE 4 OF 6 (C: 0-1-2) | PAIZO INC | Games | 639 | $6,467.32 |
| JUL243102 | PATHFINDER ADV PATH CURTAIN CALL (P2) VOL 03 (C: 0-1-2) | PAIZO INC | Games | 532 | $6,461.67 |
| NOV201660 | ROBYN HOOD VIGILANTE TP (C: 0-1-0) | ZENESCOPE ENTERTAINMENT INC | Books - Graphic Novels | 807 | $6,452.77 |
| OCT121089 | POGO COMP SYNDICATED STRIPS HC VOL 02 BALDERDASH(NOTE PRICE) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 384 | $6,449.59 |
| MAR182717 | WORLD OF LAZARUS MODERN AGE RPG CAMPAIGN SETTING HC (RES) (C | GREEN RONIN PUBLISHING | Games | 461 | $6,444.78 |
| SEP193077 | STARFINDER ADV PATH ATTACK SWARM 4 OF 6 | PAIZO INC | Games | 692 | $6,443.21 |
| FEB171018 | HERO CATS TP VOL 05 NEW VISIONS | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 1,433 | $6,443.20 |
| DEC151031 | CROSSED TP VOL 15 (MR) | AVATAR PRESS INC | Books - Graphic Novels | 795 | $6,436.32 |
| JAN221476 | GLADYS PARKER LIFE IN COMICS PASSION FOR FASHION HC (RES) (C | HERMES PRESS | Books - Novels/Sf/Horror | 268 | $6,430.93 |
| JAN230338 | BRIAR TP VOL 01 (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 1,100 | $6,430.71 |
| MAY111110 | DARK SHADOWS ORIGINAL SERIES STORY DIGEST TP (C: 0-1-2) | HERMES PRESS | Books - Novels/Sf/Horror | 804 | $6,428.78 |
| AUG161327 | LANTERN CITY HC VOL 03 (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 659 | $6,422.68 |
| DEC201866 | COMP ARTIST SPONSORSHIP CAMPAIGN ARTBOOK SC | UDON ENTERTAINMENT INC | Books - Novels/Sf/Horror | 572 | $6,406.40 |
| DEC232174 | PATHFINDER RPG PLAYER CORE BOOK POCKET ED SC (P2) (RES) (C: | PAIZO INC | Games | 527 | $6,400.94 |
| DEC171013 | HARCOURT LEGACY TP | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 1,423 | $6,398.23 |
| OCT152868 | PATHFINDER ADV PATH HELLS REBELS 5 OF 6 KINTARGO CONTRACT (C | PAIZO INC | Games | 630 | $6,376.23 |

| Diamdno | Item Description | Vendor Name | Product Category | Units on Hand | Cost on Hand |
|---|---|---|---|---|---|
| MAR230237 | GRIM TP VOL 02 (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 1,089 | $6,366.40 |
| MAY173195 | PATHFINDER ADV PATH IRONFANG INVASION PART 6 OF 6 | PAIZO INC | Games | 629 | $6,366.11 |
| JUL141220 | DISNEY MICKEY MOUSE HC VOL 06 LOST LANDS LONG AGO (C: 1-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 433 | $6,365.10 |
| DEC211194 | ZEROCALCARES FORGET MY NAME GN (MR) (C: 0-1-0) | ABLAZE | Books - Graphic Novels | 793 | $6,340.83 |
| NOV141003 | CROSSED TP VOL 11 (MR) | AVATAR PRESS INC | Books - Graphic Novels | 783 | $6,339.17 |
| JUN150880 | ZOMBIE TRAMP VS VAMPBLADE TP (MR) | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 1,406 | $6,321.80 |
| JAN181157 | THE THREE STOOGES TP VOL 02 | AMERICAN MYTHOLOGY PRODUCTIONS | Books - Graphic Novels | 790 | $6,316.84 |
| JAN221091 | TALES OF THE CITY GN (MR) (C: 0-1-1) | ABLAZE | Books - Graphic Novels | 789 | $6,308.84 |
| AUG240068 | BRZRKR BLOODLINES TP VOL 02 (MR) (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 809 | $6,307.04 |
| JUL173377 | PATHFINDER RPG BOOK O/T DAMNED HC | PAIZO INC | Games | 346 | $6,304.47 |
| AUG178126 | GEORGE PEREZ SIRENS HC DIRECT MARKET EXC (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 539 | $6,304.20 |
| MAY172108 | GFT DAY OF THE DEAD TP VOL 01 | ZENESCOPE ENTERTAINMENT INC | Books - Graphic Novels | 785 | $6,276.86 |
| DEC141697 | ASURAS WRATH OFFICIAL COMP WORKS SC (C: 0-1-2) | UDON ENTERTAINMENT INC | Books - Novels/Sf/Horror | 392 | $6,270.43 |
| MAR201919 | DETHANY AND THE OTHER CLIQUE GN (C: 0-1-0) | HERMES PRESS | Books - Graphic Novels | 627 | $6,267.49 |
| AUG230032 | MIGHTY MORPHIN POWER RANGERS RECHARGED TP VOL 03 (C: 1-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 945 | $6,261.66 |
| JUL193269 | PATHFINDER RPG VILLAIN CODEX POCKET ED | PAIZO INC | Games | 773 | $6,258.21 |
| APR181912 | GRIMM FAIRY TALES ADULT COLORING BOOK VOL 02 | ZENESCOPE ENTERTAINMENT INC | Books - Novels/Sf/Horror | 1,204 | $6,255.98 |
| OCT191385 | BIG BLACK STAND AT ATTICA GN (MR) (C: 1-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 802 | $6,252.47 |
| JUL200938 | GRAVEYARD WARS SC GN VOL 01 (C: 0-1-0) | ABLAZE | Books - Graphic Novels | 779 | $6,228.88 |
| APR232374 | PATHFINDER LOST OMENS HIGHHELM SP ED HC (P2) (C: 0-1-2) | PAIZO INC | Games | 236 | $6,211.76 |
| FEB171024 | ACTION LAB DOG OF WONDER TP VOL 02 WHERE MY DOGS AT | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 1,652 | $6,188.89 |
| FEB210894 | DUNE HOUSE ATREIDES HC VOL 01 | BOOM ENTERTAINMENT | Books - Graphic Novels | 635 | $6,188.77 |
| DEC138267 | IMMORTALS GODS AND HEROES HC (MR) (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 794 | $6,177.72 |
| MAR240101 | ABBOTT 1979 TP (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 792 | $6,174.51 |
| JUL229388 | STUFF OF NIGHTMARES #1 (OF 4) 2ND PTG | BOOM ENTERTAINMENT | Comics | 3,164 | $6,157.46 |
| DEC201107 | MINECRAFT INSPIRED MISADV FRIGIEL & FLUFFY HC VOL 02 (C: 0-1 | ABLAZE | Books - Graphic Novels | 1,184 | $6,152.06 |
| MAR181032 | GINGERDEAD MAN MEETS EVIL BONG TP (MR) | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 1,642 | $6,151.42 |
| APR090698 | WOLFSKIN TP VOL 01 (MR) | AVATAR PRESS INC | Books - Graphic Novels | 844 | $6,149.38 |
| MAR162734 | PATHFINDER CAMPAIGN SETTING: INNER SEA INTRIGUE (C: 0-1-2) | PAIZO INC | Games | 658 | $6,126.64 |
| OCT121223 | READ OR DIE ROD OFF ARCHIVE SC (C: 0-1-2) | UDON ENTERTAINMENT INC | Books - Novels/Sf/Horror | 383 | $6,126.47 |
| MAY191351 | UNDERDOG TP VOL 01 HAVE NO FEAR (C: 0-1-2) | AMERICAN MYTHOLOGY PRODUCTIONS | Books - Graphic Novels | 766 | $6,124.94 |
| AUG161260 | CROSSED TP VOL 17 (MR) (C: 0-1-2) | AVATAR PRESS INC | Books - Graphic Novels | 604 | $6,113.08 |
| JUL200921 | SOMETHING IS KILLING CHILDREN TP VOL 02 (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 1,045 | $6,109.17 |
| DEC202939 | STARFINDER FLIP TILES ALIEN PLANET STARTER SET (C: 0-1-2) | PAIZO INC | Games | 430 | $6,093.53 |
| OCT130796 | PRINCELESS SHORT STORIES TP VOL 01 | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 1,354 | $6,087.99 |
| DEC230128 | RANGER ACADEMY TP VOL 01 (C: 1-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 1,200 | $6,079.32 |
| OCT240092 | LAWFUL TP VOL 01 (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 915 | $6,062.88 |
| AUG192393 | MONSTER HUNTERS SURVIVAL GUIDE CASE FILES TP | ZENESCOPE ENTERTAINMENT INC | Books - Graphic Novels | 1,165 | $6,053.34 |
| SEP202466 | STARFINDER RPG ALIEN ARCHIVE HC VOL 04 | PAIZO INC | Games | 373 | $6,041.11 |
| OCT241662 | PHANTOM COMP DAILIES HC VOL 33 1988-1989 (C: 0-1-2) | HERMES PRESS | Books - Graphic Novels | 251 | $6,024.00 |
| OCT239116 | MIGHTY MORPHIN POWER RANGERS UNLIMITED POWER TP VOL 01 (C: 1 | BOOM ENTERTAINMENT | Books - Graphic Novels | 618 | $6,023.09 |
| SEP228846 | ONCE UPON A TIME AT END OF WORLD #1 2ND PTG HARDING | BOOM ENTERTAINMENT | Comics | 3,094 | $6,021.23 |
| APR161368 | BURNING FIELDS TP (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 514 | $6,011.80 |
| OCT248033 | RETURN OF THE LIVING DEAD #1 VIRGIN COVER LTD ED | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 1,501 | $5,998.00 |
| OCT228462 | MMPR TMNT II #1 (OF 5) 2ND PTG GRASSETTI (C: 1-0-0) | BOOM ENTERTAINMENT | Comics | 3,070 | $5,974.53 |
| SEP090638 | FREAKANGELS TP VOL 03 (MR) | AVATAR PRESS INC | Books - Graphic Novels | 736 | $5,958.66 |
| APR240936 | ABLAZE PRIDE 2024 COLL BANDED SET (MR) (C: 0-1-2) | ABLAZE | Books - Graphic Novels | 248 | $5,951.01 |
| DEC221499 | CENTRALIA HC | LIVING THE LINE | Books - Graphic Novels | 425 | $5,950.00 |
| OCT182917 | PATHFINDER RPG CAMPAIGN SETTING FAITHS GOLARION | PAIZO INC | Games | 637 | $5,931.11 |
| JAN162790 | PATHFINDER ADV PATH HELLS VENGEANCE 2 WRATH OF THRUNE (C: 0- | PAIZO INC | Games | 586 | $5,930.91 |
| MAY181187 | THRILLING ADV HOUR TP VOL 01 SPIRITED ROMANCE DISCOVER NOW ( | BOOM ENTERTAINMENT | Books - Graphic Novels | 1,013 | $5,922.10 |
| MAY230409 | GIANT DAYS LIBRARY ED HC VOL 02 (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 506 | $5,918.23 |
| APR230378 | DAMN THEM ALL TP VOL 01 (MR) | BOOM ENTERTAINMENT | Books - Graphic Novels | 759 | $5,917.24 |
| JUL211164 | HE WHO FIGHTS WITH MONSTERS #1 CVR A DELLEDERA (MR) (C: 1-0- | ABLAZE | Comics | 3,704 | $5,911.58 |
| JUN218377 | MODERN AGE RPG MASTERY GUIDE HC | GREEN RONIN PUBLISHING | Games | 448 | $5,904.64 |
| JUN231898 | PHANTOM COMP DAILIES HC VOL 30 1982 - 1984 (C: 0-1-2) | HERMES PRESS | Books - Graphic Novels | 246 | $5,904.00 |
| APR181093 | SANPAKU ORIGINAL GN HC (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 603 | $5,876.90 |
| MAR181051 | SUBSPECIES TP VOL 01 | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 1,562 | $5,851.72 |
| SEP142599 | PATHFINDER MODULE DAUGHTERS OF FURY (C: 0-1-2) | PAIZO INC | Games | 577 | $5,839.82 |
| JUL200957 | HICCUPS FUN STORIES | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 1,556 | $5,829.24 |
| JUN191412 | ERB FEAR ON FOUR WORLDS COLL TP (C: 0-1-2) | AMERICAN MYTHOLOGY PRODUCTIONS | Books - Graphic Novels | 728 | $5,821.09 |
| SEP100803 | GRAVEL TP VOL 03 LAST KING OF ENGLAND (MR) | AVATAR PRESS INC | Books - Graphic Novels | 719 | $5,821.02 |
| MAY163095 | PATHFINDER ADV PATH HELLS VENGEANCE BK 6 (C: 0-1-2) | PAIZO INC | Games | 575 | $5,819.58 |
| JUL220360 | FAITHLESS III TP VOL 03 (MR) | BOOM ENTERTAINMENT | Books - Graphic Novels | 828 | $5,809.33 |
| MAR193052 | PATHFINDER RPG ULT WILDERNESS POCKET ED | PAIZO INC | Games | 716 | $5,796.74 |
| NOV191769 | HOW TO ALIENATE FRIENDS & AVOID PEOPLE LAZY GOTH METHOD HC ( | HERMES PRESS | Books - Graphic Novels | 483 | $5,796.00 |
| APR182571 | PATHFINDER ADV PATH WAR FOR THE CROWN PART 5 OF 6 (C: 0-0-1) | PAIZO INC | Games | 571 | $5,779.09 |
| AUG132501 | PATHFINDER ROLEPLAYING GAME BESTIARY 4 (C: 0-1-2) | PAIZO INC | Games | 356 | $5,765.78 |
| DEC192950 | PATHFINDER ADVENTURE GEAR DECK (P2) | PAIZO INC | Games | 619 | $5,763.51 |
| FEB161013 | I MAGE TP VOL 01 | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 1,538 | $5,761.81 |
| JUL110887 | FREAKANGELS TP VOL 06 (MR) | AVATAR PRESS INC | Books - Graphic Novels | 710 | $5,748.16 |
| JUN161263 | JIM HENSON DARK CRYSTAL TP VOL 03 CREATION MYTHS | BOOM ENTERTAINMENT | Books - Graphic Novels | 982 | $5,740.87 |
| NOV200912 | POWER RANGERS DRAKKON NEW DAWN TP (C: 1-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 734 | $5,722.34 |
| AUG121328 | SENGOKU BASARA SAMURAI LEGENDS GN VOL 02 (OF 2) (C: 0-1-2) | UDON ENTERTAINMENT INC | Books - Graphic Novels | 714 | $5,709.14 |
| DEC220376 | WE ONLY FIND THEM WHEN THEYRE DEAD TP VOL 03 (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 976 | $5,705.79 |
| MAY212779 | PATHFINDER RPG SECRETS OF MAGIC HC SP ED (P2) | PAIZO INC | Games | 201 | $5,697.55 |
| AUG191464 | ADVENTURES OF MICKEY & MAJ BOOK 01 TIME SPACE MAGIC | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 1,689 | $5,694.13 |
| JUN148054 | PATHFINDER ADVENTURE CARD GAME: BARD CLASS DECK | PAIZO INC | Games | 703 | $5,691.49 |
| MAR140874 | DISENCHANTED TP VOL 01 (MR) (C: 0-1-2) | AVATAR PRESS INC | Books - Graphic Novels | 703 | $5,691.49 |
| DEC161370 | MIGHTY MORPHIN POWER RANGERS PINK TP VOL 01 (C: 1-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 729 | $5,683.36 |
| JUN140765 | BO PLUSHY GANGSTA KINGDOM BO TP (MR) | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 1,011 | $5,683.13 |
| JUL229497 | BRIAR #1 (OF 8) 2ND PTG | BOOM ENTERTAINMENT | Comics | 2,917 | $5,676.77 |
| DEC111106 | DARK SHADOWS BEST OF ORIGINAL SERIES TP (C: 0-1-2) | HERMES PRESS | Books - Graphic Novels | 283 | $5,658.87 |
| NOV212841 | PATHFINDER RPG SECRETS OF MAGIC SPELL CARDS (P2) | PAIZO INC | Games | 254 | $5,656.83 |
| MAY220375 | ANGEL (2022) TP VOL 01 (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 853 | $5,652.06 |
| SEP200980 | CAGASTER GN VOL 05 (C: 0-1-1) | ABLAZE | Books - Graphic Novels | 1,086 | $5,642.86 |
| NOV140902 | FRACTURE TP VOL 01 ALTERED EGOS | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 1,257 | $5,632.99 |
| APR191358 | PELLUCIDAR TERROR AT EARTHS CORE TP | AMERICAN MYTHOLOGY PRODUCTIONS | Books - Graphic Novels | 704 | $5,629.18 |
| MAY230368 | BEHOLD BEHEMOTH TP (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 801 | $5,619.90 |
| JUL230127 | MIGHTY MORPHIN POWER RANGERS DLX ED HC BOOK 01 (C: 1-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 192 | $5,616.00 |
| OCT193276 | STARFINDER ADV PATH ATTACK SWARM 5 OF 6 | PAIZO INC | Games | 601 | $5,595.91 |
| AUG198155 | PATHFINDER BESTIARY BATTLE CARDS (P2) (C: 0-1-2) | PAIZO INC | Games | 230 | $5,588.08 |
| MAY141152 | DAY MEN TP VOL 01 | BOOM ENTERTAINMENT | Books - Graphic Novels | 1,430 | $5,571.42 |

| Diamdno | Item Description | Vendor Name | Product Category | Units on Hand | Cost on Hand |
|---|---|---|---|---|---|
| FEB191258 | HEXED OMNIBUS TP (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 476 | $5,567.34 |
| DEC229045 | WALT DISNEY DONALD DUCK HC VOL 08 TERROR BEAGLE BOYS (NEW PT | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 378 | $5,556.60 |
| SEP073405 | WARREN ELLIS BLACK GAS TP (SEP073405) (MR) | AVATAR PRESS INC | Books - Graphic Novels | 686 | $5,553.86 |
| NOV228260 | VICIOUS CIRCLE #1 (OF 3) 2ND PTG SORRENTINO (MR) | BOOM ENTERTAINMENT | Comics | 1,422 | $5,540.25 |
| JUN140994 | BRAVEST WARRIORS TP VOL 03 | BOOM ENTERTAINMENT | Books - Graphic Novels | 945 | $5,524.56 |
| NOV171132 | PUPPET MASTER CURTAIN CALL TP | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 1,225 | $5,507.97 |
| MAY230349 | POWER RANGERS TEENAGE MUTANT NINJA TURTLES TP VOL 02 (C: 1-1 | BOOM ENTERTAINMENT | Books - Graphic Novels | 703 | $5,480.66 |
| MAY229170 | SUNDAYS WITH WALT AND SKEEZIX HC (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 165 | $5,474.70 |
| OCT163232 | PATHFINDER ACG MUMMYS MASK ADV DECK 3 (C: 0-1-2) | PAIZO INC | Games | 675 | $5,464.80 |
| MAY240047 | BRZRKR DLX ED HC SLIPCASE SIGNED (NET) (MR) (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 40 | $5,460.00 |
| JUL240082 | CYANIDE & HAPPINESS 20 YEARS WASTED HC FIRST TWO DECADES (MR | BOOM ENTERTAINMENT | Books - Graphic Novels | 560 | $5,457.82 |
| JUL151005 | GOD IS DEAD TP VOL 06 (MR) (C: 0-1-2) | AVATAR PRESS INC | Books - Graphic Novels | 674 | $5,456.70 |
| MAR252590 | PATHFINDER RPG TREASURE VAULT (REMASTERED) (P2) SP ED HC (C: | PAIZO INC | Games | 158 | $5,438.52 |
| SEP191344 | MIRACULOUS TALES LADYBUG CAT NOIR TP S2 VOL 10 BUGHEADS | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 1,611 | $5,431.16 |
| MAY242613 | PATHFINDER ADV PATH CURTAIN CALL (P2) VOL 01 (C: 0-1-2) | PAIZO INC | Games | 446 | $5,417.12 |
| MAY140963 | FRACTURE VICE & VIRTUE TP | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 1,203 | $5,409.05 |
| NOV162065 | EVIL HEROES TP | ZENESCOPE ENTERTAINMENT INC | Books - Graphic Novels | 676 | $5,405.30 |
| APR161372 | AMERICATOWN HC (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 462 | $5,403.60 |
| OCT202623 | STARFINDER RPG ALIEN CHARACTER DECK | PAIZO INC | Games | 890 | $5,403.19 |
| SEP232073 | RANDOMVEUS VOL 02 ONE DIMENSIONAL COURIERS HC (C: 0-1-1) | UDON ENTERTAINMENT INC | Books - Graphic Novels | 337 | $5,390.65 |
| JAN221419 | RED ROOM TRIGGER WARNINGS #4 CVR A | FANTAGRAPHICS BOOKS | Comics | 3,203 | $5,367.59 |
| SEP182137 | ROBYN HOOD THE CURSE | ZENESCOPE ENTERTAINMENT INC | Books - Graphic Novels | 669 | $5,349.32 |
| JUL191380 | LIFTED TP OF GODS AND THIEVES | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 1,422 | $5,327.24 |
| MAR202256 | WATCHER TP | ZENESCOPE ENTERTAINMENT INC | Books - Graphic Novels | 1,023 | $5,315.51 |
| JAN140834 | GHOST TOWN TP | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 1,181 | $5,310.13 |
| NOV240093 | BONE PARISH COMPLETE COLLECTION TP (MR) (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 679 | $5,293.55 |
| JUL201581 | BELLE OATH OF THORNS TP | ZENESCOPE ENTERTAINMENT INC | Books - Graphic Novels | 662 | $5,293.35 |
| JUN221144 | INDIE GAMES HC VOL 02 (C: 0-1-2) | ABLAZE | Books - Novels/Sf/Horror | 330 | $5,278.68 |
| JUN220411 | GO GO POWER RANGERS DELUXE EDITION HC BOOK 01 (C: 1-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 180 | $5,265.00 |
| FEB240112 | HUNT FOR THE SKINWALKER TP (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 748 | $5,248.04 |
| MAR240079 | SPACE BETWEEN TP (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 748 | $5,248.04 |
| MAR238130 | PATHFINDER ELEMENTAL STONES BOARD GAME | PAIZO INC | Games | 324 | $5,247.50 |
| MAR240077 | MECH CADETS TP BOOK 02 (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 672 | $5,238.98 |
| OCT221694 | DARK SHADOWS PB LIB NOVEL VOL 28 BARNABAS & GRAVE ROBBERS (R | HERMES PRESS | Books - Novels/Sf/Horror | 727 | $5,231.49 |
| APR100762 | FREAKANGELS TP VOL 04 (MR) | AVATAR PRESS INC | Books - Graphic Novels | 646 | $5,230.02 |
| FEB173204 | PATHFINDER ADV PATH IRONFANG PART 3 OF 6 | PAIZO INC | Games | 516 | $5,222.44 |
| APR161300 | GOD IS DEAD TP VOL 08 (MR) (C: 0-1-2) | AVATAR PRESS INC | Books - Graphic Novels | 644 | $5,213.82 |
| NOV211418 | RED ROOM TRIGGER WARNINGS #2 CVR A PISKOR ST ED (C: 0-1-1) | FANTAGRAPHICS BOOKS | Comics | 3,101 | $5,196.66 |
| OCT192229 | HELLCHILD TP BLOOD MONEY | ZENESCOPE ENTERTAINMENT INC | Books - Graphic Novels | 999 | $5,190.80 |
| MAY229749 | WALT DISNEY DONALD DUCK HC BX ST BEAR MTN & SECRET (NEW PTG) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 176 | $5,173.66 |
| APR100765 | NIGHT OF THE LIVING DEAD TP NEW PTG VOL 01 (MR) | AVATAR PRESS INC | Books - Graphic Novels | 511 | $5,171.83 |
| JUN161226 | MIGHTY MORPHIN POWER RANGERS TP VOL 01 (C: 1-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 663 | $5,168.81 |
| AUG193366 | PATHFINDER RPG FLIP MAT BIGGER FLOODED DUNGEON | PAIZO INC | Games | 638 | $5,165.25 |
| SEP191360 | ADORABLE BEASTLING HC | ACTION LAB ENTERTAINMENT | Books - Novels/Sf/Horror | 1,148 | $5,161.75 |
| JUN230521 | GIANT DAYS LIBRARY ED HC VOL 03 (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 441 | $5,157.98 |
| JAN191428 | POWERS IN ACTION TP VOL 01 | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 1,288 | $5,146.85 |
| JUL192364 | VAN HELSING SWORD OF HEAVEN TP | ZENESCOPE ENTERTAINMENT INC | Books - Graphic Novels | 640 | $5,117.44 |
| AUG231087 | ALMOST DEAD #2 CVR A RYAN BENJAMIN (MR) | ABLAZE | Comics | 3,206 | $5,116.78 |
| SEP090997 | NINJA BASEBALL KYUMA GN VOL 02 (OF 3) | UDON ENTERTAINMENT INC | Books - Graphic Novels | 1,598 | $5,107.21 |
| SEP240105 | CYANIDE & HAPPINESS A GUIDE TO PARENTING 20TH ANNV TP (MR) ( | BOOM ENTERTAINMENT | Books - Graphic Novels | 1,307 | $5,092.20 |
| MAY240944 | ABLAZE SPOTLIGHT ON SCIENCE FICTION SET (MR) (C: 0-1-2) | ABLAZE | Books - Graphic Novels | 265 | $5,088.00 |
| JUL192405 | MENAGE A 3 GN VOL 04 | UDON ENTERTAINMENT INC | Books - Graphic Novels | 635 | $5,077.46 |
| MAY222797 | PATHFINDER OMENS WORLD GUIDE SP ED HC (C: 0-1-2) | PAIZO INC | Games | 199 | $5,076.69 |
| JUN232274 | HIDETAKA TENJINS ARTISTRY OF MACROSS HC VOL 02 (C: 0-1-1) | UDON ENTERTAINMENT INC | Books - Novels/Sf/Horror | 253 | $5,058.99 |
| FEB171648 | ZANARDI HC (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 401 | $5,050.92 |
| JUL221069 | SEAMUS THE FAMOUS ETERNITY RUN GN (C: 0-1-1) | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 1,348 | $5,050.01 |
| DEC241625 | MANDRAKE THE MAGICIAN COMP DAILIES HC VOL 03 1938-1939 (C: 0 | HERMES PRESS | Books - Graphic Novels | 210 | $5,040.00 |
| JUL181775 | DIRTY PLOTTE GN BOX SET COMPLETE JULIE DOUCET (MR) (C: 0-1-2 | DRAWN & QUARTERLY | Books - Graphic Novels | 105 | $5,037.90 |
| MAR203051 | STARFINDER ADV PATH THREEFOLD CONSPIRACY VOL 04 | PAIZO INC | Games | 541 | $5,037.25 |
| OCT222109 | DEVIL MAY CRY 5 OFFICIAL ARTWORKS HC (C: 0-1-2) | UDON ENTERTAINMENT INC | Books - Novels/Sf/Horror | 229 | $5,037.08 |
| MAR191404 | ZORRO SWORDS OF HELL TP (C: 0-1-2) | AMERICAN MYTHOLOGY PRODUCTIONS | Books - Graphic Novels | 629 | $5,029.48 |
| JUL223340 | PATHFINDER ADV CROWN KOBOLD KING ANN SP ED (P2) (C: 0-1-2) | PAIZO INC | Games | 207 | $5,029.27 |
| JAN221085 | ANIMAL CASTLE #4 CVR A DELEP WINTER ANIMALS (MR) | ABLAZE | Comics | 3,147 | $5,022.61 |
| JUN230485 | WE ONLY FIND THEM WHEN THEYRE DEAD DLX HC LTD SLIPCASE ED (C | BOOM ENTERTAINMENT | Books - Graphic Novels | 184 | $5,022.48 |
| DEC172902 | PATHFINDER FLIP MAT BIGGER BRIDGE | PAIZO INC | Games | 618 | $5,003.33 |
| MAR241986 | STREET FIGHTER 6 VOL 1 HC DAYS OF THE ECLIPSE | UDON ENTERTAINMENT INC | Books - Graphic Novels | 250 | $4,999.00 |
| OCT240998 | ABLAZE SPOTLIGHT FABLES COLL SET (C: 0-1-2) | ABLAZE | Books - Graphic Novels | 227 | $4,994.00 |
| SEP240079 | DEEP STATE COMPLETE COLLECTION TP (MR) (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 638 | $4,973.91 |
| NOV200973 | A SISTER GN (MR) (C: 0-1-0) | ABLAZE | Books - Graphic Novels | 497 | $4,968.01 |
| MAY191343 | MARK OF ZORRO 100 YRS OF MASKED AVENGER ART HC (C: 0-1-2) | AMERICAN MYTHOLOGY PRODUCTIONS | Books - Novels/Sf/Horror | 310 | $4,958.76 |
| APR151108 | UBER TP VOL 04 (MR) (C: 0-1-2) | AVATAR PRESS INC | Books - Graphic Novels | 612 | $4,954.77 |
| MAR172312 | DEATH FORCE TP (MR) | ZENESCOPE ENTERTAINMENT INC | Books - Graphic Novels | 619 | $4,949.52 |
| AUG120847 | CROSSED HC SGN ED VOL 04 BADLANDS (MR) (C: 0-1-2) | AVATAR PRESS INC | Books - Graphic Novels | 196 | $4,948.02 |
| AUG222044 | HIDETAKA TENJINS ARTISTRY OF MACROSS HC VOL 01 (C: 0-1-2) | UDON ENTERTAINMENT INC | Books - Graphic Novels | 247 | $4,939.01 |
| JUN242810 | PATHFINDER ADV PATH CURTAIN CALL (P2) VOL 02 (C: 0-1-2) | PAIZO INC | Games | 406 | $4,931.28 |
| JAN201404 | SEAMUS THE FAMOUS GN | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 1,314 | $4,922.64 |
| JUL193273 | STARFINDER RPG FLIP MAT STARLINER | PAIZO INC | Games | 807 | $4,899.30 |
| JUN193084 | FANTASY AGE RPG LAIRS HC | GREEN RONIN PUBLISHING | Games | 349 | $4,879.02 |
| SEP242226 | STREET FIGHTER WORLD WARRIOR ENCYCLOPEDIA HC (C: 0-1-2) | UDON ENTERTAINMENT INC | Books - Novels/Sf/Horror | 243 | $4,859.03 |
| JAN182862 | PATHFINDER RPG FLIP MAT FOREST FIRE | PAIZO INC | Games | 799 | $4,850.73 |
| MAY110871 | NIGHT O/T LIVING DEAD TP VOL 02 (MR) (C: 0-0-2) | AVATAR PRESS INC | Books - Graphic Novels | 598 | $4,841.41 |
| JUL201235 | JOHNNY HAZARD DAILIES HC VOL 08 1956-1957 | HERMES PRESS | Books - Graphic Novels | 242 | $4,840.00 |
| MAY231839 | JOHNNY HAZARD DAILIES HC VOL 10 1959- 1961 (C: 0-1-2) | HERMES PRESS | Books - Graphic Novels | 242 | $4,840.00 |
| DEC161385 | LUMBERJANES TP VOL 06 (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 827 | $4,834.72 |
| OCT181313 | DOUBLE JUMPERS TP VOL 02 FULL CIRCLE JERKS (MR) | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 859 | $4,828.70 |
| APR231045 | DOBBLE DOUBLE TROUBLE HC (C: 1-1-2) | ABLAZE | Books - Graphic Novels | 928 | $4,821.89 |
| FEB242298 | PATHFINDER LOST OMENS TIAN XIA WORLD GUIDE SP ED HC (P2) (C: | PAIZO INC | Games | 119 | $4,819.02 |
| MAR182727 | PATHFINDER ADV PATH WAR FOR THE CROWN PART 4 OF 6 (C: 0-0-1) | PAIZO INC | Games | 475 | $4,807.48 |
| APR240074 | ONCE & FUTURE DLX ED HC SLIPCASE BOOK 02 (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 176 | $4,804.11 |
| MAY182929 | PATHFINDER ADV PATH WAR FOR THE CROWN PART 6 OF 6 | PAIZO INC | Games | 474 | $4,797.35 |
| AUG202518 | STARFINDER ADV PATH DEVASTATION ARK VOL 03 (OF 3) | PAIZO INC | Games | 513 | $4,776.54 |
| FEB162971 | PATHFINDER CAMPAIGN SETTING: HEAVEN UNLEASHED (C: 0-1-2) | PAIZO INC | Games | 513 | $4,776.54 |
| JAN161220 | PEANUTS TP VOL 07 (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 875 | $4,774.09 |

| Diamdno | Item Description | Vendor Name | Product Category | Units on Hand | Cost on Hand |
|---|---|---|---|---|---|
| JUN132390 | PATHFINDER MODULE WARDENS O/T REBORN FORGE (C: 0-1-2) | PAIZO INC | Games | 470 | $4,756.87 |
| DEC240917 | PARLIAMENT OF ROOKS #5 CVR A ABIGAIL JILL HARDING (MR) | ABLAZE | Comics | 2,380 | $4,750.48 |
| JUL140865 | GRAVEL TP VOL 04 COMBAT MAGICIAN (MR) (C: 0-1-2) | AVATAR PRESS INC | Books - Graphic Novels | 585 | $4,736.16 |
| JUL221508 | WALT DISNEY DONALD DUCK HC GIFT BOX VOL 21 & 28 (C: 1-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 161 | $4,732.72 |
| SEP152629 | PATHFINDER ADV PATH HELLS REBELS 4 OF 6 A SONG OF SILVER (C: | PAIZO INC | Games | 387 | $4,700.50 |
| AUG152916 | PATHFINDER MODULE: THE HOUSE ON HOOK STREET (C: 0-1-2) | PAIZO INC | Games | 464 | $4,696.14 |
| SEP141039 | DISENCHANTED TP VOL 02 (MR) | AVATAR PRESS INC | Books - Graphic Novels | 580 | $4,695.68 |
| JAN211035 | MIRANDA IN THE MAELSTROM TP VOL 01 (C: 0-1-0) | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 834 | $4,688.16 |
| JUN238107 | BRZRKR POETRY OF MADNESS #1 2ND PTG SKROCE (MR) | BOOM ENTERTAINMENT | Comics | 1,203 | $4,687.01 |
| DEC172039 | ROBYN HOOD THE HUNT TP | ZENESCOPE ENTERTAINMENT INC | Books - Graphic Novels | 586 | $4,685.66 |
| SEP221267 | MINECRAFT INSPIRED MISADV OF FRIGIEL & FLUFFY HC VOL 04 | ABLAZE | Books - Graphic Novels | 901 | $4,681.60 |
| SEP202464 | PATHFINDER FLIP-TILES WILDERNESS STARTER SET | PAIZO INC | Games | 329 | $4,662.26 |
| APR202330 | ART OF DARKSIDERS GENESIS HC | UDON ENTERTAINMENT INC | Books - Novels/Sf/Horror | 233 | $4,659.07 |
| FEB191264 | LOW ROAD WEST TP (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 597 | $4,654.27 |
| JAN193202 | STARFINDER ADV PATH FIRE STARTERS DAWN FLAME PT 2 OF 6 | PAIZO INC | Games | 499 | $4,646.19 |
| MAR242592 | STARFINDER RPG MECHAGEDDON ADV PATH HC (C: 0-1-2) | PAIZO INC | Games | 191 | $4,640.54 |
| MAR252593 | PATHFINDER ADV PATH SHADES OF BLOOD TP (P2) VOL 03 (OF 3) (C | PAIZO INC | Games | 382 | $4,639.77 |
| JUL211105 | POWER RANGERS UNLTD EDGE OF DARKNESS TP (C: 1-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 700 | $4,638.27 |
| JUL163360 | PATHFINDER CAMPAIGN SETTING INNER SEA TEMPLES (C: 0-1-2) | PAIZO INC | Games | 496 | $4,618.26 |
| SEP241071 | ABLAZE ARTIST SPOTLIGHT ZEROCALCARE COLL SET (MR) (C: 0-1-2) | ABLAZE | Books - Graphic Novels | 199 | $4,616.80 |
| AUG163167 | PATHFINDER MODULE SEERS OF THE DROWNED CITY (C: 0-1-2) | PAIZO INC | Games | 456 | $4,615.18 |
| SEP230149 | ONCE UPON A TIME AT THE END OF THE WORLD TP VOL 02 (C: 0-1-2 | BOOM ENTERTAINMENT | Books - Graphic Novels | 657 | $4,609.58 |
| MAR111370 | MONSTER HUNTERS SURVIVAL GUIDE TP (MR) (C: 0-1-1) | ZENESCOPE ENTERTAINMENT INC | Books - Novels/Sf/Horror | 887 | $4,608.85 |
| AUG208784 | STARFINDER PAWNS ALIEN ARCHIVE 4 PAWN COLL | PAIZO INC | Games | 325 | $4,605.58 |
| OCT181314 | GUNCATS TP VOL 01 | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 819 | $4,603.84 |
| APR221485 | WALT DISNEY DONALD DUCK HC VOL 10 SECRET HONDORICA (NEW PTG) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 313 | $4,601.10 |
| AUG152914 | PATHFINDER ADV PATH HELLS REBELS PT 3 DANCE OF THE DAMNED (C | PAIZO INC | Games | 453 | $4,584.81 |
| JUL223339 | PATHFINDER ADV CROWN KOBOLD KING ANN ED HC (P2) (C: 0-1-2) | PAIZO INC | Games | 283 | $4,583.47 |
| NOV240882 | PARLIAMENT OF ROOKS #4 CVR A ABIGAIL JILL HARDING (MR) | ABLAZE | Comics | 2,286 | $4,562.86 |
| APR201332 | BEAR ORIGINAL GN HC (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 468 | $4,561.17 |
| JUN221124 | ELLES #1 CVR C BLANK ED | ABLAZE | Comics | 1,140 | $4,560.00 |
| MAY247444 | PATHFINDER ADV PATH TRIUMPH OF THE TUSK (P2) VOL 02 | PAIZO INC | Games | 375 | $4,554.75 |
| JUN211019 | BETTER ANGELS KATE WARNE ADVENTURE ORIGINAL GN TP (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 584 | $4,552.92 |
| JUL240953 | ABLAZE SPOTLIGHT ON HORROR COLL SET VOL #1 (MR) (C: 0-1-2) | ABLAZE | Books - Graphic Novels | 223 | $4,548.31 |
| MAR198498 | PATHFINDER ACG ADV PATH CURSE CRIMSON THRONE | PAIZO INC | Games | 224 | $4,535.10 |
| JUN120842 | CROSSED WISH YOU WERE HERE TP VOL 01 (MR) (C: 0-1-2) | AVATAR PRESS INC | Books - Graphic Novels | 559 | $4,525.66 |
| JAN161732 | STREET FIGHTER LEGENDS HC SAKURA (C: 0-1-2) | UDON ENTERTAINMENT INC | Books - Graphic Novels | 323 | $4,520.71 |
| MAR140801 | FINAL PLAGUE TP (MR) | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 803 | $4,513.90 |
| DEC151776 | GRIMM FAIRY TALES ARCANE ACRE TP VOL 03 | ZENESCOPE ENTERTAINMENT INC | Books - Graphic Novels | 705 | $4,509.18 |
| SEP073420 | ESCAPE O/T LIVING DEAD RESURRECTED TP (MR) | AVATAR PRESS INC | Books - Graphic Novels | 369 | $4,481.87 |
| FEB202899 | PATHFINDER ADV PATH EXTINCTION CURSE (P2) VOL 04 | PAIZO INC | Games | 442 | $4,473.48 |
| JUN228426 | LOVE & ROCKETS LIBRARY GILBERT GN VOL HRTBRK SOUP (NEW PTG) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 532 | $4,466.57 |
| APR161373 | LANTERN CITY HC VOL 02 (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 458 | $4,463.71 |
| AUG240055 | PINE & MERRIMAC TP (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 572 | $4,459.37 |
| OCT221695 | DARK SHADOWS PB LIB NOVEL VOL 29 BARNABAS QUENTIN SEA GHOST | HERMES PRESS | Books - Novels/Sf/Horror | 619 | $4,454.32 |
| JUN230648 | BUFFY THE LAST VAMPIRE SLAYER LOST SUMMERS TP (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 761 | $4,448.88 |
| APR203141 | STARFINDER ADV PATH THREEFOLD CONSPIRACY VOL 05 | PAIZO INC | Games | 475 | $4,422.73 |
| SEP221654 | DARK SHADOWS PB LIB NOVEL VOL 27 BARNABAS & DR JEKYLLS SON ( | HERMES PRESS | Books - Novels/Sf/Horror | 613 | $4,411.15 |
| JUN140969 | COLLECTOR HC (MR) (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 323 | $4,407.69 |
| OCT228085 | STREET FIGHTER ORIGINS SAGAT HC (C: 0-1-1) | UDON ENTERTAINMENT INC | Books - Graphic Novels | 275 | $4,398.90 |
| AUG182389 | PEEK A BOO TP | ZENESCOPE ENTERTAINMENT INC | Books - Graphic Novels | 550 | $4,397.80 |
| SEP230034 | BRZRKR FALLEN EMPIRE CVR L LCSD FOIL VAR FRISON (MR) | BOOM ENTERTAINMENT | Comics | 868 | $4,397.37 |
| JUL161118 | ACTION LAB DOG OF WONDER TP VOL 01 WHO LET THE DOGS OUT | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 1,171 | $4,386.92 |
| SEP111907 | PLANET STORIES THE CHALICE OF DEATH | PAIZO INC | Games | 676 | $4,377.78 |
| OCT223073 | ZOBECK CLOCKWORK CITY COLL ED HC (C: 0-1-2) | PAIZO INC | Games | 216 | $4,373.14 |
| JUL231634 | DAUNTLESS DAMES HC (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 104 | $4,368.00 |
| JAN222633 | PATHFINDER RPG GEARS DECK (P2) (C: 0-1-2) | PAIZO INC | Games | 469 | $4,366.86 |
| MAY111239 | RANDOMVEUS HC VOL 01 (C: 0-1-2) | UDON ENTERTAINMENT INC | Books - Graphic Novels | 364 | $4,366.54 |
| AUG073418 | CHRONICLES OF WORMWOOD TP (MR) | AVATAR PRESS INC | Books - Graphic Novels | 539 | $4,363.74 |
| MAR182716 | SHADOWTIDE BLUE ROSE RPG PROSE NOVEL (C: 0-0-1) | GREEN RONIN PUBLISHING | Books - Novels/Sf/Horror | 682 | $4,362.07 |
| DEC168263 | PATHFINDER RPG FREEPORT BESTIARY HC | GREEN RONIN PUBLISHING | Games | 312 | $4,361.76 |
| JUN240997 | ABLAZE MANHWA SPOTLIGHT ACTION ADV PACK (MR) (C: 0-1-2) | ABLAZE | Books - Novels/Sf/Horror | 227 | $4,358.40 |
| MAY181211 | JIM HENSON LABYRINTH SHORTCUTS HC VOL 01 (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Novels/Sf/Horror | 446 | $4,346.76 |
| JUN247501 | BRZRKR A FACEFUL OF BULLETS #1 2ND PTG MANNA (MR) | BOOM ENTERTAINMENT | Comics | 1,115 | $4,344.15 |
| FEB251767 | PIT HC (MR) (C: 0-1-2) | LIVING THE LINE | Books - Graphic Novels | 375 | $4,342.50 |
| JAN191429 | PRINCELESS TP VOL 07 FIND YOURSELF | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 772 | $4,339.64 |
| DEC211196 | ANIMAL CASTLE #3 CVR B DELEP MISS B WRAPAROUND (MR) | ABLAZE | Comics | 2,718 | $4,337.93 |
| JUL240032 | HOUSE OF SLAUGHTER TP VOL 05 BUTCHERS WAR (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 742 | $4,337.81 |
| SEP231702 | BILL WARD STUDIO ED HC (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 59 | $4,336.50 |
| JUN201080 | CLOVEN HC VOL 01 (MR) (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 412 | $4,324.27 |
| DEC131400 | HIT LIST TP (C: 0-0-1) | ZENESCOPE ENTERTAINMENT INC | Books - Graphic Novels | 676 | $4,323.70 |
| JAN193192 | HEIGHT OF THE STORM MUTANTS AND MASTERMINDS PROSE NOVEL | GREEN RONIN PUBLISHING | Books - Novels/Sf/Horror | 676 | $4,323.70 |
| OCT112057 | PATHFINDER CAMPAIGN SETTING MYTHICAL MONSTERS REVISITED (C: | PAIZO INC | Games | 534 | $4,323.26 |
| OCT151025 | 27 COMIC ANTHOLOGY GN (MR) | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 288 | $4,318.93 |
| NOV231749 | ROBOTICS NOTES GN VOL 02 (OF 3) (C: 0-0-1) | UDON ENTERTAINMENT INC | Books - Graphic Novels | 431 | $4,308.28 |
| OCT211068 | CAGASTER VOL 1-6 COLLECTED SET (C: 0-1-0) | ABLAZE | Books - Graphic Novels | 179 | $4,295.28 |
| MAR230231 | ONCE UPON A TIME AT END OF THE WORLD TP VOL 01 (MR) (C: 0-1- | BOOM ENTERTAINMENT | Books - Graphic Novels | 609 | $4,272.80 |
| DEC221796 | DEVILS ROAD HC (RES) (MR) (C: 0-1-0) | ZENESCOPE ENTERTAINMENT INC | Books - Graphic Novels | 427 | $4,268.29 |
| MAY163101 | PATHFINDER SETTING HELLS VENGEANCE POSTER MAP FOLIO (C: 0-1- | PAIZO INC | Games | 527 | $4,266.59 |
| JAN173233 | PATHFINDER ADV PATH IRONFANG INVASION PART 2 OF 6 | PAIZO INC | Games | 421 | $4,260.94 |
| JUL240068 | ALL-NEW FIREFLY THE GOSPEL ACCORDING TO JAYNE TP VOL 02 (C: | BOOM ENTERTAINMENT | Books - Graphic Novels | 607 | $4,258.77 |
| NOV211028 | ANIMAL CASTLE #2 CVR B DELEP AZELAR THE RAT (MR) | ABLAZE | Comics | 2,665 | $4,253.34 |
| NOV231456 | RED ROOM CRYPTO KILLAZ TP (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 440 | $4,248.55 |
| MAR241235 | TOM HOLLAND FRIGHT NIGHT EVIL ED RISING #1 CVR A MARTINEZ | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 2,126 | $4,243.50 |
| JAN171422 | LUCAS STAND TP VOL 01 (MR) (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 544 | $4,241.08 |
| SEP223128 | PATHFINDER RPG RELICS DECK (C: 0-1-2) | PAIZO INC | Games | 455 | $4,236.51 |
| APR161359 | LAST MORTAL TP (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 543 | $4,233.28 |
| JAN238906 | CTHULHU AWAKENS AGE RPG GM KIT (MR) (C: 0-1-2) | GREEN RONIN PUBLISHING | Games | 353 | $4,228.94 |
| JAN240070 | SIRENS OF THE CITY TP (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 542 | $4,225.49 |
| OCT151229 | TEEN DOG TP | BOOM ENTERTAINMENT | Books - Graphic Novels | 542 | $4,225.49 |
| JAN161731 | STREET FIGHTER LEGENDS HC IBUKI (C: 0-1-2) | UDON ENTERTAINMENT INC | Books - Graphic Novels | 301 | $4,212.80 |
| JUL181395 | MIGHTY MORPHIN POWER RANGERS DLX HC YEAR TWO (C: 1-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 144 | $4,212.00 |
| OCT132389 | PATHFINDER TALES THE DAGGER OF TRUST (C: 0-1-2) | PAIZO INC | Games | 1,041 | $4,211.89 |

| Diamdno | Item Description | Vendor Name | Product Category | Units on Hand | Cost on Hand |
|---|---|---|---|---|---|
| APR182577 | STARFINDER ADV PATH DEAD SUNS PART 6 OF 6 SC (C: 0-0-1) | PAIZO INC | Games | 452 | $4,208.57 |
| SEP151645 | MEGA MAN TRIBUTE HC (C: 0-0-2) | UDON ENTERTAINMENT INC | Books - Novels/Sf/Horror | 175 | $4,199.30 |
| SEP163187 | PATHFINDER ACG MUMMYS MASK ADV DECK 2 (C: 0-1-2) | PAIZO INC | Games | 518 | $4,193.73 |
| DEC138330 | RUST HC VOL 02 SECRETS OF CELL (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 430 | $4,184.12 |
| JUN110886 | CROSSED HC VOL 02 FAMILY VALUES (MR) (C: 0-0-2) | AVATAR PRESS INC | Books - Graphic Novels | 296 | $4,183.96 |
| AUG232771 | PATHFINDER LOST OMENS TRAVEL GUIDE SPEC ED HC (P2) | PAIZO INC | Games | 172 | $4,178.91 |
| JUN161044 | VORACIOUS TP VOL 01 DINERS DINOSAURS AND DIVES | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 743 | $4,176.63 |
| DEC172040 | GFT GRIMM TALES OF TERROR HC VOL 03 | ZENESCOPE ENTERTAINMENT INC | Books - Graphic Novels | 261 | $4,174.96 |
| OCT130910 | CROSSED TP VOL 07 (MR) | AVATAR PRESS INC | Books - Graphic Novels | 515 | $4,169.44 |
| JUN191306 | GOLDIE VANCE TP GIFT SET (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 267 | $4,164.16 |
| DEC141845 | GFT WARLORD OF OZ HC | ZENESCOPE ENTERTAINMENT INC | Books - Graphic Novels | 416 | $4,158.34 |
| DEC211201 | VERSUS FIGHTING STORY GN VOL 02 (C: 0-1-2) | ABLAZE | Books - Graphic Novels | 799 | $4,151.60 |
| MAR130857 | CROSSED WISH YOU WERE HERE TP VOL 02 (MR) (C: 0-1-2) | AVATAR PRESS INC | Books - Graphic Novels | 510 | $4,128.96 |
| JUN240998 | ABLAZE MANHWA SPOTLIGHT FANTASY ROMANCE PACK (MR) (C: 0-1-2) | ABLAZE | Books - Novels/Sf/Horror | 215 | $4,128.00 |
| JUL221498 | FRANCIS ROTHBART HC (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 131 | $4,126.50 |
| OCT240068 | CROCODILE BLACK TP (MR) (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 588 | $4,125.47 |
| JAN248355 | PATHFINDER BEGINNER BOX (P2) | PAIZO INC | Games | 226 | $4,117.95 |
| JAN242044 | ROBOTICS NOTES GN VOL 03 (OF 3) (C: 0-1-2) | UDON ENTERTAINMENT INC | Books - Graphic Novels | 411 | $4,108.36 |
| JUN191318 | CASH & CARRIE TP VOL 02 SUMMER SLEUTHS | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 1,096 | $4,105.94 |
| MAR241026 | GFT PRES 2024 MAY 4TH COSPLAY PINUP SPEC CVR A REYES | ZENESCOPE ENTERTAINMENT INC | Comics | 1,713 | $4,104.35 |
| FEB171316 | MIGHTY MORPHIN POWER RANGERS TP VOL 03 (C: 1-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 618 | $4,094.93 |
| SEP221653 | DARK SHADOWS PB LIB NOVEL VOL 26 BARNABAS & BODY SNATCHERS ( | HERMES PRESS | Books - Novels/Sf/Horror | 569 | $4,094.52 |
| APR191204 | MIGHTY MORPHIN POWER RANGERS SHATTERED GRID TP (C: 1-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 350 | $4,093.64 |
| APR240125 | MAGIC TP BOOK 02 (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 420 | $4,093.36 |
| MAY151086 | LONG WALK TO VALHALLA ORIGINAL GN HC | BOOM ENTERTAINMENT | Books - Graphic Novels | 420 | $4,093.36 |
| APR220664 | FENCE TP VOL 05 (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 700 | $4,092.27 |
| OCT241000 | PARLIAMENT OF ROOKS #3 CVR A ABIGAIL JILL HARDING (MR) | ABLAZE | Comics | 2,050 | $4,091.80 |
| MAR210921 | ONCE & FUTURE TP VOL 03 | BOOM ENTERTAINMENT | Books - Graphic Novels | 617 | $4,088.30 |
| MAR218386 | SOMETHING IS KILLING THE CHILDREN #16 FRANKIE EXC VAR B FOIL | BOOM ENTERTAINMENT | Comics | 1,330 | $4,081.11 |
| JAN241314 | THREE STOOGES CENTENNIAL #1 CVR A FRAIM | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 2,044 | $4,079.82 |
| JUL230966 | ALMOST DEAD #1 CVR B BLANK (MR) | ABLAZE | Comics | 1,019 | $4,076.00 |
| APR240068 | MIGHTY MORPHIN POWER RANGERS RECHARGED TP VOL 05 (C: 1-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 550 | $4,073.36 |
| MAY161248 | MUNCHKIN TP VOL 03 (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 696 | $4,068.89 |
| MAY150881 | ZOMBIE TRAMP ONGOING TP VOL 05 BREAKING BATH (MR) | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 723 | $4,064.20 |
| JUN148060 | PATHFINDER ADVENTURE CARD GAME: WIZARD CLASS DECK | PAIZO INC | Games | 502 | $4,064.19 |
| MAR201361 | SOMETHING IS KILLING CHILDREN TP VOL 01 (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 695 | $4,063.04 |
| JUL171364 | UNDERDOG CLASSICS TP VOL 01 | AMERICAN MYTHOLOGY PRODUCTIONS | Books - Graphic Novels | 508 | $4,061.97 |
| APR161393 | WHAT IS IT HC (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Novels/Sf/Horror | 613 | $4,061.80 |
| MAY220326 | SOMETHING IS KILLING THE CHILDREN BLACK BANDANA (C: 0-1-2) | BOOM ENTERTAINMENT | Novelties - Comic | 521 | $4,061.77 |
| AUG161625 | COMPLETE PEANUTS HC BOX SET 1999-2000 COMICS STORIES (C: 1-1 | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 208 | $4,055.19 |
| JAN203008 | STARFINDER ADV PATH THREEFOLD CONSPIRACY VOL 02 | PAIZO INC | Games | 435 | $4,050.29 |
| MAY131142 | EC AL FELDSTEIN CHILD OF TOMORROW HC (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 332 | $4,042.37 |
| NOV223179 | PATHFINDER ADV PATH GATEWALKERS (P2) VOL 01 (OF 3) (C: 0-1-2 | PAIZO INC | Games | 369 | $4,033.54 |
| APR242591 | PATHFINDER ADV PATH WARDENS OF WILDWOOD (P2) VOL 03 (OF 3) ( | PAIZO INC | Games | 332 | $4,032.47 |
| AUG171066 | KID SHERLOCK TP VOL 01 | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 716 | $4,024.85 |
| FEB210923 | CIMMERIAN IRON SHADOWS IN MOON #1 CVR A LEVEL (MR) | ABLAZE | Comics | 2,520 | $4,021.92 |
| DEC152559 | PATHFINDER CAMPAIGN SETTING: DARKLANDS REVISITED (C: 0-1-2) | PAIZO INC | Games | 431 | $4,013.04 |
| FEB182804 | PATHFINDER ADV PATH WAR FOR THE CROWN PART 3 OF 6 | PAIZO INC | Games | 396 | $4,007.92 |
| JUL161151 | TOMBOY TP VOL 02 ABSENCE OF GOD | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 712 | $4,002.37 |
| JAN182860 | PATHFINDER ADV PATH WAR FOR THE CROWN PART 2 OF 6 | PAIZO INC | Games | 395 | $3,997.80 |
| JAN232975 | STARFINDER RPG ADV DRIFT CRISIS CASE FILES SC (C: 0-1-2) | PAIZO INC | Games | 395 | $3,997.80 |
| FEB252907 | PATHFINDER ADV PATH SHADES OF BLOOD TP (P2) VOL 02 (OF 3) (C | PAIZO INC | Games | 329 | $3,996.03 |
| AUG161322 | WOODS TP VOL 05 (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 683 | $3,992.89 |
| SEP191312 | MIRKA ANDOLFOS UNSACRED #1 CVR A MIRKA ANDOLFO (MR) | ABLAZE | Comics | 2,498 | $3,986.81 |
| AUG229024 | DAMN THEM ALL #1 (OF 6) 2ND PTG CVR A ADLARD | BOOM ENTERTAINMENT | Comics | 2,554 | $3,974.28 |
| JUN201481 | GRIMM TALES OF TERROR BRIDGEWATER TRIANGLE TP (RES) | ZENESCOPE ENTERTAINMENT INC | Books - Graphic Novels | 764 | $3,969.74 |
| MAY229161 | CRAZY QUILT SCRAPS & PANELS ON WAY TO GASOLINE ALLEY HC (C: | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 135 | $3,969.00 |
| MAY162011 | ESCAPE FROM MONSTER ISLAND TP | ZENESCOPE ENTERTAINMENT INC | Books - Graphic Novels | 620 | $3,965.52 |
| JUL181385 | FORM OF A QUESTION HC (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 564 | $3,957.08 |
| OCT142789 | PATHFINDER ADV PATH IRON GODS PT 5 PALACE OF FALLEN STARS (C | PAIZO INC | Games | 424 | $3,947.86 |
| APR241211 | HATCHET MIDNIGHT MURDERS #1 CVR A MARTINEZ | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 1,974 | $3,940.10 |
| NOV198466 | STARFINDER ADV PATH THREEFOLD CONSPIRACY VOL 06 | PAIZO INC | Games | 423 | $3,938.55 |
| SEP152630 | PATHFINDER CAMPAIGN SETTING OCCULT REALMS (C: 0-1-2) | PAIZO INC | Games | 423 | $3,938.55 |
| AUG161059 | GHOUL SCOUTS TP NIGHT OF THE UNLIVING UNDEAD | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 699 | $3,929.29 |
| AUG230070 | SEASONS HAVE TEETH TP (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 560 | $3,929.02 |
| JUN163087 | PATHFINDER COMPANION HAUNTED HEROES HANDBOOK (C: 0-1-2) | PAIZO INC | Games | 646 | $3,921.87 |
| APR203133 | PATHFINDER ADV PATH EXTINCTION CURSE (P2) VOL 06 | PAIZO INC | Games | 386 | $3,906.71 |
| SEP200933 | SOMETHING IS KILLING CHILDREN #12 MAIN | BOOM ENTERTAINMENT | Comics | 2,510 | $3,905.81 |
| JUN140841 | CROSSED WISH YOU WERE HERE TP VOL 04 (MR) (C: 0-1-2) | AVATAR PRESS INC | Books - Graphic Novels | 482 | $3,902.27 |
| AUG241415 | TOM HOLLAND FRIGHT NIGHT HC VOL 01 SENIOR YEAR (C: 0-1-2) | AMERICAN MYTHOLOGY PRODUCTIONS | Books - Graphic Novels | 195 | $3,899.22 |
| MAR232600 | PATHFINDER ADV ENMITY CYCLE SC (P2) | PAIZO INC | Games | 385 | $3,896.59 |
| MAR150843 | STRAY WHO KILLED THE DOBERMAN TP | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 692 | $3,889.94 |
| JUL193272 | STARFINDER ADV PATH ATTACK SWARM 2 OF 6 | PAIZO INC | Games | 417 | $3,882.69 |
| JAN161117 | MERCURY HEAT TP VOL 01 (MR) (C: 0-1-2) | AVATAR PRESS INC | Books - Graphic Novels | 479 | $3,877.98 |
| DEC231155 | VALENTINE BLUFFS MASSACRE #1 CVR A MARTINEZ (MR) | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 1,941 | $3,874.24 |
| JUL202614 | STARFINDER ADV PATH DEVASTATION ARK VOL 01 (OF 3) | PAIZO INC | Games | 416 | $3,873.38 |
| DEC141097 | CALIBAN TP (MR) (C: 0-1-2) | AVATAR PRESS INC | Books - Graphic Novels | 478 | $3,869.89 |
| JAN130905 | CROSSED HC VOL 05 (MR) (C: 0-1-2) | AVATAR PRESS INC | Books - Graphic Novels | 232 | $3,865.12 |
| JUN091091 | SILENT MOBIUS COMPLETE ED GN VOL 01 | UDON ENTERTAINMENT INC | Books - Graphic Novels | 646 | $3,863.08 |
| SEP171306 | GEORGE PEREZ SIRENS HC (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 330 | $3,859.71 |
| NOV232170 | STARFINDER RPG SCOURED STARS ADV PATH SP ED HC (RES) (C: 0-1 | PAIZO INC | Games | 127 | $3,857.12 |
| JUN221549 | COMP CREPAX HC VOL 07 EROTIC STORIES PT 1 (MR) (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 108 | $3,855.60 |
| FEB193071 | STARFINDER RPG PAWNS SIGNAL OF SCREAMS COLL | PAIZO INC | Games | 476 | $3,853.70 |
| SEP182158 | (USE DEC238006) MONSTER HUNTER ILLUSTRATIONS HC | UDON ENTERTAINMENT INC | Books - Novels/Sf/Horror | 214 | $3,851.14 |
| DEC242855 | PATHFINDER LOST OMENS RIVAL ACADEMIES (P2) SP ED HC | PAIZO INC | Games | 146 | $3,842.87 |
| JUN173375 | STARFINDER COMBAT PAD (C: 0-0-1) | PAIZO INC | Games | 379 | $3,835.86 |
| DEC238400 | BOOK OF SLAUGHTER TP VOL 01 | BOOM ENTERTAINMENT | Books - Graphic Novels | 984 | $3,833.76 |
| APR130946 | FREELANCERS TP VOL 01 | BOOM ENTERTAINMENT | Books - Graphic Novels | 491 | $3,827.89 |
| FEB202901 | STARFINDER PAWNS ATTACK OF THE SWARM PAWN COLLECTION | PAIZO INC | Games | 377 | $3,815.62 |
| AUG221419 | HOME TO STAY COMPLETE RAY BRADBURY EC STORIES HC (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 121 | $3,811.50 |
| JUN221143 | JP ROTHS THEORY OF MAGIC TP | ABLAZE | Books - Graphic Novels | 476 | $3,806.10 |
| JUL161358 | ABIGAIL AND THE SNOWMAN TP (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 651 | $3,805.81 |
| NOV152840 | PATHFINDER ADV PATH HELLS REBELS PT 6 BREAKING BONES (C: 0-1 | PAIZO INC | Games | 376 | $3,805.50 |

| Diamdno | Item Description | Vendor Name | Product Category | Units on Hand | Cost on Hand |
|---|---|---|---|---|---|
| MAR232602 | PATHFINDER ADV PATH STOLEN FATE (P2) VOL 02 (OF 3) | PAIZO INC | Games | 348 | $3,803.99 |
| DEC237328 | FRANK BOOK SC (NEW PTG) (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 226 | $3,795.85 |
| DEC138316 | OLD CITY BLUES GN VOL 02 (C: 0-0-1) | BOOM ENTERTAINMENT | Books - Graphic Novels | 751 | $3,792.93 |
| OCT172961 | STARFINDER ADV PATH DEAD SUNS PART 3 OF 6 SC | PAIZO INC | Games | 407 | $3,789.58 |
| DEC161135 | ATHENA VOLTAIRE VOLCANO GODDESS TP | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 1,011 | $3,787.51 |
| APR240935 | ANIMAL CASTLE MIXED FORMAT COLL SET (MR) (C: 0-1-2) | ABLAZE | Books - Graphic Novels | 189 | $3,779.24 |
| FEB252906 | GODSRAIN A PATHFINDER NOVEL SC (C: 0-1-2) | PAIZO INC | Books - Novels/Sf/Horror | 466 | $3,772.74 |
| OCT121295 | MANKIND STORY OF ALL OF US TP VOL 02 (MR) | ZENESCOPE ENTERTAINMENT INC | Books - Graphic Novels | 628 | $3,765.49 |
| NOV152841 | PATHFINDER CAMPAIGN SETTING HELLS REBELS POSTER MAP FOLIO (C | PAIZO INC | Games | 465 | $3,764.64 |
| OCT202625 | STARFINDER RPG FLIP TILES CITY HAZARDS EXP | PAIZO INC | Games | 464 | $3,756.54 |
| JAN130906 | CROSSED HC SGN ED VOL 05 (MR) (C: 0-1-2) | AVATAR PRESS INC | Books - Graphic Novels | 186 | $3,756.27 |
| MAR231071 | BREAKER GN OMNIBUS BOX SET (1-5) (MR) (C: 0-1-2) | ABLAZE | Books - Graphic Novels | 104 | $3,744.00 |
| APR211285 | SPACE PIRATE CAPT HARLOCK #1 CVR A DERRICK CHEW | ABLAZE | Comics | 2,345 | $3,742.62 |
| JUL211118 | PROCTOR VALLEY ROAD TP (MR) (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 480 | $3,742.13 |
| OCT212860 | STARFINDER RPG ALIEN ARCHIVE 1 & 2 BATTLE CARDS (C: 0-1-2) | PAIZO INC | Games | 154 | $3,741.58 |
| SEP243163 | PATHFINDER ADV PATH TRIUMPH OF THE TUSK (P2) VOL 03 (C: 0-1- | PAIZO INC | Games | 308 | $3,740.97 |
| JUL111126 | DARK SHADOWS COMP SERIES HC VOL 03 (C: 0-1-2) | HERMES PRESS | Books - Graphic Novels | 187 | $3,739.25 |
| AUG238538 | TEAM PHOENIX GN VOL 01 B&N EXC VAR | UDON ENTERTAINMENT INC | Books - Graphic Novels | 763 | $3,736.03 |
| MAR121301 | GFT MYTHS & LEGENDS TP VOL 03 (MR) (C: 0-1-2) | ZENESCOPE ENTERTAINMENT INC | Books - Graphic Novels | 584 | $3,735.26 |
| APR240123 | DUNE HOUSE ATREIDES TP VOL 01 (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 479 | $3,734.33 |
| FEB152690 | PATHFINDER ADV GIANTSLAYER PART 3 FORGE OF THE GIANT GOD (C: | PAIZO INC | Games | 401 | $3,733.71 |
| DEC230118 | MIGHTY MORPHIN POWER RANGERS RECHARGED TP VOL 04 (C: 1-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 504 | $3,732.67 |
| JAN231530 | WALT DISNEY MICKEY & DONALD DOORBELL TOLLS & OTHER TALES HC | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 296 | $3,728.36 |
| SEP163191 | PATHFINDER FLIP MAT: ASYLUM (C: 0-1-2) | PAIZO INC | Games | 612 | $3,715.45 |
| JUN181379 | ADAM GREENS HATCHET TP VOL 01 | AMERICAN MYTHOLOGY PRODUCTIONS | Books - Graphic Novels | 464 | $3,710.14 |
| DEC211185 | LIFE ZERO #1 CVR A CHECCHETTO (MR) | ABLAZE | Comics | 2,323 | $3,707.51 |
| MAR198035 | BLUE ROSE RPG ENVOYS MOUNT HC | GREEN RONIN PUBLISHING | Games | 232 | $3,707.36 |
| SEP182820 | STARFINDER RPG FLIP MAT HOSPITAL | PAIZO INC | Games | 610 | $3,703.31 |
| MAR242589 | PATHFINDER RPG HOWL OF WILD SP ED HC (P2) (C: 0-1-2) | PAIZO INC | Games | 107 | $3,683.05 |
| SEP232068 | ROBOTICS NOTES GN VOL 01 (OF 3) (C: 0-1-1) | UDON ENTERTAINMENT INC | Books - Graphic Novels | 368 | $3,678.53 |
| APR231514 | PHANTOM GOLD KEY YEARS HC VOL 02 (C: 0-1-2) | HERMES PRESS | Books - Graphic Novels | 153 | $3,672.00 |
| JUL202615 | STARFINDER ADV PATH DEVASTATION ARK VOL 02 (OF 3) | PAIZO INC | Games | 394 | $3,668.53 |
| OCT163228 | PATHFINDER CAMPAIGN SETTING QADIRA JEWEL OF THE EAST (C: 0-1 | PAIZO INC | Games | 394 | $3,668.53 |
| JUN211116 | MARIA LLOVETS PORCELAIN #1 CVR A LLOVET | ABLAZE | Comics | 2,292 | $3,658.03 |
| JUL191337 | PLANET OF APES AFTER FALL OMNIBUS TP (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 234 | $3,649.49 |
| MAY111109 | BRENDA STARR REPORTER STRIPS VOL 01 (C: 0-1-2) | HERMES PRESS | Books - Graphic Novels | 152 | $3,648.00 |
| AUG200962 | BRZRKR (BERZERKER) #1 CVR F 10 COPY INCV RED BLANK SKETCH CV | BOOM ENTERTAINMENT | Comics | 1,870 | $3,639.21 |
| NOV193005 | STARFINDER ADV PATH ATTACK SWARM 6 OF 6 | PAIZO INC | Games | 390 | $3,631.29 |
| JUL130845 | STITCHED TP VOL 02 (MR) (C: 0-1-2) | AVATAR PRESS INC | Books - Graphic Novels | 447 | $3,618.91 |
| AUG238539 | TEAM PHOENIX GN VOL 02 B&N EXC VAR (C: 0-0-1) | UDON ENTERTAINMENT INC | Books - Graphic Novels | 738 | $3,613.62 |
| JUN212918 | STARFINDER ADV PATH HORIZONS OF THE VAST VOL 02 (OF 6) | PAIZO INC | Games | 388 | $3,612.67 |
| APR211187 | EIGHTY DAYS HC | BOOM ENTERTAINMENT | Books - Graphic Novels | 308 | $3,602.40 |
| MAR239330 | ELDEN RING OFFICIAL ART BOOK HC VOL 01 B&N EXC VAR (MR) | UDON ENTERTAINMENT INC | Books - Novels/Sf/Horror | 150 | $3,599.40 |
| NOV182885 | STARFINDER ADV PATH SIGNAL SCREAMS PART 3 OF 3 SC (C: 0-0-1) | PAIZO INC | Games | 385 | $3,584.74 |
| AUG110836 | CAPTAIN SWING TP (MR) (C: 0-1-2) | AVATAR PRESS INC | Books - Graphic Novels | 492 | $3,584.71 |
| NOV223181 | PATHFINDER FISTS RUBY PHOENIX ADV PATH HC SP ED (P2) (C: 0-1 | PAIZO INC | Games | 118 | $3,583.78 |
| SEP181310 | BONE PARISH TP VOL 01 DISCOVER NOW EDITION (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 613 | $3,583.66 |
| MAY248568 | FLORIDA MAN VS HOGZILLA #1 CVR C MINUS ONE FOC VAR | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 1,795 | $3,582.82 |
| OCT193275 | PATHFINDER FLIP TILES DARKLANDS PERILS EXP | PAIZO INC | Games | 442 | $3,578.43 |
| MAY242615 | STARFINDER 2E PLAYTEST RULEBOOK SC (C: 0-1-2) | PAIZO INC | Games | 186 | $3,577.43 |
| OCT142795 | PATHFINDER TALES PIRATES PROMISE (C: 0-1-2) | PAIZO INC | Games | 884 | $3,576.66 |
| SEP220400 | MAGIC THE GATHERING SHORT BOX (BUNDLE) | BOOM ENTERTAINMENT | Supplies - Comic | 131 | $3,575.79 |
| JUN182903 | PATHFINDER FLIP MAT CLASSICS SEEDY TAVERN | PAIZO INC | Games | 630 | $3,569.58 |
| DEC201084 | CIMMERIAN FROST GIANTS DAUGHTER #3 CVR A DAN PANOSIAN (MR) | ABLAZE | Comics | 2,233 | $3,563.87 |
| JAN222634 | PATHFINDER RPG GUNS DECK (P2) (C: 0-1-2) | PAIZO INC | Games | 382 | $3,556.80 |
| AUG110841 | CHRONICLES OF WORMWOOD LAST BATTLE TP (MR) (C: 0-1-2) | AVATAR PRESS INC | Books - Graphic Novels | 438 | $3,546.05 |
| NOV202768 | STARFINDER RPG FLIP MAT PLANETARY ATMOSPHERE (C: 0-1-2) | PAIZO INC | Games | 437 | $3,537.95 |
| AUG171089 | DANGER DOLL SQUAD #1 CVR G BLANK SKETCH VAR (MR) | ACTION LAB ENTERTAINMENT | Comics | 1,890 | $3,536.76 |
| NOV241215 | RETURN OF THE LIVING DEAD #1 CVR A SPEARS PAINTED | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 1,769 | $3,530.92 |
| JAN152651 | PATHFINDER SETTING ANDORAN BIRTHPLACE OF FREEDOM (C: 0-1-2) | PAIZO INC | Games | 436 | $3,529.86 |
| DEC202937 | STARFINDER ADV PATH FLY FREE OR DIE VOL 04 (C: 0-1-2) | PAIZO INC | Games | 379 | $3,528.87 |
| SEP142595 | PATHFINDER ADV PATH IRON GODS PT 4 VALLEY BRAIN COLLECTORS ( | PAIZO INC | Games | 379 | $3,528.87 |
| NOV171318 | POWER RANGERS ARTIST TRIBUTE HC (C: 1-0-1) | BOOM ENTERTAINMENT | Books - Novels/Sf/Horror | 362 | $3,528.09 |
| MAR203052 | STARFINDER RPG FLIP MAT STADIUM | PAIZO INC | Games | 581 | $3,527.25 |
| JAN220793 | EAT THE RICH TP (MR) | BOOM ENTERTAINMENT | Books - Graphic Novels | 452 | $3,523.84 |
| JUL202613 | PATHFINDER FLIP TILES DARKLANDS FIRE CAVES EXP | PAIZO INC | Games | 435 | $3,521.76 |
| JUL223341 | PATHFINDER ADV PATH BLOOD LORDS (P2) VOL 03 (OF 6) (C: 0-1-2 | PAIZO INC | Games | 322 | $3,519.78 |
| DEC138272 | JOYNERS 3D HC (MR) (C: 0-0-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 301 | $3,515.83 |
| JUN151103 | PEANUTS TP VOL 06 | BOOM ENTERTAINMENT | Books - Graphic Novels | 644 | $3,513.73 |
| SEP231715 | DISNEY MICKEY AND DONALD FANTASTIC FUTURES CLASSIC TALES WI | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 239 | $3,512.30 |
| JUL152925 | PATHFINDER ADV PATH HELLS REBELS PT 2 TURN OF THE TORRENT (C | PAIZO INC | Games | 347 | $3,511.99 |
| NOV173151 | PATHFINDER ADV PATH RUINS OF AZLANT 6 OF 6 (C: 0-0-1) | PAIZO INC | Games | 347 | $3,511.99 |
| AUG181366 | SABAN POWER RANGERS SOUL DRAGON ORIGINAL GN (C: 1-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 450 | $3,508.25 |
| JAN240021 | NOMADS OGN BOOK 01 SKY KINGDOM (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 692 | $3,505.74 |
| FEB238570 | DARK SHADOWS PAPERBACK LIB NOVEL VOL 01 2ND ED | HERMES PRESS | Books - Novels/Sf/Horror | 487 | $3,504.45 |
| SEP248264 | POWER RANGERS PRIME #1 2ND PTG PUEBLA (C: 1-0-0) | BOOM ENTERTAINMENT | Comics | 1,798 | $3,499.09 |
| APR152731 | PATHFINDER CAMPAIGN SETTING HELL UNLEASHED (C: 0-1-2) | PAIZO INC | Games | 375 | $3,491.63 |
| NOV221550 | DARK SHADOWS PB LIB NOVEL VOL 30 BARNABAS QUENTIN & MAGICIAN | HERMES PRESS | Books - Novels/Sf/Horror | 485 | $3,490.06 |
| JAN128174 | GRIMM FAIRY TALES TP VOL 05 | ZENESCOPE ENTERTAINMENT INC | Books - Graphic Novels | 671 | $3,486.52 |
| MAR247878 | GODSRAIN A PATHFINDER NOVEL HC | PAIZO INC | Books - Novels/Sf/Horror | 287 | $3,485.90 |
| APR191271 | DANGER DOLL SQUAD PRESENTS AMALGAMA LIVES TP VOL 01 | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 620 | $3,485.21 |
| JUL191324 | LUMBERJANES ORIGINAL GN VOL 02 SHAPE FRIENDSHIP (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 596 | $3,484.28 |
| MAY220405 | BUCKHEAD TP (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 595 | $3,478.43 |
| APR140935 | STITCHED TP VOL 03 (MR) (C: 0-1-2) | AVATAR PRESS INC | Books - Graphic Novels | 428 | $3,465.09 |
| OCT182920 | STARFINDER ADV PATH SIGNAL SCREAMS PART 2 OF 3 SC | PAIZO INC | Games | 372 | $3,463.69 |
| JUL083705 | BLACK SUMMER TP (MR) | AVATAR PRESS INC | Books - Graphic Novels | 342 | $3,461.38 |
| JUN201160 | DARK SHADOWS COMP SERIES HC VOL 01 NEW PTG | HERMES PRESS | Books - Graphic Novels | 144 | $3,456.00 |
| MAR239331 | ELDEN RING OFFICIAL ART BOOK HC VOL 02 B&N EXC VAR (MR) | UDON ENTERTAINMENT INC | Books - Novels/Sf/Horror | 144 | $3,455.42 |
| MAR182729 | PATHFINDER FLIP-MAT CARNIVAL (C: 0-0-1) | PAIZO INC | Games | 569 | $3,454.40 |
| OCT158746 | ZOMBIE TRAMP XXXMAS SPECIAL AOD VAR (MR) | ACTION LAB ENTERTAINMENT | Comics | 922 | $3,454.09 |
| SEP161172 | HERO CATS TP VOL 04 WORLD TOUR | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 768 | $3,453.16 |
| OCT228188 | KNOW YOUR STATION #1 (OF 5) 2ND PTG LINDSAY | BOOM ENTERTAINMENT | Comics | 2,219 | $3,452.99 |
| JUN212916 | PATHFINDER BESTIARY 3 BATTLE CARDS (P2) | PAIZO INC | Games | 142 | $3,450.03 |

| Diamdno | Item Description | Vendor Name | Product Category | Units on Hand | Cost on Hand |
|---|---|---|---|---|---|
| MAR210961 | CIMMERIAN IRON SHADOWS IN MOON #2 CVR A LEIRIX LI (MR) | ABLAZE | Comics | 2,159 | $3,445.76 |
| SEP192211 | STREET FIGHTER VS DARKSTALKERS UNDERWORLD WARRIORS HC | UDON ENTERTAINMENT INC | Books - Graphic Novels | 172 | $3,439.31 |
| AUG152915 | PATHFINDER CAMPAIGN SETTING: DISTANT SHORES GAZETTEER (C: 0- | PAIZO INC | Games | 369 | $3,435.76 |
| MAR120791 | CALIGULA TP VOL 01 (MR) (C: 0-1-2) | AVATAR PRESS INC | Books - Graphic Novels | 424 | $3,432.70 |
| AUG120846 | CROSSED HC VOL 04 BADLANDS (MR) (C: 0-1-2) | AVATAR PRESS INC | Books - Graphic Novels | 206 | $3,431.96 |
| OCT118124 | DARK SHADOWS ORIGINAL SERIES STORY DIGEST | HERMES PRESS | Books - Novels/Sf/Horror | 954 | $3,430.58 |
| APR240076 | SLOW BURN TP (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 440 | $3,430.28 |
| OCT158748 | COMPLETE PEANUTS HC VOL 04 1957-1958 (CURR PTG) (C: 1-0-0) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 293 | $3,426.96 |
| SEP218032 | SIX OF CUPS BLUE ROSE RPG ADV ANTHOLOGY SC | GREEN RONIN PUBLISHING | Games | 260 | $3,426.80 |
| AUG211317 | CIMMERIAN BEYOND THE BLACK RIVER #1 CVR A CLARA TESSIER (MR) | ABLAZE | Comics | 2,147 | $3,426.61 |
| SEP200979 | GRUMPY CAT AWFUL-LY BIG COMICS COLL GN (C: 0-1-1) | ABLAZE | Books - Graphic Novels | 428 | $3,422.29 |
| OCT151868 | ALIENS VS ZOMBIES TP | ZENESCOPE ENTERTAINMENT INC | Books - Graphic Novels | 533 | $3,409.07 |
| OCT231817 | WALT KELLY PETER WHEAT COMP SERIES TP VOL 02 (RES) (C: 0-1-2 | HERMES PRESS | Books - Graphic Novels | 213 | $3,407.15 |
| MAY230369 | KNOW YOUR STATION TP (MR) (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 437 | $3,406.90 |
| APR211333 | S FACTOR #1 | ACTION LAB ENTERTAINMENT | Comics | 2,276 | $3,405.58 |
| JAN252882 | PATHFINDER ADV PATH SHADES OF BLOOD TP (P2) VOL 01 (OF 3) (C | PAIZO INC | Games | 280 | $3,400.88 |
| APR120960 | WAR GODDESS TP VOL 01 (MR) (C: 0-1-2) | AVATAR PRESS INC | Books - Graphic Novels | 336 | $3,400.66 |
| MAY152761 | PATHFINDER ADV PATH GIANTSLAYER PT 6 (C: 0-1-2) | PAIZO INC | Games | 365 | $3,398.52 |
| JUL241539 | ACME NOVELTY DATEBOOK HC VOL 03 (MR) (C: 0-1-2) | DRAWN & QUARTERLY | Books - Graphic Novels | 151 | $3,394.10 |
| MAR173364 | PATHFINDER ADV PATH IRONFANG INVASION PART 4 OF 6 (C: 0-1-2) | PAIZO INC | Games | 335 | $3,390.54 |
| MAY161848 | STREET FIGHTER UNLIMITED HC VOL 01 NEW JOURNEY (C: 0-1-1) | UDON ENTERTAINMENT INC | Books - Graphic Novels | 282 | $3,382.87 |
| JUN130812 | CROSSED HC VOL 06 (MR) (C: 0-1-2) | AVATAR PRESS INC | Books - Graphic Novels | 203 | $3,381.98 |
| MAR171446 | SPERA ASCENSION OF THE STARLESS HC VOL 02 (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 347 | $3,381.90 |
| DEC178423 | BLUE ROSE RPG ALDIS CITY SOURCE BOOK HC | GREEN RONIN PUBLISHING | Games | 211 | $3,371.78 |
| MAY242612 | PATHFINDER ADV PREY FOR DEATH HC SP ED (P2) (C: 0-1-2) | PAIZO INC | Games | 128 | $3,369.09 |
| AUG243161 | PATHFINDER RPG WAR OF IMMORTALS (P2) SP ED HC (C: 0-1-2) | PAIZO INC | Games | 95 | $3,366.18 |
| AUG161096 | ZOMBIE TRAMP ONGOING #28 CVR C PRISON RIOT (MR) | ACTION LAB ENTERTAINMENT | Comics | 1,798 | $3,364.60 |
| AUG063630 | NEW ONIMUSHA NIGHT OF GENESIS GN VOL 02 | UDON ENTERTAINMENT INC | Books - Graphic Novels | 648 | $3,356.64 |
| OCT211475 | RED ROOM TRIGGER WARNINGS #1 CVR A | FANTAGRAPHICS BOOKS | Comics | 2,002 | $3,354.95 |
| OCT090716 | GRAVEL TP VOL 02 THE MAJOR SEVEN (MR) | AVATAR PRESS INC | Books - Graphic Novels | 414 | $3,351.74 |
| JUL211168 | HE WHO FIGHTS WITH MONSTERS #1 CVR E BLANK SKETCH CVR (MR) ( | ABLAZE | Comics | 834 | $3,336.00 |
| JUL231303 | WITCH HAMMER #1 CVR A SPARACIO | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 1,671 | $3,335.32 |
| JUL240121 | NOMADS THE SAND KINGDOM OGN BOOK 02 (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 657 | $3,328.43 |
| DEC198833 | PATHFINDER FLIP MAT THE SLITHERING (P2) | PAIZO INC | Games | 547 | $3,320.84 |
| JUL191343 | JIM HENSON STORYTELLER NOVEL SC (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Novels/Sf/Horror | 568 | $3,320.58 |
| JUL240954 | ABLAZE SPOTLIGHT ON EURO COMICS COLL SET #1 (MR) (C: 0-1-2) | ABLAZE | Books - Graphic Novels | 166 | $3,320.00 |
| NOV120900 | DAN THE UNHARMABLE TP VOL 01 (MR) (C: 0-1-2) | AVATAR PRESS INC | Books - Graphic Novels | 410 | $3,319.36 |
| NOV151006 | VAMPBLADE #1 HOMAGE VAR (MR) | ACTION LAB ENTERTAINMENT | Comics | 1,660 | $3,313.36 |
| MAY191222 | MIGHTY MORPHIN POWER RANGERS TP VOL 09 (C: 1-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 500 | $3,313.05 |
| NOV161226 | MIGHTY MORPHIN POWER RANGERS TP VOL 02 (C: 1-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 500 | $3,313.05 |
| DEC242856 | PATHFINDER ADV PATH SPORE WAR (P2) VOL 03 | PAIZO INC | Games | 272 | $3,303.71 |
| DEC178155 | PATHFINDER FLIP MAT CLASSICS DARKLANDS (C: 0-1-2) | PAIZO INC | Games | 583 | $3,303.28 |
| JUL140763 | MISHKA AND THE SEA DEVIL HC | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 352 | $3,298.70 |
| APR198528 | CODA TP VOL 01 (NEW PTG) (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 549 | $3,291.80 |
| JAN252881 | PATHFINDER ADV CLAWS OF THE TYRANT SP ED HC (P2) (C: 0-1-2) | PAIZO INC | Games | 125 | $3,290.13 |
| JAN120871 | CROSSED HC SGN ED VOL 03 PSYCHOPATH (MR) (C: 0-1-2) | AVATAR PRESS INC | Books - Graphic Novels | 186 | $3,286.62 |
| MAY229171 | GROSS EXAGGERATIONS MESHUGA COMICS MILET GROSS HC (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 92 | $3,284.40 |
| APR221533 | ABBY CURLED UP & ON ROLL HC | HERMES PRESS | Books - Graphic Novels | 328 | $3,278.69 |
| FEB161235 | ARCADIA TP (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 280 | $3,274.91 |
| MAR161948 | ROBYN HOOD TP VOL 04 UPRISING | ZENESCOPE ENTERTAINMENT INC | Books - Graphic Novels | 512 | $3,274.75 |
| JUN200802 | BOLIVAR SC | BOOM ENTERTAINMENT | Books - Novels/Sf/Horror | 560 | $3,273.82 |
| OCT200944 | MIGHTY MORPHIN POWER RANGERS TP VOL 14 (C: 1-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 494 | $3,273.29 |
| JUN161238 | GARFIELD ORIGINAL GN VOL 01 BIG FAT HAIRY ADVENTURE (C: 0-1- | BOOM ENTERTAINMENT | Books - Graphic Novels | 840 | $3,272.72 |
| APR151100 | DICKS TP VOL 03 END OF TIME (MR) | AVATAR PRESS INC | Books - Graphic Novels | 404 | $3,270.78 |
| JUN148057 | PATHFINDER ADVENTURE CARD GAME: RANGER CLASS DECK | PAIZO INC | Games | 402 | $3,254.59 |
| JUN151005 | DARK GODS TP VOL 01 (MR) (C: 0-1-2) | AVATAR PRESS INC | Books - Graphic Novels | 402 | $3,254.59 |
| JUL247379 | BRZRKR THE LOST BOOK OF B #1 2ND PTG GARNEY (MR) | BOOM ENTERTAINMENT | Comics | 835 | $3,253.24 |
| JUL230148 | GIANT DAYS LIBRARY ED HC VOL 04 (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 278 | $3,251.52 |
| MAY229172 | LITTLE JOE HAROLD GRAY HC (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 119 | $3,248.70 |
| SEP241708 | JOE GALAXY TP (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 221 | $3,247.77 |
| SEP202470 | TOME OF BEASTS 2 HC | PAIZO INC | Games | 160 | $3,239.36 |
| APR161360 | BROKEN WORLD TP (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 415 | $3,235.38 |
| SEP241408 | SNDN VS VBM #1 CVR B MINER WINS | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 1,619 | $3,231.52 |
| DEC110855 | NIGHT O/T LIVING DEAD TP VOL 03 (MR) (C: 0-1-2) | AVATAR PRESS INC | Books - Graphic Novels | 399 | $3,230.30 |
| JUN230516 | DUNE HOUSE HARKONNEN HC VOL 01 (MR) (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 331 | $3,225.96 |
| SEP229022 | DAMN THEM ALL #2 (OF 6) 2ND PTG ADLARD | BOOM ENTERTAINMENT | Comics | 2,073 | $3,225.80 |
| NOV221551 | DARK SHADOWS PB LIB NOVEL VOL 31 BARNABAS QUENTIN TOMB (C: 0 | HERMES PRESS | Books - Novels/Sf/Horror | 448 | $3,223.81 |
| OCT090717 | GRAVEL HC VOL 02 THE MAJOR SEVEN (MR) (C: 0-1-2) | AVATAR PRESS INC | Books - Graphic Novels | 228 | $3,222.78 |
| NOV242835 | PATHFINDER ADV PATH SPORE WAR (P2) VOL 02 (C: 0-1-2) | PAIZO INC | Games | 265 | $3,218.69 |
| MAY182928 | PATHFINDER RPG PLAYER COMPANION HEROES FRINGE | PAIZO INC | Games | 530 | $3,217.63 |
| AUG132495 | PATHFINDER ADV CARD GAME RISE OF RUNELORDS 2 SKINSAW MURDERS | PAIZO INC | Games | 397 | $3,214.11 |
| STAR13064 | WARREN ELLIS DARK BLUE GN | AVATAR PRESS INC | Books - Graphic Novels | 886 | $3,211.57 |
| FEB094087 | GRAVEL TP VOL 01 BLOODY LIARS (MR) | AVATAR PRESS INC | Books - Graphic Novels | 317 | $3,208.36 |
| JUL161336 | KLAUS HC HOW SANTA CLAUS BEGAN (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 235 | $3,206.83 |
| NOV083804 | ALAN MOORE LIGHT OF THY COUNTENANCE GN (MR) | AVATAR PRESS INC | Books - Graphic Novels | 990 | $3,203.64 |
| JAN140903 | CROSSED HC VOL 08 (MR) (C: 0-1-2) | AVATAR PRESS INC | Books - Graphic Novels | 226 | $3,194.51 |
| OCT202622 | PATHFINDER FLIP MAT CLASSICS SLUM QUARTER | PAIZO INC | Games | 526 | $3,193.35 |
| AUG221442 | DETENTION #2 (C: 0-1-1) | FANTAGRAPHICS BOOKS | Magazines | 379 | $3,183.60 |
| JUN148055 | PATHFINDER ADVENTURE CARD GAME: CLERIC CLASS DECK | PAIZO INC | Games | 393 | $3,181.73 |
| SEP241067 | PARLIAMENT OF ROOKS #2 CVR A ABIGAIL JILL HARDING (MR) | ABLAZE | Comics | 1,592 | $3,177.63 |
| MAR231062 | ANIMAL CASTLE VOL 2 #1 CVR B DELEP ANIMAL LIBRARY (MR) | ABLAZE | Comics | 1,985 | $3,168.06 |
| JUN202366 | PATHFINDER NPC BATTLE CARDS (P2) | PAIZO INC | Games | 260 | $3,157.96 |
| JUL202609 | PATHFINDER ADV PATH AGENTS EDGEWATCH (P2) VOL 02 (OF 6) | PAIZO INC | Games | 312 | $3,157.75 |
| DEC202938 | STARFINDER DEVASTATION ARK PAWN COLL (C: 0-1-2) | PAIZO INC | Games | 390 | $3,157.44 |
| MAR232152 | PERSONA 4 ARENA GN VOL 02 | UDON ENTERTAINMENT INC | Books - Graphic Novels | 564 | $3,156.14 |
| AUG074039 | STREET FIGHTER SAKURA GANBARU GN VOL 02 | UDON ENTERTAINMENT INC | Books - Graphic Novels | 609 | $3,154.62 |
| JUL230107 | GHOSTLORE TP VOL 01 (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 476 | $3,154.02 |
| SEP173077 | PATHFINDER RPG ULTIMATE WILDERNESS | PAIZO INC | Games | 173 | $3,152.23 |
| AUG210994 | BASILISK TP VOL 01 (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 539 | $3,151.05 |
| APR240937 | ABLAZE ARTIST SPOTLIGHT WERTHER DELLEDERA BANDED SET (MR) (C | ABLAZE | Books - Graphic Novels | 235 | $3,149.00 |
| MAR231518 | DISNEY ONE SATURDAY MORNING ADVENTURES HC (C: 1-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 250 | $3,148.95 |
| AUG131472 | LEGEND OF HEROES SC VOL 01 CHARACTERS | UDON ENTERTAINMENT INC | Books - Novels/Sf/Horror | 157 | $3,139.37 |
| DEC242853 | PATHFINDER RPG NPC CORE (P2) SP ED HC (C: 0-1-2) | PAIZO INC | Games | 86 | $3,134.36 |

| Diamdno | Item Description | Vendor Name | Product Category | Units on Hand | Cost on Hand |
|---|---|---|---|---|---|
| JUN191292 | WIZARD BEACH TP (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 402 | $3,134.03 |
| JUL211714 | DARK SHADOWS PB LIB NOVEL VOL 23 BARNABAS & SCORPIO CURSE | HERMES PRESS | Books - Novels/Sf/Horror | 522 | $3,129.91 |
| AUG161319 | ESCAPE FROM NEW YORK TP VOL 04 (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 472 | $3,127.52 |
| FEB232547 | STARFINDER ADV PATH DRIFT HACKERS VOL 03 (OF 3) (C: 0-1-2) | PAIZO INC | Games | 309 | $3,127.39 |
| MAY222798 | PATHFINDER ADV PATH BLOOD LORDS (P2) VOL 01 (OF 6) (C: 0-1-2 | PAIZO INC | Games | 286 | $3,126.27 |
| MAY241270 | FLORIDA MAN VS HOGZILLA #1 CVR B HOMAGE ROGUE | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 1,566 | $3,125.74 |
| NOV132531 | PATHFINDER CAMPAIGN SETTING WRATH O/T RIGHTEOUS POSTER MAP ( | PAIZO INC | Games | 386 | $3,125.06 |
| AUG243163 | PATHFINDER ADV PATH TRIUMPH OF THE TUSK (P2) VOL 01 (C: 0-1- | PAIZO INC | Games | 257 | $3,121.52 |
| DEC121110 | COMPLETE PEANUTS HC VOL 19 1987-1988 (C: 1-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 276 | $3,120.48 |
| JAN161209 | UFOLOGY TP VOL 01 (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 400 | $3,118.44 |
| OCT240052 | MIGHTY MORPHIN POWER RANGERS THE ELTARIAN WAR TP (C: 1-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 399 | $3,110.64 |
| FEB130870 | HIGHER EARTH TP VOL 02 | BOOM ENTERTAINMENT | Books - Graphic Novels | 532 | $3,110.13 |
| FEB212444 | STARFINDER ADV PATH FLY FREE OR DIE VOL 06 | PAIZO INC | Games | 334 | $3,109.87 |
| NOV210772 | GOOD LUCK TP | BOOM ENTERTAINMENT | Books - Graphic Novels | 441 | $3,094.10 |
| JAN203003 | PATHFINDER ADV PATH EXTINCTION CURSE (P2) VOL 03 | PAIZO INC | Games | 305 | $3,086.91 |
| MAY160989 | HOUSE OF MONTRESOR TP (NOTE PRICE) | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 549 | $3,086.09 |
| FEB241359 | WHAT IT IS GN (MR) (C: 0-1-2) | DRAWN & QUARTERLY | Books - Graphic Novels | 336 | $3,084.48 |
| AUG242323 | MANGA BIOGRAPHIES CHARLES SCHULZ CREATOR SNOOPY & PEANUTS GN | UDON ENTERTAINMENT INC | Books - Graphic Novels | 551 | $3,083.40 |
| JUN230496 | HARROWER TP (MR) (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 438 | $3,073.05 |
| MAY242030 | TEAM PHOENIX GN VOL 05 (OF 5) | UDON ENTERTAINMENT INC | Books - Graphic Novels | 512 | $3,069.95 |
| JUL212157 | STEINS GATE 0 TP VOL 01 | UDON ENTERTAINMENT INC | Books - Graphic Novels | 307 | $3,068.77 |
| NOV223184 | STARFINDER FLIP-MAT BASIC TERRAIN MULTI-PACK (C: 0-1-2) | PAIZO INC | Games | 280 | $3,060.68 |
| DEC171247 | GARFIELD ORIGINAL GN VOL 04 SEARCH FOR POOKY (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 785 | $3,058.44 |
| FEB131224 | GFT FLY TP VOL 02 THE FALL | ZENESCOPE ENTERTAINMENT INC | Books - Graphic Novels | 478 | $3,057.29 |
| JUN161255 | PEANUTS TRIBUTE CHARLES SCHULZ TP (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 392 | $3,056.07 |
| JUN231843 | A BOOK TO MAKE FRIENDS WITH HC (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 97 | $3,055.50 |
| AUG172101 | STREET FIGHTER NOVEL WHERE STRENGTH LIES HC | UDON ENTERTAINMENT INC | Books - Novels/Sf/Horror | 382 | $3,054.47 |
| DEC191316 | GOING TO THE CHAPEL TP VOL 01 | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 543 | $3,052.37 |
| AUG208769 | BLUE ROSE ADVENTURERS GUIDE ALDEA D&D 5E HC | GREEN RONIN PUBLISHING | Games | 191 | $3,052.18 |
| NOV200959 | CIMMERIAN FROST GIANTS DAUGHTER #2 CVR A MIGUEL MERCADO (MR) | ABLAZE | Comics | 1,905 | $3,040.38 |
| NOV151078 | GOD IS DEAD TP VOL 07 (MR) (C: 0-1-2) | AVATAR PRESS INC | Books - Graphic Novels | 375 | $3,036.00 |
| JUL230144 | JIM HENSON LABYRINTH BEYOND THE GOBLIN CITY TP (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 389 | $3,032.68 |
| JAN161211 | ESCAPE FROM NEW YORK TP VOL 02 (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 518 | $3,028.28 |
| JUN223141 | STARFINDER ADV PATH DRIFT CRASHERS VOL 02 (OF 3) | PAIZO INC | Games | 299 | $3,026.18 |
| MAR231061 | ANIMAL CASTLE VOL 2 #1 CVR A DELEP MISS B (MR) | ABLAZE | Comics | 1,896 | $3,026.02 |
| APR158210 | PATHFINDER FLIP-MAT CLASSICS: VILLAGE SQUARE | PAIZO INC | Games | 534 | $3,025.64 |
| OCT221653 | PRINCE VALIANT HC VOL 26 1987-1988 (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 180 | $3,023.24 |
| JAN210998 | MARIA LLOVETS EROS PSYCHE #1 CVR A MIRKA ANDOLFO (MR) | ABLAZE | Comics | 1,888 | $3,013.25 |
| OCT191440 | GUNG HO #1 CVR A PAREL (MR) | ABLAZE | Comics | 1,888 | $3,013.25 |
| SEP120827 | STITCHED TP VOL 01 (MR) (C: 0-1-2) | AVATAR PRESS INC | Books - Graphic Novels | 372 | $3,011.71 |
| JUN200780 | SLAUGHTERHOUSE FIVE ORIGINAL GN HC (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 309 | $3,011.54 |
| JUL202611 | PATHFINDER FLIP MAT CLASSICS FALLS & RAPIDS | PAIZO INC | Games | 496 | $3,011.22 |
| NOV151394 | EC REED CRANDALL & FELDSTEIN HIGH COST OF DYING HC (C: 0-1-2 | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 239 | $3,010.40 |
| AUG240121 | RUGRATS BESTEST COMICS TP VOL 02 (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 454 | $3,008.25 |
| JUN151004 | WAR STORIES TP NEW ED VOL 02 (MR) (C: 0-1-2) | AVATAR PRESS INC | Books - Graphic Novels | 297 | $3,005.94 |
| NOV218617 | MUTANTS & MASTERMINDS RPG ASTONISHING ADV ASSEMBLED SC | GREEN RONIN PUBLISHING | Games | 215 | $3,005.70 |
| NOV182870 | EXPANSE RPG GAME MASTERS KIT HC | GREEN RONIN PUBLISHING | Games | 301 | $3,003.98 |
| OCT231775 | FRANK JOHNSON SECRET PIONEER OF AMERICAN COMICS TP VOL 01 (C | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 143 | $3,002.40 |
| JUN231527 | THE THREE STOOGES VS CTHULHU #1 CVR A SHANOWER | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 1,500 | $2,994.00 |
| MAR201360 | THIEF AMONG TREES EMBER ASHES OGN HC VOL 01 (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 384 | $2,993.70 |
| JUN232275 | PERSONA 4 ARENA ULTIMAX GN VOL 01 (C: 0-1-1) | UDON ENTERTAINMENT INC | Books - Graphic Novels | 534 | $2,988.26 |
| OCT202621 | PATHFINDER ADV PATH AGENTS EDGEWATCH (P2) VOL 06 (OF 6) | PAIZO INC | Games | 295 | $2,985.70 |
| SEP161696 | PRINCE VALIANT HC VOL 14 1963-1964 (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 203 | $2,983.25 |
| NOV172146 | BLACK SABLE TP | ZENESCOPE ENTERTAINMENT INC | Books - Graphic Novels | 373 | $2,982.51 |
| DEC192011 | ROBYN HOOD TP OUTLAW | ZENESCOPE ENTERTAINMENT INC | Books - Graphic Novels | 497 | $2,980.01 |
| FEB221100 | ANIMAL CASTLE #5 CVR A DELEP (MR) | ABLAZE | Comics | 1,861 | $2,970.16 |
| SEP240099 | BRIAR TP VOL 02 (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 507 | $2,963.97 |
| NOV201383 | DARK SHADOWS PB LIB NOVEL VOL 18 NIGHTMARE ASSASSIN (C: 0-1- | HERMES PRESS | Books - Novels/Sf/Horror | 493 | $2,956.03 |
| JAN228523 | POGO COMP SYNDICATED STRIPS HC VOL 01 WILD WONDER (C:0-0-1) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 156 | $2,948.40 |
| SEP120904 | HIGHER EARTH TP VOL 01 | BOOM ENTERTAINMENT | Books - Graphic Novels | 504 | $2,946.43 |
| FEB240089 | CODA FALSE DAWNS TP (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 377 | $2,939.13 |
| MAY173196 | PATHFINDER CAMPAIGN SETTING IRONFANG POSTER MAP FOLIO | PAIZO INC | Games | 363 | $2,938.85 |
| MAY211501 | DARK SHADOWS PB LIB NOVEL VOL 21 HAUNTED CAVE (RES) (C: 0-1- | HERMES PRESS | Books - Novels/Sf/Horror | 490 | $2,938.04 |
| JUN240996 | ABLAZE SPOTLIGHT ON FANTASY SET (MR) | ABLAZE | Books - Novels/Sf/Horror | 163 | $2,934.00 |
| FEB141064 | DARKLIGHT HC | BOOM ENTERTAINMENT | Books - Graphic Novels | 301 | $2,933.58 |
| JAN140902 | CROSSED TP VOL 08 (MR) | AVATAR PRESS INC | Books - Graphic Novels | 362 | $2,930.75 |
| SEP130930 | CALIGULA TP VOL 02 (MR) | AVATAR PRESS INC | Books - Graphic Novels | 362 | $2,930.75 |
| MAY222802 | STARFINDER ADV REDSHIFT RALLY (C: 0-1-2) | PAIZO INC | Games | 289 | $2,924.97 |
| MAR231512 | ANAIS NIN A SEA OF LIES HC (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 232 | $2,922.23 |
| MAY091048 | STREET FIGHTER TP VOL 01 | UDON ENTERTAINMENT INC | Books - Graphic Novels | 563 | $2,916.34 |
| NOV242834 | PATHFINDER RPG GUNS & GEARS (REMASTERED) (P2) SP ED HC (C: 0 | PAIZO INC | Games | 80 | $2,915.68 |
| DEC172904 | PATHFINDER PAWNS BESTIARY 6 BOX | PAIZO INC | Games | 160 | $2,915.36 |
| JUN228830 | DISNEY ROSA DUCK LIBRARY HC VOL 01 SCROOGE SON SUN (NEW PTG) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 198 | $2,910.60 |
| MAR230246 | WYND HC BOOK 03 THRONE IN THE SKY (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 373 | $2,907.95 |
| OCT161304 | JOHN FLOOD TP (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 373 | $2,907.95 |
| NOV231748 | TEAM PHOENIX GN VOL 02 (OF 5) (C: 0-0-1) | UDON ENTERTAINMENT INC | Books - Graphic Novels | 519 | $2,904.32 |
| SEP231356 | 21ST CENTURY SANTA STORIES #1 CVR A MARTINEZ | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 1,454 | $2,902.18 |
| NOV200966 | MIRKA ANDOLFOS UNSACRED VOL 2 #3 CVR A PEACH MOMOKO (MR) | ABLAZE | Comics | 1,815 | $2,896.74 |
| MAR203047 | PATHFINDER ADV PATH EXTINCTION CURSE (P2) VOL 05 | PAIZO INC | Games | 286 | $2,894.61 |
| JUN191303 | AVANT-GUARDS TP VOL 01 (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 495 | $2,893.82 |
| MAY228465 | DARK SHADOWS PB LIB NOVEL VOL 32 BARNABAS & SCORPIO CURSE (O | HERMES PRESS | Books - Novels/Sf/Horror | 482 | $2,890.07 |
| MAY182932 | STARFINDER FLIP MAT ASTEROID | PAIZO INC | Games | 476 | $2,889.80 |
| SEP247252 | RETURN OF THE LIVING DEAD #1 CVR F HASSON FOC | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 722 | $2,885.11 |
| AUG141177 | JIM HENSON MUSICAL MONSTERS OF TURKEY HOLLOW HC | BOOM ENTERTAINMENT | Books - Graphic Novels | 296 | $2,884.85 |
| OCT188280 | BEVERLY GN (MR) | DRAWN & QUARTERLY | Books - Graphic Novels | 289 | $2,884.22 |
| MAY161000 | PUPPET MASTER #17 CVR A ONTIVEROS (MR) | ACTION LAB ENTERTAINMENT | Comics | 1,927 | $2,883.37 |
| SEP182805 | MODERN AGE RPG GAME MASTERS KIT | GREEN RONIN PUBLISHING | Games | 361 | $2,880.78 |
| AUG173195 | PATHFINDER FLIP-MAT BIGGER KEEP (C: 0-1-2) | PAIZO INC | Games | 355 | $2,874.08 |
| MAR161123 | CROSSED TP VOL 16 (MR) (C: 0-1-2) | AVATAR PRESS INC | Books - Graphic Novels | 355 | $2,874.08 |
| SEP110814 | WOLFSKIN TP VOL 02 HUNDREDTH DREAM (MR) | AVATAR PRESS INC | Books - Graphic Novels | 355 | $2,874.08 |
| SEP172008 | STREET FIGHTER VS DARKSTALKERS TP VOL 01 | UDON ENTERTAINMENT INC | Books - Graphic Novels | 359 | $2,870.56 |
| DEC151032 | CROSSED HC VOL 15 (MR) (C: 0-1-2) | AVATAR PRESS INC | Books - Graphic Novels | 203 | $2,869.41 |
| JUL142610 | PATHFINDER CAMPAIGN SETTING UNDEAD UNLEASHED (C: 0-1-2) | PAIZO INC | Games | 354 | $2,865.98 |

| Diamdno | Item Description | Vendor Name | Product Category | Units on Hand | Cost on Hand |
|---|---|---|---|---|---|
| SEP202461 | PATHFINDER ADV PATH AGENTS EDGEWATCH (P2) VOL 05 (OF 6) | PAIZO INC | Games | 283 | $2,864.24 |
| SEP211937 | STEINS GATE 0 TP VOL 02 | UDON ENTERTAINMENT INC | Books - Graphic Novels | 286 | $2,858.86 |
| AUG142823 | PATHFINDER TALES NIGHTBLADE (C: 0-1-2) | PAIZO INC | Games | 706 | $2,856.48 |
| MAY211029 | CIMMERIAN MAN-EATERS OF ZAMBOULA #1 CVR A YANNICK PAQUETTE ( | ABLAZE | Comics | 1,789 | $2,855.24 |
| SEP171121 | ERB THE LAND THAT TIME FORGOT TP VOL 01 | AMERICAN MYTHOLOGY PRODUCTIONS | Books - Graphic Novels | 357 | $2,854.57 |
| OCT223071 | STARFINDER ADV PATH DRIFT HACKERS VOL 01 (OF 3) (C: 0-1-2) | PAIZO INC | Games | 282 | $2,854.12 |
| JAN221066 | CIMMERIAN HOUR OF DRAGON #1 CVR A PANOSIAN (MR) | ABLAZE | Comics | 1,788 | $2,853.66 |
| NOV242836 | PATHFINDER MONSTER CORE BATTLE CARDS (P2) | PAIZO INC | Games | 88 | $2,850.85 |
| AUG211821 | DARK SHADOWS PB LIB NOVEL VOL 25 BARNABAS MAGIC POTION (C: 0 | HERMES PRESS | Books - Novels/Sf/Horror | 475 | $2,848.10 |
| JUL172238 | STREET FIGHTER UNLIMITED TP VOL 01 | UDON ENTERTAINMENT INC | Books - Graphic Novels | 356 | $2,846.58 |
| DEC230173 | DAMN THEM ALL TP VOL 02 (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 365 | $2,845.58 |
| JUN200783 | AVANT-GUARDS DOWN TO WIRE ORIGINAL GN (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 486 | $2,841.20 |
| OCT191426 | AVANT-GUARDS TP VOL 02 (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 486 | $2,841.20 |
| JUN152749 | PATHFINDER ADVENTURE CARD GAME PALADIN CLASS DECK (C: 0-1-2) | PAIZO INC | Games | 350 | $2,833.60 |
| OCT200977 | CIMMERIAN FROST GIANTS DAUGHTER #1 CVR B YOON (MR) | ABLAZE | Comics | 1,771 | $2,826.52 |
| SEP238342 | FANTASY AGE RPG LOST ISLAND PIRATE QUEEN SC | GREEN RONIN PUBLISHING | Games | 235 | $2,815.30 |
| MAY231838 | DARK SHADOWS COLORING BOOK (C: 0-1-2) | HERMES PRESS | Books - Novels/Sf/Horror | 352 | $2,814.59 |
| FEB220766 | BASILISK TP VOL 02 (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 481 | $2,811.97 |
| APR161363 | OUT THERE TP VOL 02 (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 360 | $2,806.60 |
| APR182574 | PATHFINDER FLIP MAT CLASSICS PUB CRAWL (C: 0-0-1) | PAIZO INC | Games | 495 | $2,804.67 |
| DEC241241 | RETURN OF THE LIVING DEAD #2 CVR D ARCARI | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 1,405 | $2,804.38 |
| JUL172239 | SUPER STREET FIGHTER OMNIBUS TP | UDON ENTERTAINMENT INC | Books - Graphic Novels | 280 | $2,798.88 |
| AUG202515 | PATHFINDER ADV PATH AGENTS EDGEWATCH (P2) VOL 04 (OF 6) | PAIZO INC | Games | 276 | $2,793.40 |
| SEP211916 | MANGOAT AND BUNNYMAN TP (C: 0-1-1) | ZENESCOPE ENTERTAINMENT INC | Books - Graphic Novels | 699 | $2,793.20 |
| FEB241434 | PRINCE VALIANT HC VOL 28 1991-1992 (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 166 | $2,788.10 |
| JAN203009 | STARFINDER RPG FLIP MAT STARFINDER SOCIETY STARSHIPS | PAIZO INC | Games | 459 | $2,786.59 |
| AUG141059 | CROSSED TP VOL 10 (MR) | AVATAR PRESS INC | Books - Graphic Novels | 344 | $2,785.02 |
| MAY182927 | PATHFINDER RPG ULT COMBAT POCKET ED | PAIZO INC | Games | 344 | $2,785.02 |
| JUL241302 | FLORIDA MAN VS HOGZILLA #3 CVR B WHELDON HOGZILLA | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 1,394 | $2,782.42 |
| DEC151639 | STREET FIGHTER UNLIMITED #3 CVR A GENZOMAN STORY | UDON ENTERTAINMENT INC | Comics | 1,741 | $2,778.64 |
| SEP191323 | VAMPIRE STATE BUILDING #3 CVR A ADLARD (MR) | ABLAZE | Comics | 1,738 | $2,773.85 |
| JAN120970 | PETE AND MIRIAM GN (MR) | BOOM ENTERTAINMENT | Books - Graphic Novels | 474 | $2,771.05 |
| DEC171167 | DREADFUL BEAUTY ART OF PROVIDENCE HC (MR) (C: 0-1-2) | AVATAR PRESS INC | Books - Graphic Novels | 196 | $2,770.46 |
| SEP151050 | CROSSED HC VOL 14 (MR) (C: 0-1-2) | AVATAR PRESS INC | Books - Graphic Novels | 196 | $2,770.46 |
| MAY242029 | MY STEPMOMS DAUGHTER IS MY EX GN VOL 01 (MR) (C: 0-1-2) | UDON ENTERTAINMENT INC | Books - Graphic Novels | 462 | $2,770.15 |
| AUG121432 | GFT MYTHS & LEGENDS TP VOL 04 (C: 0-1-2) | ZENESCOPE ENTERTAINMENT INC | Books - Graphic Novels | 433 | $2,769.47 |
| APR173280 | PATHFINDER ADV PATH IRONFANG INVASION PART 5 OF 6 | PAIZO INC | Games | 273 | $2,763.03 |
| FEB212441 | PATHFINDER ADV PATH FISTS RUBY PHOENIX (P2) VOL 01 (OF 3) | PAIZO INC | Games | 273 | $2,763.03 |
| JUN193097 | PATHFINDER RPG FLIP TILES URBAN SEWERS EXP | PAIZO INC | Games | 341 | $2,760.74 |
| APR201349 | POWER RANGERS TEENAGE MUTANT NINJA TURTLES TP VOL 01 (C: 1-1 | BOOM ENTERTAINMENT | Books - Graphic Novels | 354 | $2,759.82 |
| JAN240071 | ALICE NEVER AFTER TP | BOOM ENTERTAINMENT | Books - Graphic Novels | 354 | $2,759.82 |
| DEC181353 | PLANET OF THE APES ARTIST TRIBUTE HC (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 283 | $2,758.15 |
| APR211748 | DARK SHADOWS PB LIB NOVEL VOL 19 CRYSTAL COFFIN (RES) (C: 0- | HERMES PRESS | Books - Novels/Sf/Horror | 459 | $2,752.16 |
| OCT201440 | DARK SHADOWS PB LIB NOVEL VOL 17 BARNABAS QUENTIN AVENGING G | HERMES PRESS | Books - Novels/Sf/Horror | 459 | $2,752.16 |
| JUL201166 | TENACIOUS D POST APOCALYPTO HC JACK BLACK KYLE GASS (A) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 218 | $2,745.88 |
| JUN221555 | STONE FRUIT HC (NEW PTG) (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 218 | $2,745.88 |
| OCT242939 | PATHFINDER ADV PATH SPORE WAR (P2) VOL 01 | PAIZO INC | Games | 226 | $2,745.00 |
| AUG183174 | PATHFINDER FLIP MAT BIGGER SEWER | PAIZO INC | Games | 339 | $2,744.54 |
| JUN211513 | RED ROOM #4 CVR A PISKOR (C: 0-1-2) | FANTAGRAPHICS BOOKS | Comics | 1,633 | $2,736.58 |
| MAR181976 | STREET FIGHTER CLASSIC TP VOL 02 NEW CHALLENGERS | UDON ENTERTAINMENT INC | Books - Graphic Novels | 228 | $2,735.09 |
| JUN161035 | PUPPET MASTER #18 CVR A ONTIVEROS (MR) | ACTION LAB ENTERTAINMENT | Comics | 1,827 | $2,733.74 |
| NOV223183 | PATHFINDER RPG FISTS RUBY PHEONIX BATTLE CARDS (P2) (C: 0-1- | PAIZO INC | Games | 157 | $2,733.53 |
| AUG230071 | NEIGHBORS TP (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 350 | $2,728.64 |
| JUN200768 | MIGHTY MORPHIN POWER RANGERS RISE OF DRAKKON TP (C: 1-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 233 | $2,725.19 |
| AUG161337 | BRAVEST WARRIORS TP VOL 08 (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 466 | $2,724.28 |
| SEP141135 | PROTOCOL ORPHANS TP | BOOM ENTERTAINMENT | Books - Graphic Novels | 466 | $2,724.28 |
| MAY110863 | GEORGE RR MARTIN FEVRE DREAM HC (MR) (C: 0-0-2) | AVATAR PRESS INC | Books - Graphic Novels | 192 | $2,720.83 |
| MAY141071 | GEORGE RR MARTIN SKIN TRADE TP (MR) (C: 0-1-2) | AVATAR PRESS INC | Books - Graphic Novels | 448 | $2,719.81 |
| DEC181434 | ZOMBIE TRAMP ONGOING #57 CVR G BLANK SKETCH (MR) | ACTION LAB ENTERTAINMENT | Comics | 1,209 | $2,715.78 |
| JUL202617 | STARFINDER RPG FLIP MAT GIANT STARSHIP | PAIZO INC | Games | 334 | $2,704.06 |
| JAN140831 | SKYWARD TP VOL 02 STRANGE CREATURES | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 802 | $2,703.78 |
| AUG183175 | PATHFINDER FLIP-MAT CLASSICS ANCIENT DUNGEON | PAIZO INC | Games | 477 | $2,702.68 |
| FEB232544 | PATHFINDER ADV PATH STOLEN FATE (P2) VOL 01 (OF 3) (C: 0-1-2 | PAIZO INC | Games | 247 | $2,699.96 |
| AUG229022 | MIGHTY MORPHIN POWER RANGERS #101 2ND PTG MORA (C: 1-0-0) | BOOM ENTERTAINMENT | Comics | 1,733 | $2,696.72 |
| JUL241301 | FLORIDA MAN VS HOGZILLA #3 CVR A BRODERICK | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 1,351 | $2,696.60 |
| NOV151681 | STREET FIGHTER UNLIMITED #2 CVR A GENZOMAN STORY | UDON ENTERTAINMENT INC | Comics | 1,683 | $2,686.07 |
| DEC083792 | STREETS OF GLORY HC (MR) | AVATAR PRESS INC | Books - Graphic Novels | 190 | $2,685.65 |
| MAY193241 | STARFINDER RPG FLIP MAT ICE WORLD | PAIZO INC | Games | 442 | $2,683.38 |
| NOV162982 | PATHFINDER FLIP MAT ELEMENTAL PLANES MULTI PACK (C: 0-1-2) | PAIZO INC | Games | 265 | $2,682.07 |
| FEB193068 | PATHFINDER RPG FLIP TILES DUNGEON VAULTS EXP | PAIZO INC | Games | 331 | $2,679.78 |
| SEP211095 | GUILLEM MARCH LAURA #1 CVR A GUILLEM MARCH | ABLAZE | Comics | 1,675 | $2,673.30 |
| JUL213110 | STARFINDER FLIP-MAT SPACE COLONY (C: 0-1-2) | PAIZO INC | Games | 440 | $2,671.24 |
| SEP229021 | BRIAR #2 (OF 8) 2ND PTG GARCIA | BOOM ENTERTAINMENT | Comics | 1,715 | $2,668.71 |
| OCT218825 | ANIMAL CASTLE #1 2ND PTG BLANK SKETCH CVR | ABLAZE | Comics | 665 | $2,660.00 |
| OCT171241 | EXPANSE ORIGINAL GN (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 455 | $2,659.98 |
| OCT193274 | PATHFINDER FLIP MAT CLASSICS CITY GATES | PAIZO INC | Games | 469 | $2,657.35 |
| JUL213085 | SENTINELS EARTH PRIME COOP CARD GAME (C: 0-1-2) | GREEN RONIN PUBLISHING | Games | 133 | $2,657.34 |
| AUG100795 | CROSSED 3D GN VOL 01 (MR) (C: 0-0-2) | AVATAR PRESS INC | Books - Graphic Novels | 729 | $2,654.29 |
| FEB171299 | APPLE AND AN ADVENTURE HC (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Novels/Sf/Horror | 454 | $2,654.13 |
| JUN230484 | WE ONLY FIND THEM WHEN THEYRE DEAD DLX ED HC (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 136 | $2,651.47 |
| DEC220333 | STUFF OF NIGHTMARES TP | BOOM ENTERTAINMENT | Books - Graphic Novels | 400 | $2,650.44 |
| FEB151172 | LUMBERJANES TP VOL 01 | BOOM ENTERTAINMENT | Books - Graphic Novels | 453 | $2,648.28 |
| FEB180968 | THE GHOST THE OWL HC | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 706 | $2,644.89 |
| OCT151223 | CLIVE BARKERS NIGHTBREED TP VOL 02 (MR) (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 452 | $2,642.44 |
| JAN193203 | STARFINDER FLIP MAT WARSHIP | PAIZO INC | Games | 435 | $2,640.89 |
| DEC231156 | VALENTINE BLUFFS MASSACRE #1 CVR B MOVIE PHOTO (MR) | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 1,320 | $2,634.72 |
| DEC238399 | BOOK OF SLAUGHTER TP VOL 02 BOOK OF BUTCHER | BOOM ENTERTAINMENT | Books - Graphic Novels | 676 | $2,633.76 |
| DEC230865 | ABLAZE ARTIST SPOTLIGHT BASTIEN VIVES COLLECTED SET (MR) (C: | ABLAZE | Books - Graphic Novels | 188 | $2,631.25 |
| SEP201077 | STARRING SONYA DEVEREAUX TP VOL 01 | AMERICAN MYTHOLOGY PRODUCTIONS | Books - Graphic Novels | 329 | $2,630.68 |
| NOV241216 | RETURN OF THE LIVING DEAD #1 CVR B MAITLAND PAINTED | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 1,316 | $2,626.74 |
| MAY211502 | DARK SHADOWS PB LIB NOVEL VOL 22 FRIGHTENED BRIDE (RES) (C: | HERMES PRESS | Books - Novels/Sf/Horror | 438 | $2,626.25 |
| NOV110759 | WARREN ELLIS ATMOSPHERICS COLOR ED SKETCH HC (MR) (C: 0-1-2) | AVATAR PRESS INC | Books - Graphic Novels | 208 | $2,624.96 |
| AUG220337 | ONCE & FUTURE TP VOL 05 (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 396 | $2,623.94 |

| Diamdno | Item Description | Vendor Name | Product Category | Units on Hand | Cost on Hand |
|---|---|---|---|---|---|
| MAY141171 | JIM HENSON TALE OF SAND ILLUSTRATED SCREENPLAY HC (MR) | BOOM ENTERTAINMENT | Books - Novels/Sf/Horror | 269 | $2,621.70 |
| MAR257238 | RETURN OF THE LIVING DEAD #4 CVR G SPARACIO TARMAN FOC | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 656 | $2,621.38 |
| SEP201223 | COMPLETE HATE HC PETER BAGGE (MR) (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 52 | $2,620.58 |
| APR191231 | KLAUS HOW SANTA CLAUS BEGAN GN VOL 01 (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 336 | $2,619.49 |
| APR211664 | RED ROOM #2 | FANTAGRAPHICS BOOKS | Comics | 1,563 | $2,619.28 |
| MAY191247 | WELCOME TO WANDERLAND TP (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 448 | $2,619.05 |
| NOV241217 | RETURN OF THE LIVING DEAD #1 CVR C MARTINEZ | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 1,312 | $2,618.75 |
| MAR130858 | CROSSED WISH YOU WERE HERE HC VOL 02 (MR) (C: 0-1-2) | AVATAR PRESS INC | Books - Graphic Novels | 185 | $2,614.98 |
| AUG231936 | HIP HOP FAMILY TREE OMNIBUS HC (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 83 | $2,614.50 |
| OCT248396 | SNDN VS VBM #1 CVR H HASSON FOC | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 935 | $2,614.26 |
| FEB073818 | STREET FIGHTER ALPHA GN VOL 01 (OF 2) | UDON ENTERTAINMENT INC | Books - Graphic Novels | 504 | $2,610.72 |
| SEP241447 | SCARY CHRISTMAS V KILLER CLAUS CVR A CALZADA | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 1,307 | $2,608.77 |
| APR211749 | DARK SHADOWS PB LIB NOVEL VOL 20 WITCHS CURSE (RES) (C: 0-1- | HERMES PRESS | Books - Novels/Sf/Horror | 435 | $2,608.26 |
| MAR193051 | PATHFINDER RPG OCCULT ADVENTURES POCKET ED | PAIZO INC | Games | 322 | $2,606.91 |
| JAN210986 | WE ONLY FIND THEM WHEN THEYRE DEAD TP VOL 01 (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 668 | $2,602.59 |
| JAN203005 | PATHFINDER FLIP MAT CLASSICS CITY MARKET | PAIZO INC | Games | 459 | $2,600.69 |
| OCT200985 | MIRKA ANDOLFOS UNSACRED VOL 2 #2 CVR A ANDOLFO (MR) | ABLAZE | Comics | 1,628 | $2,598.29 |
| MAY161239 | HEXED HARLOT & THIEF TP VOL 03 (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 392 | $2,597.43 |
| DEC221334 | EVITA THE LIFE AND WORK OF EVA PERON (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 309 | $2,594.30 |
| MAR241600 | PASSION OF GENGOROH TAGAME TP VOL 01 & 02 BOX SET (A) (C: 1- | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 95 | $2,593.10 |
| JAN211386 | PHANTOM COMP DAILIES HC VOL 22 1968-1970 (C: 0-1-1) | HERMES PRESS | Books - Graphic Novels | 108 | $2,592.00 |
| SEP131342 | BRAVOMAN HC VOL 01 | UDON ENTERTAINMENT INC | Books - Graphic Novels | 324 | $2,590.70 |
| JAN178053 | DOLLFACE #1 2ND PTG (MR) | ACTION LAB ENTERTAINMENT | Comics | 1,384 | $2,589.88 |
| JUL181386 | CLUELESS ORIGINAL GN VOL 02 ONE LAST SUMMER (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 443 | $2,589.82 |
| NOV173156 | PATHFINDER RPG PLAYER COMPANION DISCIPLES DOCTRINE (C: 0-0-1 | PAIZO INC | Games | 426 | $2,586.25 |
| APR231451 | WEREWOLF JONES & SONS DLX SUMMER FUN ANNUAL HC (MR) (C: 0-1- | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 308 | $2,585.91 |
| AUG241005 | PARLIAMENT OF ROOKS #1 CVR B ABIGAIL JILL HARDING B&W (MR) | ABLAZE | Comics | 1,295 | $2,584.82 |
| AUG241400 | LITTLE STOOGES #1 CVR A CLASSIC | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 1,295 | $2,584.82 |
| OCT241269 | NEW YEARS PREY #1 CVR A MARTINEZ | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 1,295 | $2,584.82 |
| MAY232574 | PATHFINDER RPG RAGE OF ELEMENTS SP ED HC (P2) (C: 0-1-2) | PAIZO INC | Games | 85 | $2,581.54 |
| APR211318 | CIMMERIAN IRON SHADOWS IN MOON #3 CVR A CHRISTIAN DIBARI (MR | ABLAZE | Comics | 1,616 | $2,579.14 |
| DEC158278 | VAMPBLADE #1 AOD SIMON BISLEY REG CVR (MR) | ACTION LAB ENTERTAINMENT | Comics | 688 | $2,577.45 |
| OCT191468 | MIRACULOUS TALES LADYBUG CAT NOIR TP S2 VOL 12 QUEENS BATTLE | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 688 | $2,577.45 |
| JAN251356 | LEGEND OF LA ROSA BLANCA #1 CVR B LERIX LTD ED VIRGIN ART | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 322 | $2,574.71 |
| MAY231473 | BEAST OF BOWER BOULEVARD #1 CVR A CALZADA | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 1,289 | $2,572.84 |
| APR191225 | SPARROWHAWK TP (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 330 | $2,572.71 |
| APR192986 | PATHFINDER RPG CAMPAIGN SETTING DRUMA PROFIT & PROPHECY | PAIZO INC | Games | 276 | $2,569.84 |
| JUN241334 | FLORIDA MAN VS HOGZILLA #2 CVR A SLEMONS | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 1,287 | $2,568.85 |
| JUL230130 | POWER RANGERS UNIVERSE TP (C: 1-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 329 | $2,564.92 |
| JUL202612 | PATHFINDER FLIP MAT HAUNTED DUNGEONS MULTI PACK (P2) | PAIZO INC | Games | 253 | $2,560.61 |
| JUL188543 | MUTANTS AND MASTERMINDS RPG SUPERTEAM HANDBOOK HC | GREEN RONIN PUBLISHING | Games | 183 | $2,558.34 |
| AUG220318 | GRIM TP VOL 01 DISCOVER NOW ED (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 437 | $2,554.75 |
| JAN171436 | MUNCHKIN TP VOL 05 (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 437 | $2,554.75 |
| APR182575 | PATHFINDER FLIP MAT BIGGER VILLAGE (C: 0-0-1) | PAIZO INC | Games | 315 | $2,550.24 |
| JUN231240 | SAINT SEIYA KNIGHTS OF ZODIAC TIME ODYSSEY #1 CVR A JEROME A | ABLAZE | Comics | 1,597 | $2,548.81 |
| FEB201293 | LOST CITY OF HERACLEON ORIGINAL GN HC (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 242 | $2,547.32 |
| JUN242813 | PATHFINDER LOST OMENS TIAN XIA CHARACTER GUIDE SP ED HC (P2) | PAIZO INC | Games | 93 | $2,542.02 |
| MAY221422 | BARELY HUMAN TP (MR) (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 121 | $2,540.49 |
| SEP210770 | HOUSE OF SLAUGHTER #2 CVR A SHEHAN | BOOM ENTERTAINMENT | Comics | 1,632 | $2,539.56 |
| JUL241554 | YOKAI THE ART OF SHIGERU MIZUKI HC (RES) (C: 0-1-2) | DRAWN & QUARTERLY | Books - Novels/Sf/Horror | 141 | $2,535.18 |
| DEC241240 | RETURN OF THE LIVING DEAD #2 CVR C HASSON | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 1,270 | $2,534.92 |
| JAN111958 | PLANET STORIES PLANET KILLERS OMNIBUS COLL (C: 0-1-2) | PAIZO INC | Books - Novels/Sf/Horror | 391 | $2,532.12 |
| SEP090639 | FREAKANGELS HC VOL 03 (MR) (C: 0-1-2) | AVATAR PRESS INC | Books - Graphic Novels | 179 | $2,530.17 |
| DEC141220 | PEANUTS TP VOL 05 | BOOM ENTERTAINMENT | Books - Graphic Novels | 463 | $2,526.17 |
| MAR161188 | CRIMSON HC VOL 02 (MR) (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 185 | $2,524.53 |
| AUG191934 | ROBERT WILLIAMS HC FATHER EXPONENTIAL IMAGINATION (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Novels/Sf/Horror | 40 | $2,520.00 |
| MAY191254 | RUGRATS BUILDING BLOCKS GN (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 431 | $2,519.67 |
| JUL120816 | DICKS (COLOR ED) TP VOL 01 (MR) | AVATAR PRESS INC | Books - Graphic Novels | 311 | $2,517.86 |
| MAR120792 | CALIGULA HC VOL 01 (MR) (C: 0-1-2) | AVATAR PRESS INC | Books - Graphic Novels | 178 | $2,516.03 |
| APR203138 | PATHFINDER SPELL CARDS FOCUS (P2) | PAIZO INC | Games | 248 | $2,510.01 |
| MAR231125 | NIGHT OF THE LIVING DEAD KIN #1 CVR A MARTINEZ | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 1,572 | $2,508.91 |
| JAN131166 | WAKE UP PERCY GLOOM HC (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 206 | $2,508.21 |
| FEB173208 | PATHFINDER PLAYER COMPANION HEROES DARKLANDS | PAIZO INC | Games | 413 | $2,507.32 |
| OCT231417 | SCARY CHRISTMAS IV CVR A CALZADA (MR) | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 1,255 | $2,504.98 |
| AUG131473 | LEGEND OF HEROES SC VOL 02 ILLUSTRATIONS | UDON ENTERTAINMENT INC | Books - Novels/Sf/Horror | 125 | $2,499.50 |
| DEC138353 | THRILLING ADVENTURE HOUR HC (C: 0-0-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 321 | $2,497.54 |
| JAN171433 | WEAVERS TP (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 320 | $2,494.75 |
| JUL182336 | STREET FIGHTER NOVEL WHERE STRENGTH LIES SC | UDON ENTERTAINMENT INC | Books - Graphic Novels | 480 | $2,494.08 |
| APR231467 | DEAR MINI HC (MR) (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 198 | $2,493.97 |
| OCT240999 | ABLAZE SPOTLIGHT MANGA COLL SET (C: 0-1-2) | ABLAZE | Books - Graphic Novels | 201 | $2,492.40 |
| NOV220331 | MANY DEATHS OF LAILA STARR HC DLX ED (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 213 | $2,491.27 |
| AUG229020 | STUFF OF NIGHTMARES #2 (OF 4) 2ND PTG | BOOM ENTERTAINMENT | Comics | 1,280 | $2,491.01 |
| AUG201416 | DARK SHADOWS PAPERBACK LIB NOVEL VOL 15 BARNABAS & GYPSY WI | HERMES PRESS | Books - Novels/Sf/Horror | 415 | $2,488.34 |
| OCT120821 | FERALS HC VOL 01 (MR) (C: 0-1-2) | AVATAR PRESS INC | Books - Graphic Novels | 176 | $2,487.76 |
| DEC241239 | RETURN OF THE LIVING DEAD #2 CVR B MAITLAND PAINTED | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 1,245 | $2,485.02 |
| APR228103 | EC WILLIAMSON 50 GIRLS 50 & OTHER STORIES HC (NEW PTG) (C: 0 | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 169 | $2,484.30 |
| JUL242212 | GIGA TOWN GUIDE TO MANGA ICONGRAPHY TP | UDON ENTERTAINMENT INC | Books - Novels/Sf/Horror | 478 | $2,483.69 |
| SEP171324 | GIANT DAYS NOT ON THE TEST EDITION HC VOL 02 (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 182 | $2,483.59 |
| OCT191450 | VAMPIRE STATE BUILDING #4 CVR A ALBUQUERQUE (MR) | ABLAZE | Comics | 1,556 | $2,483.38 |
| NOV247265 | RETURN OF THE LIVING DEAD #2 CVR F MARTINEZ RACY (MR) | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 621 | $2,481.52 |
| FEB161029 | VAMPBLADE #4 CVR A YOUNG (MR) | ACTION LAB ENTERTAINMENT | Comics | 1,654 | $2,474.88 |
| JUL240085 | KLAUS THE LIFE & TIMES OF SANTA CLAUS TP (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 317 | $2,471.36 |
| JAN212613 | STARFINDER RPG FLIP-MAT SOLAR TEMPLE | PAIZO INC | Games | 407 | $2,470.90 |
| JUL218739 | STEINS GATE COMP MANGA HC B&N EXC VAR | UDON ENTERTAINMENT INC | Books - Graphic Novels | 201 | $2,461.55 |
| JUL229005 | CAMPAIGN BUILDER CITIES & TOWNS D&D 5E LTD ED HC | PAIZO INC | Games | 81 | $2,460.05 |
| MAR182730 | PATHFINDER PAWNS RUINS OF AZLANT PAWN COLL (C: 0-0-1) | PAIZO INC | Games | 243 | $2,459.40 |
| MAY232270 | RECORD OF LODOSS WAR CROWN COVENANT GN VOL 02 (C: 0-1-2) | UDON ENTERTAINMENT INC | Books - Graphic Novels | 439 | $2,456.64 |
| APR151228 | MIDAS FLESH TP VOL 02 | BOOM ENTERTAINMENT | Books - Graphic Novels | 420 | $2,455.36 |
| OCT230050 | GRIM TP VOL 03 (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 420 | $2,455.36 |
| JUN083715 | GRAVEL NEVER A DULL DAY SGN HC (MR) (C: 0-0-2) | AVATAR PRESS INC | Books - Graphic Novels | 54 | $2,454.03 |
| JUL150866 | HERALD LOVECRAFT AND TESLA TP VOL 02 FINGERS TO THE BONE | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 545 | $2,450.48 |
| MAY240945 | ABLAZE KIDS SPOTLIGHT STORIES SET #1 | ABLAZE | Books - Graphic Novels | 175 | $2,450.00 |
| DEC131306 | SOULCALIBUR NEW LEGENDS OF PROJECT SOUL SC (C: 0-0-1) | UDON ENTERTAINMENT INC | Books - Novels/Sf/Horror | 153 | $2,447.39 |

| Diamdno | Item Description | Vendor Name | Product Category | Units on Hand | Cost on Hand |
|---|---|---|---|---|---|
| MAR140977 | KILLER OMNIBUS TP VOL 02 (MR) (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 251 | $2,446.27 |
| JAN231520 | MS DAVIS HC (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 233 | $2,445.52 |
| SEP101153 | STREET FIGHTER LEGENDS TP VOL 03 IBUKI | UDON ENTERTAINMENT INC | Books - Graphic Novels | 407 | $2,440.37 |
| MAY232271 | PERSONA 4 ARENA GN VOL 03 (C: 0-1-2) | UDON ENTERTAINMENT INC | Books - Graphic Novels | 436 | $2,439.86 |
| JUL192404 | STREET FIGHTER CLASSIC TP VOL 05 FINAL ROUND | UDON ENTERTAINMENT INC | Books - Graphic Novels | 305 | $2,438.78 |
| FEB193065 | PATHFINDER RPG CAMPAIGN SETTING CONCORDANCE RIVALS | PAIZO INC | Games | 265 | $2,436.94 |
| JUN090895 | THIS SIDE OF JORDAN HC NOVEL (C: 0-0-1) | FANTAGRAPHICS BOOKS | Books - Novels/Sf/Horror | 252 | $2,433.26 |
| APR230399 | GIANT DAYS LIBRARY ED HC VOL 01 | BOOM ENTERTAINMENT | Books - Graphic Novels | 208 | $2,432.79 |
| JAN151631 | SUPER STREET FIGHTER HC VOL 02 HYPER FIGHTING | UDON ENTERTAINMENT INC | Books - Graphic Novels | 174 | $2,432.52 |
| DEC192948 | PATHFINDER ADV PATH EXTINCTION CURSE (P2) VOL 02 | PAIZO INC | Games | 240 | $2,429.04 |
| JUL201239 | DARK SHADOWS PAPERBACK LIBRARY NOVEL VOL 12 PERIL OF BARNABA | HERMES PRESS | Books - Novels/Sf/Horror | 405 | $2,428.38 |
| SEP201297 | DARK SHADOWS PB LIB NOVEL VOL 16 BARNABAS QUENTIN MUMMYS CUR | HERMES PRESS | Books - Novels/Sf/Horror | 405 | $2,428.38 |
| SEP229033 | LIE & HOW WE TOLD IT HC (NEW PTG) (MR) (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 165 | $2,424.81 |
| JUN211129 | CIMMERIAN MAN-EATERS OF ZAMBOULA #2 CVR A MARION (MR) | ABLAZE | Comics | 1,517 | $2,421.13 |
| JUL183068 | PATHFINDER FLIP MAT CLASSICS DESERT | PAIZO INC | Games | 427 | $2,419.38 |
| SEP161208 | ZOMBIE TRAMP ONGOING #29 CVR C DEATH GUARD (MR) | ACTION LAB ENTERTAINMENT | Comics | 1,292 | $2,417.72 |
| SEP181356 | ATHENA VOLTAIRE GOLDEN DAWN TP | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 430 | $2,417.16 |
| JAN181127 | VAMPBLADE SEASON 3 #1 CVR I BLANK SKETCH VAR (MR) | ACTION LAB ENTERTAINMENT | Comics | 1,291 | $2,415.85 |
| JAN241654 | DISNEY MASTERS HC VOL 24 WALT DISNEYS UNCLE SCROOGE WORLD WI | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 164 | $2,410.11 |
| SEP211103 | CIMMERIAN BEYOND THE BLACK RIVER #2 CVR A RICHARD PACE (MR) | ABLAZE | Comics | 1,508 | $2,406.77 |
| JUN181244 | ABBOTT TP (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 343 | $2,406.52 |
| FEB242299 | PATHFINDER ADV PATH WARDENS OF WILDWOOD (P2) VOL 01 (OF 3) | PAIZO INC | Games | 198 | $2,404.91 |
| APR221476 | PRINCE VALIANT HC VOL 25 1985-1986 (C: 0-1-1) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 143 | $2,401.80 |
| MAR151574 | OSAMU TEZUKA ANIME MANGA CHAR SKETCH BK HC (C: 0-0-2) | UDON ENTERTAINMENT INC | Books - Novels/Sf/Horror | 150 | $2,399.40 |
| JUL131136 | SKETCHING GUANTANAMO HC COURT SKETCHES 2006 - 2013 (C: 0-1-2 | FANTAGRAPHICS BOOKS | Books - Novels/Sf/Horror | 197 | $2,398.63 |
| JUL211715 | DARK SHADOWS PB LIB NOVEL VOL 24 BARNABAS QUENTIN & SERPENT | HERMES PRESS | Books - Novels/Sf/Horror | 400 | $2,398.40 |
| MAY231793 | STARSEEDS HC VOL 03 (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 163 | $2,395.42 |
| JAN251345 | RETURN OF THE LIVING DEAD #3 CVR D ARCARI | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 1,200 | $2,395.20 |
| JUN241317 | HATCHET MIDNIGHT MURDERS #2 CVR A MARTINEZ | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 1,200 | $2,395.20 |
| OCT158481 | STREET FIGHTER UNLIMITED #1 2ND PTG ROUND TWO | UDON ENTERTAINMENT INC | Comics | 1,498 | $2,390.81 |
| APR163150 | PATHFINDER FLIP-MAT BIGGER DUNGEON (C: 0-1-2) | PAIZO INC | Games | 295 | $2,388.32 |
| JAN230403 | ORCS THE CURSE TP (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 360 | $2,385.40 |
| JUL181405 | JIM HENSON DARK CRYSTAL DISCOVERY ADVENTURE HC (RES) (C: 0-1 | BOOM ENTERTAINMENT | Books - Graphic Novels | 408 | $2,385.21 |
| MAR221175 | BELIT & VALERIA #1 CVR E BLANK ED (MR) | ABLAZE | Comics | 596 | $2,384.00 |
| JUL201238 | DARK SHADOWS PAPERBACK LIBRARY NOVEL VOL 11 BARNABAS COLLINS | HERMES PRESS | Books - Novels/Sf/Horror | 397 | $2,380.41 |
| NOV182882 | PATHFINDER PLAYER COMPANION WILDERNESS ORIGINS (C: 0-0-1) | PAIZO INC | Games | 392 | $2,379.83 |
| JUN163089 | PATHFINDER FLIPMAT CLASSICS WATERFRONT TAVERN (C: 0-1-2) | PAIZO INC | Games | 420 | $2,379.72 |
| FEB161025 | PUPPET MASTER #14 CVR A DA SACCO (MR) | ACTION LAB ENTERTAINMENT | Comics | 1,590 | $2,379.12 |
| JAN241655 | FANTAGRAPHICS UNDERGROUND STAN MACKS REAL LIFE FUNNIES (C: 0 | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 113 | $2,373.00 |
| DEC231795 | PERSONA 4 ARENA ULTIMAX GN VOL 04 (C: 0-0-1) | UDON ENTERTAINMENT INC | Books - Graphic Novels | 424 | $2,372.70 |
| MAR241982 | TEAM PHOENIX VOL 4 GN (C: 0-1-2) | UDON ENTERTAINMENT INC | Books - Graphic Novels | 424 | $2,372.70 |
| OCT223068 | PATHFINDER ADV PATH BLOOD LORDS (P2) VOL 06 (OF 6) (C: 0-1-2 | PAIZO INC | Games | 217 | $2,372.03 |
| JUN161055 | ZOMBIE TRAMP ONGOING #26 CVR E PEKAR (MR) | ACTION LAB ENTERTAINMENT | Comics | 1,267 | $2,370.94 |
| MAR222050 | SUMMERTIME RENDERING HC VOL 01 (OF 6) (MR) | UDON ENTERTAINMENT INC | Books - Graphic Novels | 237 | $2,369.05 |
| JUL183070 | PATHFINDER PLAYER COMPANION PLANE HOPPER HANDBOOK | PAIZO INC | Games | 390 | $2,367.69 |
| SEP182819 | STARFINDER ADV PATH SIGNAL SCREAMS PART 1 OF 3 SC | PAIZO INC | Games | 254 | $2,364.99 |
| FEB202900 | PATHFINDER FLIP-MAT BIGGER ANCIENT DUNGEON | PAIZO INC | Games | 292 | $2,364.03 |
| AUG141060 | CROSSED HC VOL 10 (MR) (C: 0-1-2) | AVATAR PRESS INC | Books - Graphic Novels | 167 | $2,360.55 |
| SEP120828 | STITCHED HC VOL 01 (MR) (C: 0-1-2) | AVATAR PRESS INC | Books - Graphic Novels | 167 | $2,360.55 |
| JUN161169 | CINEMA PURGATORIO #1 EXPANDED HC (MR) | AVATAR PRESS INC | Comics | 187 | $2,359.94 |
| JAN230340 | MECH CADETS TP BOOK 01 (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 242 | $2,358.56 |
| SEP173075 | PATHFINDER PLAYER COMPANION PEOPLE OF WASTES (C: 0-1-1) | PAIZO INC | Games | 388 | $2,355.55 |
| OCT131439 | GFT WONDERLAND TP VOL 03 (MR) | ZENESCOPE ENTERTAINMENT INC | Books - Graphic Novels | 368 | $2,353.73 |
| FEB131027 | BILL EVERETT ARCHIVES HC VOL 02 HEROIC TALES (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 140 | $2,351.41 |
| SEP142597 | PATHFINDER CARDS TECH DECK ITEM CARDS (C: 0-1-2) | PAIZO INC | Games | 528 | $2,350.13 |
| DEC138248 | FRAGGLE ROCK CLASSICS TP VOL 02 (C: 0-0-1) | BOOM ENTERTAINMENT | Books - Graphic Novels | 605 | $2,347.70 |
| DEC110856 | NIGHT O/T LIVING DEAD HC VOL 03 (MR) (C: 0-1-2) | AVATAR PRESS INC | Books - Graphic Novels | 166 | $2,346.41 |
| MAY241252 | DOA INC LLC #1 CVR A MARTINEZ (MR) | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 1,174 | $2,343.30 |
| DEC150930 | PUPPET MASTER #12 CVR C SKETCH KILL (MR) | ACTION LAB ENTERTAINMENT | Comics | 1,250 | $2,339.13 |
| OCT240069 | JONESY COMPLETE COLLECTION TP (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 300 | $2,338.83 |
| JAN173234 | PATHFINDER FLIP-MAT FORBIDDEN JUNGLE (C: 0-0-1) | PAIZO INC | Games | 385 | $2,337.34 |
| MAY173199 | PATHFINDER PLAYER COMPANION BLOOD OF THE SEA SC | PAIZO INC | Games | 385 | $2,337.34 |
| DEC171008 | DOLLFACE #14 CVR B MENDOZA REAL GIRL TATTERED & TORN (MR) | ACTION LAB ENTERTAINMENT | Comics | 1,249 | $2,337.25 |
| NOV110758 | WARREN ELLIS ATMOSPHERICS COLOR ED GN (MR) (C: 0-1-2) | AVATAR PRESS INC | Books - Graphic Novels | 722 | $2,336.39 |
| JUN151702 | ALIENS VS ZOMBIES #2 (OF 5) A CVR METCALF (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 1,461 | $2,331.76 |
| JUL213108 | PATHFINDER FLIP-TILES FORTRESS WALLS & TOWERS EXP (C: 0-1-2) | PAIZO INC | Games | 288 | $2,331.65 |
| AUG192426 | SANDRA ON THE ROCKS TP VOL 01 (MR) | UDON ENTERTAINMENT INC | Books - Graphic Novels | 291 | $2,326.84 |
| APR101109 | SWANS IN SPACE GN VOL 03 (OF 3) (C: 0-0-1) | UDON ENTERTAINMENT INC | Books - Graphic Novels | 647 | $2,326.61 |
| SEP221234 | TRAVELING TO MARS #1 CVR A MELI (MR) | ABLAZE | Comics | 1,534 | $2,325.85 |
| JUL221026 | ZOMBIE MAKEOUT CLUB GN VOL 01 DEATHWISH (MR) (C: 0-1-2) | ABLAZE | Books - Graphic Novels | 582 | $2,325.67 |
| AUG161341 | PEANUTS TP VOL 08 (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 426 | $2,324.30 |
| AUG131039 | UBER ENHANCED HC VOL 01 (MR) (C: 0-1-2) | AVATAR PRESS INC | Books - Graphic Novels | 164 | $2,324.04 |
| AUG211328 | HE WHO FIGHTS WITH MONSTERS #2 CVR A DELLEDERA (MR) (C: 1-0- | ABLAZE | Comics | 1,456 | $2,323.78 |
| JAN251344 | RETURN OF THE LIVING DEAD #3 CVR C MARTINEZ | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 1,164 | $2,323.34 |
| NOV201323 | DISNEY MASTERS HC VOL 15 MURRY CONNELL OGLE PHANTOM BLOT (C: | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 158 | $2,321.94 |
| SEP240058 | GRIM SHORT COMIC BOX (BUNDLE OF 5) (C: 0-1-2) | BOOM ENTERTAINMENT | Supplies - Comic | 85 | $2,320.17 |
| APR131264 | STREET FIGHTER CLASSIC HC VOL 01 HADOKEN | UDON ENTERTAINMENT INC | Books - Graphic Novels | 116 | $2,319.54 |
| JAN251343 | RETURN OF THE LIVING DEAD #3 CVR B MAITLAND PAINTED | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 1,162 | $2,319.35 |
| JUN240165 | EXPANSE THE DRAGON TOOTH TP VOL 03 (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 330 | $2,315.31 |
| JUL241294 | VICTOR CROWLEYS HATCHET HALLOWEEN TALES VI #1 CVR A MARTINEZ | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 1,159 | $2,313.36 |
| FEB251317 | RETURN OF THE LIVING DEAD #4 CVR C MARTINEZ | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 1,158 | $2,311.37 |
| NOV200941 | BUFFY THE VAMPIRE SLAYER HIGH SCHOOL IS HELL DLX ED HC (C: 0 | BOOM ENTERTAINMENT | Books - Graphic Novels | 79 | $2,310.75 |
| JAN241646 | DOORWAY TO JOE HC (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Novels/Sf/Horror | 55 | $2,309.77 |
| FEB202902 | STARFINDER ADV PATH THREEFOLD CONSPIRACY VOL 03 | PAIZO INC | Games | 248 | $2,309.13 |
| MAY238186 | STREET FIGHTER 6 #1 (OF 4) 2ND PRT | UDON ENTERTAINMENT INC | Comics | 963 | $2,307.35 |
| AUG161099 | ZOMBIE TRAMP ONGOING #28 CVR F MCKAY RISQUE (MR) | ACTION LAB ENTERTAINMENT | Comics | 879 | $2,304.12 |
| AUG162189 | GFT GRIMM TALES OF TERROR HC VOL 02 | ZENESCOPE ENTERTAINMENT INC | Books - Graphic Novels | 144 | $2,303.42 |
| OCT161943 | STREET FIGHTER UNLIMITED HC VOL 02 GATHERING (C: 0-1-1) | UDON ENTERTAINMENT INC | Books - Graphic Novels | 192 | $2,303.23 |
| OCT211059 | MARIA LLOVETS PORCELAIN #5 CVR A LLOVET (MR) | ABLAZE | Comics | 1,442 | $2,301.43 |
| JAN161007 | VAMPBLADE #3 CVR A YOUNG (MR) | ACTION LAB ENTERTAINMENT | Comics | 1,538 | $2,301.31 |
| DEC163191 | PATHFINDER ADV PATH IRONFANG INVASION PART 1 OF 6 | PAIZO INC | Games | 227 | $2,297.47 |
| DEC141504 | PRINCE VALIANT HC VOL 10 1955-1956 (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 156 | $2,293.20 |
| SEP151342 | DISNEY MICKEY MOUSE HC VOL 08 TOMORROW WARS (C: 1-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 156 | $2,292.54 |

| Diamdno | Item Description | Vendor Name | Product Category | Units on Hand | Cost on Hand |
|---|---|---|---|---|---|
| NOV141004 | CROSSED HC VOL 11 (MR) (C: 0-1-2) | AVATAR PRESS INC | Books - Graphic Novels | 162 | $2,289.87 |
| APR192987 | PATHFINDER RPG FLIP MAN CLASSICS DRAGONS LAIR | PAIZO INC | Games | 403 | $2,283.40 |
| FEB151040 | CROSSED HC VOL 12 (MR) (C: 0-1-2) | AVATAR PRESS INC | Books - Graphic Novels | 137 | $2,282.42 |
| DEC172901 | PATHFINDER CAMPAIGN SETTING INNER SEA TAVERNS | PAIZO INC | Games | 245 | $2,281.20 |
| JUL151106 | EVIL EMPIRE TP VOL 02 | BOOM ENTERTAINMENT | Books - Graphic Novels | 390 | $2,279.98 |
| JAN221420 | KEEPING TWO HC (C: 0-1-1) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 181 | $2,279.84 |
| JUN120844 | CROSSED WISH YOU WERE HERE SIGNED HC VOL 01 (MR) (C: 0-1-2) | AVATAR PRESS INC | Books - Graphic Novels | 129 | $2,279.43 |
| DEC150936 | VAMPBLADE #2 CVR B GOO (MR) | ACTION LAB ENTERTAINMENT | Comics | 1,218 | $2,279.24 |
| JUN228832 | DISNEY ROSA DUCK LIBRARY HC VOL 04 LAST CLAN MCDUCK (NEW PTG | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 155 | $2,278.50 |
| APR158211 | PATHFINDER FLIP-MAT CLASSICS: WOODLANDS | PAIZO INC | Games | 402 | $2,277.73 |
| JAN193200 | PATHFINDER FLIP-MAT WICKED DUNGEON | PAIZO INC | Games | 375 | $2,276.63 |
| OCT220363 | DAMN THEM ALL #3 (OF 6) CVR E 75 COPY INCV (MR) | BOOM ENTERTAINMENT | Comics | 1,462 | $2,275.02 |
| AUG151210 | FICTION SQUAD TP | BOOM ENTERTAINMENT | Books - Graphic Novels | 291 | $2,268.67 |
| SEP151118 | DEEP STATE TP VOL 02 | BOOM ENTERTAINMENT | Books - Graphic Novels | 388 | $2,268.29 |
| AUG238540 | TEAM PHOENIX GN VOL 03 B&N EXC VAR | UDON ENTERTAINMENT INC | Books - Graphic Novels | 463 | $2,267.08 |
| AUG182414 | STREET FIGHTER V TP VOL 01 RANDOM SELECT | UDON ENTERTAINMENT INC | Books - Graphic Novels | 283 | $2,262.87 |
| MAR222739 | PATHFINDER FLIP-TILES CAMPSITES (C: 0-1-2) | PAIZO INC | Games | 243 | $2,262.57 |
| JUN220460 | JUST BEYOND OGN GIFT SET (TP VOL 1-4) (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 145 | $2,261.43 |
| MAR181025 | JUPITER JET TP VOL 01 | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 402 | $2,259.76 |
| JUL242206 | 2024 SHANTAE SWIMSUIT SPECIAL #1 CVR A SAKURAJYOUSUI | UDON ENTERTAINMENT INC | Comics | 1,130 | $2,255.48 |
| APR161158 | ZOMBIE TRAMP ONGOING #24 CVR E TROM (MR) | ACTION LAB ENTERTAINMENT | Comics | 1,204 | $2,253.05 |
| SEP241407 | SNDN VS VBM #1 CVR A BILLY WINS | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 1,126 | $2,247.50 |
| FEB251322 | RETURN OF THE LIVING DEAD #4 CVR F AM EXCLUSIVE HASSON | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 562 | $2,245.75 |
| APR191206 | GREASE BATS ORIGINAL GN (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 288 | $2,245.28 |
| MAY140969 | VAMPLETS NIGHTMARE NURSERY HC BOOK 02 | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 374 | $2,242.62 |
| MAY221053 | PROMETHEE 1313 #1 CVR A JOCK (MR) | ABLAZE | Comics | 1,404 | $2,240.78 |
| MAY240140 | GHOSTLORE TP VOL 03 (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 338 | $2,239.62 |
| JAN247382 | PATHFINDER RPG ULTIMATE EQUIPMENT POCKET ED NEW PTG | PAIZO INC | Games | 158 | $2,239.02 |
| MAR202330 | SANDRA ON THE ROCKS TP VOL 02 (MR) | UDON ENTERTAINMENT INC | Books - Graphic Novels | 280 | $2,238.88 |
| SEP074026 | STREET FIGHTER II MANGA GN VOL 03 | UDON ENTERTAINMENT INC | Books - Graphic Novels | 432 | $2,237.76 |
| MAY181255 | TWELVE DEVILS DANCING #1 (MR) | ACTION LAB ENTERTAINMENT | Comics | 995 | $2,235.07 |
| MAR151348 | DISNEY MICKEY MOUSE HC VOL 07 MARCH OF ZOMBIES (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 152 | $2,233.76 |
| NOV162066 | GFT VAN HELSING VS FRANKENSTEIN TP | ZENESCOPE ENTERTAINMENT INC | Books - Graphic Novels | 279 | $2,230.88 |
| DEC181857 | I RENE TARDI PRISONER OF WAR IN STALAG IIB HC VOL 02 (C: 0-1 | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 177 | $2,229.46 |
| FEB161030 | VAMPBLADE #4 CVR B WINSTON YOUNG RISQUE (MR) | ACTION LAB ENTERTAINMENT | Comics | 1,190 | $2,226.85 |
| NOV221105 | CHILDREN O/T BLACK SUN #1 CVR A CADONICI (MR) | ABLAZE | Comics | 1,395 | $2,226.42 |
| JUN110885 | CROSSED TP VOL 02 FAMILY VALUES (MR) | AVATAR PRESS INC | Books - Graphic Novels | 275 | $2,226.40 |
| SEP181775 | I AM YOUNG HC (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 265 | $2,224.89 |
| MAR201359 | QUOTABLE GIANT DAYS GN (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 380 | $2,221.52 |
| JUN221122 | ELLES #1 CVR A STOKART | ABLAZE | Comics | 1,390 | $2,218.44 |
| FEB201529 | CINEMA PURGATORIO COLLECTION (MR) | AVATAR PRESS INC | Books - Graphic Novels | 274 | $2,218.30 |
| FEB100697 | CROSSED TP VOL 01 (MR) | AVATAR PRESS INC | Books - Graphic Novels | 219 | $2,216.50 |
| SEP161206 | ZOMBIE TRAMP ONGOING #29 CVR A MACCAGNI (MR) | ACTION LAB ENTERTAINMENT | Comics | 1,481 | $2,216.02 |
| JUN241335 | FLORIDA MAN VS HOGZILLA #2 CVR B MONORIROGUE | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 1,110 | $2,215.56 |
| OCT231764 | COMPLETE CREPAX HC VOL 08 EROTIC STORIES PART II (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 81 | $2,211.30 |
| APR131132 | NUDNIK REVEALED HC (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Novels/Sf/Horror | 175 | $2,204.27 |
| JUL171521 | AMORY WARS GOOD APOLLO TP VOL 01 (MR) (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 377 | $2,203.98 |
| SEP241072 | ABLAZE SPOTLIGHT SWORD & SORCERY COLL SET (MR) (C: 0-1-2) | ABLAZE | Books - Graphic Novels | 172 | $2,200.91 |
| FEB161039 | ZOMBIE TRAMP ONGOING #22 CVR E MASSA (MR) | ACTION LAB ENTERTAINMENT | Comics | 1,176 | $2,200.65 |
| FEB111066 | MY FAVORITE MARTIAN COMP SERIES HC VOL 01 (C: 0-1-2) | HERMES PRESS | Books - Graphic Novels | 110 | $2,199.56 |
| FEB251320 | RETURN OF THE LIVING DEAD #4 CVR D ARCARI | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 1,099 | $2,193.60 |
| AUG161098 | ZOMBIE TRAMP ONGOING #28 CVR E MCKAY (MR) | ACTION LAB ENTERTAINMENT | Comics | 976 | $2,192.39 |
| FEB241134 | GUNHAND #1 CVR A PLOG (RES) | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 1,098 | $2,191.61 |
| MAR221628 | WALT DISNEY UNCLE SCROOGE HC VOL 26 GOLDEN NUGGET BOAT (C: 0 | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 149 | $2,190.30 |
| DEC163192 | PATHFINDER CAMPAIGN SETTING LANDS OF CONFLICT (C: 0-1-2) | PAIZO INC | Games | 235 | $2,188.09 |
| DEC131009 | BRAVEST WARRIORS TP VOL 02 | BOOM ENTERTAINMENT | Books - Graphic Novels | 374 | $2,186.44 |
| OCT120820 | FERALS TP VOL 01 (MR) (C: 0-1-2) | AVATAR PRESS INC | Books - Graphic Novels | 270 | $2,185.92 |
| JUN221546 | POE CLAN MANGA HC VOL 02 MOTO HAGIO (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 130 | $2,183.45 |
| SEP191315 | MIRKA ANDOLFOS UNSACRED #1 CVR D MIRKA ANDOLFO ANGELINA VAR | ABLAZE | Comics | 1,368 | $2,183.33 |
| APR230379 | WYND TP BOOK 03 THRONE IN THE SKY (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 373 | $2,180.60 |
| APR140894 | DICKS TP VOL 02 (MR) | AVATAR PRESS INC | Books - Graphic Novels | 269 | $2,177.82 |
| AUG161097 | ZOMBIE TRAMP ONGOING #28 CVR D PRISON RIOT RISQUE (MR) | ACTION LAB ENTERTAINMENT | Comics | 1,163 | $2,176.32 |
| FEB161040 | ZOMBIE TRAMP ONGOING #22 CVR F MASSA RISQUE (MR) | ACTION LAB ENTERTAINMENT | Comics | 1,162 | $2,174.45 |
| NOV218414 | SUMMERTIME RENDERING TP VOL 03 (OF 6) (MR) | UDON ENTERTAINMENT INC | Books - Graphic Novels | 271 | $2,166.92 |
| SEP221238 | TRAVELING TO MARS #1 CVR E BLANK ED (MR) | ABLAZE | Comics | 541 | $2,164.00 |
| MAR094093 | FREAKANGELS HC VOL 02 (MR) (C: 0-0-3) | AVATAR PRESS INC | Books - Graphic Novels | 153 | $2,162.66 |
| SEP090640 | FREAKANGELS HC VOL 03 ELLIS & DUFFIELD SGN ED (MR) (C: 0-1-3 | AVATAR PRESS INC | Books - Graphic Novels | 107 | $2,160.87 |
| AUG218028 | DORIS DAY IMAGES OF A HOLLYWOOD ICON HC | HERMES PRESS | Books - Novels/Sf/Horror | 90 | $2,160.00 |
| NOV141099 | REVELATIONS TP (MR) | BOOM ENTERTAINMENT | Books - Graphic Novels | 277 | $2,159.52 |
| JAN084094 | WORLDS OF MATT BUSCH SC (C: 0-1-2) | HERMES PRESS | Books - Novels/Sf/Horror | 180 | $2,159.28 |
| MAR222051 | SUMMERTIME RENDERING HC VOL 02 (OF 6) (MR) | UDON ENTERTAINMENT INC | Books - Graphic Novels | 216 | $2,159.14 |
| JUN151095 | ROBOCOP DEAD OR ALIVE TP VOL 01 (MR) | BOOM ENTERTAINMENT | Books - Graphic Novels | 369 | $2,157.21 |
| FEB210927 | CIMMERIAN IRON SHADOWS IN MOON #1 BLANK CVR ED (MR) | ABLAZE | Comics | 539 | $2,156.00 |
| JUN223139 | PATHFINDER FLIP-TILES VILLAIN LAIRS SET | PAIZO INC | Games | 133 | $2,154.07 |
| APR182572 | PATHFINDER RPG CAMPAIGN SETTING DISTANT REALMS (C: 0-0-1) | PAIZO INC | Games | 231 | $2,150.84 |
| FEB231894 | HORROR BOXED SET | ZENESCOPE ENTERTAINMENT INC | Books - Graphic Novels | 43 | $2,149.83 |
| JAN258010 | RETURN OF THE LIVING DEAD #3 CVR G SPARACIO ZOMBIE GIRL FOC | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 537 | $2,145.65 |
| AUG183173 | PATHFINDER ADV PATH RETURN OF RUNELORDS PART 3 OF 6 SC | PAIZO INC | Games | 212 | $2,145.65 |
| FEB162973 | PATHFINDER MODULE: IRE OF THE STORM (C: 0-1-2) | PAIZO INC | Games | 212 | $2,145.65 |
| MAY163097 | PATHFINDER MODULE GALLOWS OF MADNESS (C: 0-1-2) | PAIZO INC | Games | 212 | $2,145.65 |
| MAY161019 | ZOMBIE TRAMP ONGOING #25 CVR E PEKAR (MR) | ACTION LAB ENTERTAINMENT | Comics | 1,146 | $2,144.51 |
| JUL221496 | FABULOUS FURRY FREAK BROTHERS IN THE 21ST CENTURY HC (MR) (C | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 222 | $2,143.59 |
| DEC192953 | STARFINDER ADV PATH THREEFOLD CONSPIRACY VOL 01 | PAIZO INC | Games | 230 | $2,141.53 |
| AUG241727 | JESSICA FARM HC (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 170 | $2,141.29 |
| OCT232072 | PERSONA 4 ARENA ULTIMAX GN VOL 03 | UDON ENTERTAINMENT INC | Books - Graphic Novels | 382 | $2,137.67 |
| OCT151139 | WAR STORIES TP VOL 03 (MR) (C: 0-1-2) | AVATAR PRESS INC | Books - Graphic Novels | 211 | $2,135.53 |
| NOV201091 | WARRIOR NUN DORA TP VOL 01 (C: 0-1-2) | AVATAR PRESS INC | Books - Graphic Novels | 527 | $2,132.24 |
| DEC183290 | STARFINDER PAWNS ALIEN ARCHIVE 2 PAWN BOX | PAIZO INC | Games | 117 | $2,131.86 |
| FEB161032 | VAMPBLADE #4 CVR D RISQUE ACTION FIGURE (MR) | ACTION LAB ENTERTAINMENT | Comics | 1,139 | $2,131.41 |
| MAY161017 | ZOMBIE TRAMP ONGOING #25 CVR C COSTA (MR) | ACTION LAB ENTERTAINMENT | Comics | 1,138 | $2,129.54 |
| SEP152628 | PATHFINDER ACG BARBARIAN CLASS DK (C: 0-1-2) | PAIZO INC | Games | 263 | $2,129.25 |
| JUL141215 | MEGAHEX HC MEGG & MOGG (MR) (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 169 | $2,128.69 |
| FEB192159 | STREET FIGHTER CLASSIC TP VOL 04 | UDON ENTERTAINMENT INC | Books - Graphic Novels | 266 | $2,126.94 |

| Diamdno | Item Description | Vendor Name | Product Category | Units on Hand | Cost on Hand |
|---|---|---|---|---|---|
| MAY150882 | ZOMBIE TRAMP VS VAMPBLADE #3 MAIN CVR (MR) | ACTION LAB ENTERTAINMENT | Comics | 1,421 | $2,126.24 |
| JAN161001 | PUPPET MASTER #13 CVR A DA SACCO (MR) | ACTION LAB ENTERTAINMENT | Comics | 1,420 | $2,124.75 |
| MAY181610 | ART COMIC HC (MR) (C: 0-1-2) | DRAWN & QUARTERLY | Books - Graphic Novels | 177 | $2,120.46 |
| NOV161051 | DOLLFACE #1 CVR F BLANK SKETCH (MR) | ACTION LAB ENTERTAINMENT | Comics | 1,133 | $2,120.18 |
| APR201821 | NYMPH HC (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 168 | $2,116.09 |
| NOV241218 | RETURN OF THE LIVING DEAD #1 CVR D ARCARI | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 1,059 | $2,113.76 |
| FEB161237 | DAY MEN TP VOL 02 (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 361 | $2,110.44 |
| MAR193055 | PATHFINDER RPG FLIP MAT BIGGER TEMPLE | PAIZO INC | Games | 260 | $2,104.96 |
| DEC141187 | SUICIDE RISK TP VOL 04 | BOOM ENTERTAINMENT | Books - Graphic Novels | 360 | $2,104.60 |
| MAY101018 | COMPLETE PEANUTS HC VOL 14 1977-1978 (C: 0-0-1) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 186 | $2,102.93 |
| DEC183288 | PATHFINDER FLIP-TILES URBAN PERILS EXPANSION | PAIZO INC | Games | 259 | $2,096.86 |
| JUN148056 | PATHFINDER ADVENTURE CARD GAME: FIGHTER CLASS DECK | PAIZO INC | Games | 259 | $2,096.86 |
| JUN084458 | JOE CHIODO DRAWINGS AND PAINTINGS 2008 (C: 0-1-2) | HERMES PRESS | Books - Novels/Sf/Horror | 262 | $2,094.95 |
| FEB151419 | COMPLETE PEANUTS HC VOL 23 1995-1996 (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 179 | $2,093.60 |
| OCT130911 | CROSSED HC VOL 07 (MR) (C: 0-1-2) | AVATAR PRESS INC | Books - Graphic Novels | 148 | $2,091.98 |
| JUL241297 | VICTOR CROWLEYS HATCHET HALLOWEEN TALES VI #1 CVR D HAESER ( | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 1,048 | $2,091.81 |
| FEB231091 | RAWHEAD REBORN #1 CVR B CANTADA RACY RAW (MR) | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 523 | $2,089.91 |
| JAN192236 | PARADISE COURT HC GN (MR) | ZENESCOPE ENTERTAINMENT INC | Books - Graphic Novels | 209 | $2,089.16 |
| AUG171701 | DISNEY MICKEY MOUSE HC VOL 12 MYSTERIOUS DR X (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 142 | $2,087.40 |
| MAY063447 | STREET FIGHTER TP VOL 03 FIGHTERS DESTINY | UDON ENTERTAINMENT INC | Books - Graphic Novels | 373 | $2,087.31 |
| AUG241401 | LITTLE STOOGES #1 CVR B PHOTO | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 1,045 | $2,085.82 |
| DEC212845 | STARFINDER ADV PATH HORIZONS OF THE VAST VOL 05 (OF 6) (C: 0 | PAIZO INC | Games | 224 | $2,085.66 |
| MAR151285 | OPTIC NERVE #14 (MR) (C: 0-0-1) | DRAWN & QUARTERLY | Comics | 748 | $2,079.44 |
| AUG221420 | WHO WILL MAKE THE PANCAKES FIVE STORIES HC (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 165 | $2,078.31 |
| OCT191445 | MIRKA ANDOLFOS UNSACRED #2 CVR A MIRKA ANDOLFO (MR) | ABLAZE | Comics | 1,302 | $2,077.99 |
| SEP173076 | PATHFINDER RPG CONSTRUCT BUILDERS GUIDEBOOK (C: 0-1-1) | PAIZO INC | Games | 223 | $2,076.35 |
| AUG202519 | STARFINDER RPG THREEFOLD CONSPIRACY PAWN COLL | PAIZO INC | Games | 205 | $2,074.81 |
| JUN231524 | BOMBSHELL & TOMMTOMM #1 CVR A SPARACIO | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 1,039 | $2,073.84 |
| OCT191893 | GEORGE HERRIMAN LIBRARY HC VOL 01 KRAZY & IGNATZ 1916-1918 ( | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 141 | $2,072.70 |
| SEP142596 | PATHFINDER CAMPAIGN SETTING LOST TREASURES (C: 0-1-2) | PAIZO INC | Games | 256 | $2,072.58 |
| JUL141624 | GRIMM FAIRY TALES DIFFERENT SEASONS TP VOL 04 | ZENESCOPE ENTERTAINMENT INC | Books - Graphic Novels | 324 | $2,072.30 |
| SEP191345 | MIRACULOUS TALES LADYBUG CAT NOIR TP S2 VOL 11 SKATING ICE | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 614 | $2,069.98 |
| JUN240047 | SOMETHING IS KILLING CHILDREN TP VOL 08 (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 354 | $2,069.52 |
| MAY241578 | KOMMIX HC (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Novels/Sf/Horror | 197 | $2,067.67 |
| OCT212861 | STARFINDER ADV PATH HORIZONS OF THE VAST VOL 04 (OF 6) (C: 0 | PAIZO INC | Games | 222 | $2,067.04 |
| OCT200988 | MIRKA ANDOLFOS UNSACRED VOL 2 #2 CVR D BAGNOLI (MR) | ABLAZE | Comics | 1,295 | $2,066.82 |
| AUG211711 | GEORGE SPROTT SC (MR) | DRAWN & QUARTERLY | Books - Graphic Novels | 207 | $2,065.86 |
| APR221472 | DISNEY MASTERS HC VOL 20 DONALD DUCK 20000 LEAKS UNDER THE S | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 164 | $2,065.71 |
| JAN242043 | TEAM PHOENIX GN VOL 03 (OF 5) (C: 0-1-2) | UDON ENTERTAINMENT INC | Books - Graphic Novels | 369 | $2,064.92 |
| NOV173155 | PATHFINDER RPG CAMPAIGN SETTING AZLANT POSTER MAP FOLIO (C: | PAIZO INC | Games | 255 | $2,064.48 |
| DEC150928 | PUPPET MASTER #12 CVR A DA SACCO (MR) | ACTION LAB ENTERTAINMENT | Comics | 1,376 | $2,058.91 |
| JUN130902 | HYPERNATURALS TP VOL 02 | BOOM ENTERTAINMENT | Books - Graphic Novels | 264 | $2,058.17 |
| AUG222973 | PATHFINDER ADV PATH BLOOD LORDS (P2) VOL 04 (OF 6) | PAIZO INC | Games | 188 | $2,055.03 |
| JAN232972 | PATHFINDER ADV PATH GATEWALKERS (P2) VOL 03 (OF 3) (C: 0-1-2 | PAIZO INC | Games | 188 | $2,055.03 |
| AUG241387 | STARRING SONYA DEVEREAUX COMBAT NURSE #1 CVR A FRAIM | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 1,029 | $2,053.88 |
| OCT073851 | STREET FIGHTER III MANGA TP VOL 01 RYU FINAL | UDON ENTERTAINMENT INC | Books - Graphic Novels | 396 | $2,051.28 |
| MAR182715 | ORK RPG SECOND ED (RES) (C: 0-1-2) | GREEN RONIN PUBLISHING | Games | 171 | $2,048.58 |
| JAN212612 | STARFINDER ADV PATH FLY FREE OR DIE VOL 05 | PAIZO INC | Games | 220 | $2,048.42 |
| AUG240114 | ORCS TP VOL 03 THE GIFT (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 309 | $2,047.46 |
| OCT100869 | IRREDEEMABLE TP VOL 05 | BOOM ENTERTAINMENT | Books - Graphic Novels | 309 | $2,047.46 |
| APR171752 | EIGHTBALL LIKE A VELVET GLOVE CAST IN IRON TP WRAP CVR ED (O | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 195 | $2,046.68 |
| OCT238367 | BRZRKR FALLEN EMPIRE 2ND PTG ISAACS (MR) | BOOM ENTERTAINMENT | Comics | 525 | $2,045.45 |
| NOV230104 | GARFIELD FULL COURSE TP VOL 02 (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 308 | $2,040.84 |
| NOV198462 | PATHFINDER FLIP TILES URBAL SLUMS EXP | PAIZO INC | Games | 252 | $2,040.19 |
| APR203135 | PATHFINDER FLIP MAT CLASSICS CATHEDRAL | PAIZO INC | Games | 336 | $2,039.86 |
| JUN163086 | PATHFINDER CAMPAIGN SETTING PLANES OF POWER (C: 0-1-2) | PAIZO INC | Games | 219 | $2,039.11 |
| MAR152643 | PATHFINDER ADV PATH: GIANTSLAYER PT 4 - ICE TOMB GIANT QUEEN | PAIZO INC | Games | 219 | $2,039.11 |
| JUN201037 | BERLIN TP COMPLETE (MR) (C: 0-1-2) | DRAWN & QUARTERLY | Books - Graphic Novels | 204 | $2,035.92 |
| JAN231695 | HOUSE ON FIRE TP (C: 0-0-1) | LIVING THE LINE | Books - Graphic Novels | 318 | $2,035.20 |
| FEB150900 | ZOMBIE TRAMP ONGOING TP VOL 04 SLEAZY RIDER (MR) | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 362 | $2,034.91 |
| JUN231241 | SAINT SEIYA KNIGHTS OF ZODIAC TIME ODYSSEY #1 CVR B LEIRIX | ABLAZE | Comics | 1,272 | $2,030.11 |
| MAY211040 | SPACE PIRATE CAPT HARLOCK #2 CVR A MIRKA ANDOLFO | ABLAZE | Comics | 1,272 | $2,030.11 |
| FEB140878 | SKYWARD TP VOL 03 BATTLE AT THREE RIVERS | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 601 | $2,026.15 |
| JUL202620 | DEEP MAGIC D&D 5TH ED HC | PAIZO INC | Games | 100 | $2,024.60 |
| MAY150877 | ZOMBIE TRAMP ONGOING #13 MAIN CVR (MR) | ACTION LAB ENTERTAINMENT | Comics | 1,353 | $2,024.49 |
| NOV212839 | PATHFINDER ADV PATH QUEST FROZEN FLAME (P2) VOL 01 (OF 3) (C | PAIZO INC | Games | 200 | $2,024.20 |
| JAN132007 | PATHFINDER CAMPAIGN SETTING FEY REVISITED (C: 0-1-2) | PAIZO INC | Games | 250 | $2,024.00 |
| JUL130843 | DAN THE UNHARMABLE TP VOL 02 (MR) (C: 0-1-2) | AVATAR PRESS INC | Books - Graphic Novels | 250 | $2,024.00 |
| JUL241295 | VICTOR CROWLEYS HATCHET HALLOWEEN TALES VI #1 CVR B CALZADA | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 1,014 | $2,023.94 |
| FEB241356 | A WITCHS GUIDE TO BURNING HC (C: 0-1-2) | DRAWN & QUARTERLY | Books - Graphic Novels | 181 | $2,023.58 |
| DEC138321 | REASON FOR DRAGONS HC (C: 0-0-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 260 | $2,022.93 |
| AUG241388 | STARRING SONYA DEVEREAUX COMBAT NURSE #1 CVR B HOMAGE | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 1,013 | $2,021.95 |
| NOV247266 | VALENTINE BLUFFS MASSACRE REMEMBRANCE #1 CVR F PHOTO FOC (MR | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 723 | $2,021.51 |
| AUG213189 | STARFINDER ADV PATH HORIZONS OF THE VAST VOL 03 (OF 6) | PAIZO INC | Games | 217 | $2,020.49 |
| JUL232185 | RECORD OF LODOSS WAR CROWN COVENANT GN VOL 03 (C: 0-0-1) | UDON ENTERTAINMENT INC | Books - Graphic Novels | 361 | $2,020.16 |
| FEB100700 | DO ANYTHING VOL 01 | AVATAR PRESS INC | Comics | 832 | $2,018.43 |
| MAY221062 | BELIT & VALERIA #3 CVR A FIUMARA (MR) | ABLAZE | Comics | 1,264 | $2,017.34 |
| JUL141217 | CONSCIENCE OF A CARTOONIST HC (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 48 | $2,016.00 |
| DEC121117 | PETER BAGGE OTHER STUFF TP (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 240 | $2,014.99 |
| MAR248358 | BEWARE WITCHES SHADOW FANGS FOR MEMORIES #1 CVR D RACY (MR) | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 504 | $2,013.98 |
| MAR201401 | BILL & TED TP GIFT SET (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 129 | $2,011.90 |
| JUN188893 | THRILLING ADV HOUR TP VOL 01 SPIRITED ROMANCE | BOOM ENTERTAINMENT | Books - Graphic Novels | 344 | $2,011.06 |
| JUL248890 | HEX VET ORIGINAL GN VOL 01 WITCHES IN TRAINING (NEW PTG) | BOOM ENTERTAINMENT | Books - Graphic Novels | 469 | $2,010.18 |
| DEC150948 | ZOMBIE TRAMP ONGOING #20 CVR C TMCHU (MR) | ACTION LAB ENTERTAINMENT | Comics | 1,071 | $2,004.16 |
| SEP232067 | TEAM PHOENIX GN VOL 01 (OF 5) | UDON ENTERTAINMENT INC | Books - Graphic Novels | 358 | $2,003.37 |
| AUG131310 | DISNEY MICKEY MOUSE COLOR SUNDAYS HC VOL 02 ROBIN HOOD (C: 1 | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 159 | $2,002.73 |
| JUN161496 | SPANISH FEVER TP ANTHOLOGY (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 159 | $2,002.73 |
| MAR150846 | PUPPET MASTER #3 LEECH WOMAN SKETCH VAR (MR) | ACTION LAB ENTERTAINMENT | Comics | 1,070 | $2,002.29 |
| FEB218446 | RED ROOM #1 CVR B PISKOR 5 COPY INCV VAR | FANTAGRAPHICS BOOKS | Comics | 682 | $2,002.22 |
| DEC150935 | VAMPBLADE #2 CVR A YOUNG (MR) | ACTION LAB ENTERTAINMENT | Comics | 1,338 | $2,002.05 |
| JUL248891 | HEX VET ORIGINAL GN VOL 02 FLYING SURGERY (NEW PTG) | BOOM ENTERTAINMENT | Books - Graphic Novels | 467 | $2,001.61 |
| NOV161245 | RUST TP VOL 02 (OF 4) SECRETS OF THE CELL (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 342 | $1,999.37 |
| FEB210938 | MARIA LLOVETS EROS PSYCHE #2 CVR D SABINE RICH (MR) | ABLAZE | Comics | 1,252 | $1,998.19 |

| Diamdno | Item Description | Vendor Name | Product Category | Units on Hand | Cost on Hand |
|---|---|---|---|---|---|
| OCT241283 | THREE STOOGES NEW YEARS NITWITS #1 CVR A FRAIMS | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 1,001 | $1,998.00 |
| JUL191360 | VAMPIRE STATE BUILDING #1 CVR A ADLARD | ABLAZE | Comics | 1,251 | $1,996.60 |
| JUL242207 | 2024 SHANTAE SWIMSUIT SPECIAL #1 CVR B SAKURAJYOUSUI | UDON ENTERTAINMENT INC | Comics | 1,000 | $1,996.00 |
| FEB231402 | OUT OF MY HEAD IMAGINARY CREATURES OF JOSEPH BAQUE HC (C: 0- | FANTAGRAPHICS BOOKS | Books - Novels/Sf/Horror | 95 | $1,994.60 |
| MAY131145 | VIP MAD WORLD VIRGIL PARTCH HC (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Novels/Sf/Horror | 95 | $1,994.60 |
| JAN221422 | MICKEY MOUSE ZOMBIE COFFEE HC (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 190 | $1,994.20 |
| JUN132384 | PATHFINDER ADV CARD GAME RISE O/T RUNELORDS CHAR DECK (C: 0- | PAIZO INC | Games | 246 | $1,991.62 |
| JUL211166 | HE WHO FIGHTS WITH MONSTERS #1 CVR C QUINTANA (MR) (C: 1-0-0 | ABLAZE | Comics | 1,247 | $1,990.21 |
| JUL111087 | ACTION MYSTERY THRILLS COVERS SC (C: 0-0-1) | FANTAGRAPHICS BOOKS | Books - Novels/Sf/Horror | 158 | $1,990.14 |
| FEB191309 | SPENCER AND LOCKE 2 #1 CVR A SANTIAGO | ACTION LAB ENTERTAINMENT | Comics | 1,329 | $1,988.58 |
| JUL181400 | ROBOCOP CITIZENS ARREST TP (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 255 | $1,988.01 |
| JAN241045 | ABLAZE ARTIST SPOTLIGHT MARIA LLOVET COLLECTED SET (MR) (C: | ABLAZE | Books - Graphic Novels | 142 | $1,987.43 |
| APR228151 | EC WALLY WOOD CAME THE DAWN AND OTHER STORIES HC (MR) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 135 | $1,984.50 |
| APR158204 | PATHFINDER FLIP-MAT CLASSICS: CITY STREETS | PAIZO INC | Games | 350 | $1,983.10 |
| AUG083789 | DOKTOR SLEEPLESS HC VOL 01 ENGINES OF DESIRE (MR) (C: 0-0-3) | AVATAR PRESS INC | Books - Graphic Novels | 112 | $1,979.04 |
| FEB221086 | CIMMERIAN HOUR OF DRAGON #2 CVR A DELL EDERA (MR) | ABLAZE | Comics | 1,239 | $1,977.44 |
| APR150970 | PUPPET MASTER #4 JESTER SKETCH VAR (MR) | ACTION LAB ENTERTAINMENT | Comics | 1,056 | $1,976.09 |
| DEC201083 | WICKED THINGS TP | BOOM ENTERTAINMENT | Books - Graphic Novels | 298 | $1,974.58 |
| APR241525 | FANTAGRAPHICS UNDERGROUND KATE CAREW TP (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 140 | $1,974.00 |
| SEP231366 | BOMBSHELL & TOMMTOMM #3 CVR A SPARACIO | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 987 | $1,970.05 |
| NOV141672 | MANGA CLASSICS EMMA GN (C: 0-0-2) | UDON ENTERTAINMENT INC | Books - Graphic Novels | 246 | $1,967.02 |
| JUN163088 | PATHFINDER FLIPMAT CLASSICS RIVER CROSSING (C: 0-1-2) | PAIZO INC | Games | 347 | $1,966.10 |
| MAY110872 | NIGHT O/T LIVING DEAD HC VOL 02 (MR) (C: 0-0-2) | AVATAR PRESS INC | Books - Graphic Novels | 139 | $1,964.77 |
| APR230380 | APPROACH TP (MR) (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 280 | $1,964.51 |
| SEP231370 | NIGHT OF THE LIVING DEAD KIN #4 CVR A MARTINEZ | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 984 | $1,964.06 |
| AUG213182 | PATHFINDER RPG GUNS & GEARS HC (P2) (C: 0-1-2) | PAIZO INC | Games | 97 | $1,963.86 |
| SEP161209 | ZOMBIE TRAMP ONGOING #29 CVR D DEATH GUARD RISQUE (MR) | ACTION LAB ENTERTAINMENT | Comics | 1,048 | $1,961.12 |
| DEC163194 | PATHFINDER MAP PACK DESERT SITES (C: 0-1-2) | PAIZO INC | Games | 323 | $1,960.93 |
| JUN148058 | PATHFINDER ADVENTURE CARD GAME: ROGUE CLASS DECK | PAIZO INC | Games | 242 | $1,959.23 |
| JUN221482 | GENEVIEVE CASTREE COMPLETE WORKS 1981-2016 HC (MR) | DRAWN & QUARTERLY | Books - Graphic Novels | 49 | $1,959.02 |
| DEC151143 | LANTERN CITY HC VOL 01 (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 201 | $1,958.97 |
| JAN220799 | DARK BLOOD TP | BOOM ENTERTAINMENT | Books - Graphic Novels | 251 | $1,956.82 |
| OCT172962 | STARFINDER RPG FLIP MAT STARSHIP | PAIZO INC | Games | 322 | $1,954.86 |
| MAR211294 | PRINCE VALIANT HC VOL 23 | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 133 | $1,954.54 |
| JAN221093 | MINECRAFT INSPIRED MISADV FRIGIEL & FLUFFY HC VOL 03 (C: 0-1 | ABLAZE | Books - Graphic Novels | 376 | $1,953.70 |
| APR161156 | ZOMBIE TRAMP ONGOING #24 CVR C ACTION FIGURE (MR) | ACTION LAB ENTERTAINMENT | Comics | 1,044 | $1,953.64 |
| MAR241286 | ROBONIC STOOGES SATURDAY MORNING CARTOONS #1 CVR A SHANOWER | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 978 | $1,952.09 |
| NOV181423 | ZOMBIE TRAMP ONGOING #56 MENDOZA DELUXE CVR A (MR) | ACTION LAB ENTERTAINMENT | Comics | 521 | $1,951.82 |
| OCT132390 | PF ADV CARD GAME HOOK MOUNTAIN MASSACRE ADV DECK (C: 0-1-2) | PAIZO INC | Games | 241 | $1,951.14 |
| NOV130805 | CROSSED WISH YOU WERE HERE HC VOL 03 (MR) (C: 0-1-2) | AVATAR PRESS INC | Books - Graphic Novels | 138 | $1,950.63 |
| AUG230124 | EXPANSE DRAGON TOOTH TP VOL 01 (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 278 | $1,950.48 |
| MAY171599 | END OF F$$$ING WORLD HC (MR) (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 232 | $1,947.83 |
| JAN161003 | PUPPET MASTER #13 CVR C SKETCH KILL (MR) | ACTION LAB ENTERTAINMENT | Comics | 1,037 | $1,940.54 |
| JAN161008 | VAMPBLADE #3 CVR B GOO (MR) | ACTION LAB ENTERTAINMENT | Comics | 1,037 | $1,940.54 |
| DEC231193 | NIGHT OF THE LIVING DEAD COMPLETE COLLECTION HC (C: 0-1-2) | AMERICAN MYTHOLOGY PRODUCTIONS | Books - Graphic Novels | 97 | $1,939.61 |
| NOV231148 | BOMBSHELL & TOMMTOMM #4 CVR A SPARACIO (C: 1-0-0) | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 971 | $1,938.12 |
| MAY231193 | MINECRAFT INSPIRED MISADV OF FRIGIEL & FLUFFY HC VOL 05 (C: | ABLAZE | Books - Graphic Novels | 373 | $1,938.11 |
| MAY182158 | MEGA MAN MASTERMIX #3 CVR A ARIGA | UDON ENTERTAINMENT INC | Comics | 606 | $1,936.78 |
| NOV193004 | PATHFINDER FLIP MAT RUSTY DRAGON INN (C: 0-1-2) | PAIZO INC | Games | 319 | $1,936.65 |
| JUL110888 | FREAKANGELS HC VOL 06 (MR) (C: 0-0-2) | AVATAR PRESS INC | Books - Graphic Novels | 137 | $1,936.50 |
| DEC141019 | HOLY F*CK #3 SATAN CVR (MR) | ACTION LAB ENTERTAINMENT | Comics | 1,034 | $1,934.92 |
| AUG221351 | ARTIST TP (MR) (C: 0-1-1) | DRAWN & QUARTERLY | Books - Graphic Novels | 121 | $1,933.58 |
| MAR182728 | PATHFINDER FLIP MAT CLASSICS BATTLEFIELD (C: 0-0-1) | PAIZO INC | Games | 341 | $1,932.11 |
| SEP151343 | DISNEY MICKEY MOUSE BOX SET HC VOL 07 & 08 (C: 1-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 92 | $1,931.61 |
| AUG232376 | PERSONA 4 ARENA ULTIMAX GN VOL 02 (C: 0-0-1) | UDON ENTERTAINMENT INC | Books - Graphic Novels | 345 | $1,930.62 |
| AUG231488 | VICTOR CROWLEYS HATCHET HALLOWEEN TALES V #1 CVR A MARTINEZ | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 967 | $1,930.13 |
| JAN161011 | VAMPBLADE #3 CVR E HOMAGE (MR) | ACTION LAB ENTERTAINMENT | Comics | 1,030 | $1,927.44 |
| DEC237033 | MY FAVORITE THING IS MONSTERS GN VOL 01 (NEW PTG) (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 102 | $1,927.37 |
| JUL248261 | FLORIDA MAN VS HOGZILLA #3 CVR C FLORIDA COMICS FOC | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 964 | $1,924.14 |
| JUL101897 | SOJAN SWORDSMAN UNDER WARRIOR STAR TP (C: 0-1-2) | PAIZO INC | Books - Novels/Sf/Horror | 297 | $1,923.37 |
| MAR181975 | STREET FIGHTER CLASSIC TP VOL 01 ROUND 1 FIGHT | UDON ENTERTAINMENT INC | Books - Graphic Novels | 240 | $1,919.04 |
| OCT171901 | STREET FIGHTER UNLIMITED TP VOL 02 | UDON ENTERTAINMENT INC | Books - Graphic Novels | 240 | $1,919.04 |
| JUN132386 | PATHFINDER CAMPAIGN SETTING DEMONS REVISITED (C: 0-1-2) | PAIZO INC | Games | 237 | $1,918.75 |
| JUN171310 | AMORY WARS HC SECOND STAGE TURBINE BLADE (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 123 | $1,918.32 |
| MAR151350 | EC GRAHAM INGELS GRAVE BUSINESS & OTHER STORIES HC (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 152 | $1,914.56 |
| AUG241374 | HATCHET MIDNIGHT MURDERS #3 CVR A MARTINEZ | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 959 | $1,914.16 |
| JUL241296 | VICTOR CROWLEYS HATCHET HALLOWEEN TALES VI #1 CVR C HASSON ( | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 958 | $1,912.17 |
| JUL181566 | STARGATE ATLANTIS TP VOL 02 | AMERICAN MYTHOLOGY PRODUCTIONS | Books - Graphic Novels | 239 | $1,911.04 |
| NOV130804 | CROSSED WISH YOU WERE HERE TP VOL 03 (MR) (C: 0-1-2) | AVATAR PRESS INC | Books - Graphic Novels | 236 | $1,910.66 |
| APR158207 | PATHFINDER FLIP-MAT CLASSICS: SHIP | PAIZO INC | Games | 337 | $1,909.44 |
| APR220666 | BRZRKR (BERZERKER) #9 (OF 12) CVR A GARNEY (MR) | BOOM ENTERTAINMENT | Comics | 1,227 | $1,909.33 |
| MAR073436 | THINGS JUST GET AWAY FROM YOU HC | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 182 | $1,907.18 |
| FEB181215 | ABOUT BETTYS BOOB HC (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 163 | $1,906.46 |
| JUN211120 | MARIA LLOVETS PORCELAIN #1 CVR E RICH | ABLAZE | Comics | 1,193 | $1,904.03 |
| NOV150997 | ZOMBIE TRAMP ONGOING #19 KINTZ VAR (MR) | ACTION LAB ENTERTAINMENT | Comics | 1,017 | $1,903.11 |
| APR232375 | PATHFINDER ADV PATH STOLEN FATE (P2) VOL 03 (OF 3) (C: 0-1-2 | PAIZO INC | Games | 174 | $1,901.99 |
| APR208441 | FAITHLESS II #1 CVR A ANKA (2ND PTG) (MR) | BOOM ENTERTAINMENT | Comics | 1,222 | $1,901.55 |
| APR163152 | PATHFINDER PLAYER COMPANION SPYMASTERS HANDBOOK (C: 0-1-2) | PAIZO INC | Games | 313 | $1,900.22 |
| AUG173201 | STARFINDER FLIP-MAT CANTINA (C: 0-1-2) | PAIZO INC | Games | 313 | $1,900.22 |
| MAR241287 | ROBONIC STOOGES SATURDAY MORNING CARTOONS #1 CVR B FRIDOLFS | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 952 | $1,900.19 |
| AUG181455 | ZOMBIE TRAMP ONGOING #53 CVR E MENDOZA RISQUE A (MR) | ACTION LAB ENTERTAINMENT | Comics | 1,014 | $1,897.50 |
| DEC150939 | VAMPBLADE #2 CVR E HOMAGE (MR) | ACTION LAB ENTERTAINMENT | Comics | 1,014 | $1,897.50 |
| AUG171306 | GARFIELD ORIGINAL GN VOL 03 THING IN FRIDGE (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 487 | $1,897.40 |
| JUN248459 | FLORIDA MAN VS HOGZILLA #2 CVR C FOC | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 950 | $1,896.20 |
| APR211292 | SPACE PIRATE CAPT HARLOCK #1 BLANK COVER | ABLAZE | Comics | 474 | $1,896.00 |
| JUN211103 | SEVEN SECRETS TP VOL 02 (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 286 | $1,895.06 |
| OCT121294 | MANKIND STORY OF ALL OF US TP VOL 01 (MR) | ZENESCOPE ENTERTAINMENT INC | Books - Graphic Novels | 316 | $1,894.74 |
| JAN140923 | NIGHT O/T LIVING DEAD AFTERMATH TP VOL 02 (MR) (C: 0-1-2) | AVATAR PRESS INC | Books - Graphic Novels | 234 | $1,894.46 |
| JUL163361 | PATHFINDER FLIP-MAT MYTHOS DUNGEON (C: 0-1-2) | PAIZO INC | Games | 312 | $1,894.15 |
| APR231391 | OFFSHORE LIGHTNING GN (MR) | DRAWN & QUARTERLY | Books - Graphic Novels | 158 | $1,892.84 |
| AUG221424 | POGO COMP SYNDICATED STRIPS HC VOL 08 HIJINKS FROM THE HORN | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 90 | $1,889.62 |
| DEC237329 | HEART OF THOMAS HC (NEW PTG) (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 100 | $1,889.58 |
| NOV220370 | BASILISK TP VOL 03 (MR) (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 323 | $1,888.29 |

| Diamdno | Item Description | Vendor Name | Product Category | Units on Hand | Cost on Hand |
|---|---|---|---|---|---|
| MAR241288 | ROBONIC STOOGES SATURDAY MORNING CARTOONS #1 CVR C CARTOON C | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 946 | $1,888.22 |
| DEC141107 | UBER TP VOL 03 (MR) (C: 0-1-2) | AVATAR PRESS INC | Books - Graphic Novels | 233 | $1,886.37 |
| JUN161056 | ZOMBIE TRAMP ONGOING #26 CVR F PEKAR RISQUE (MR) | ACTION LAB ENTERTAINMENT | Comics | 1,008 | $1,886.27 |
| APR140982 | ROBOCOP HUMAN ELEMENT TP | BOOM ENTERTAINMENT | Books - Graphic Novels | 322 | $1,882.44 |
| FEB181226 | SISTERS OF SORROW TP (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 322 | $1,882.44 |
| JUL220364 | SEVEN SECRETS TP VOL 03 | BOOM ENTERTAINMENT | Books - Graphic Novels | 284 | $1,881.81 |
| SEP151341 | DINOMANIA HC LOST ART WINSOR MCCAY KING KONG NEW YORK (C: 0- | FANTAGRAPHICS BOOKS | Books - Novels/Sf/Horror | 47 | $1,875.30 |
| FEB251318 | RETURN OF THE LIVING DEAD #4 CVR B MAITLAND PAINTED | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 939 | $1,874.24 |
| JUN110887 | CROSSED HC SGN ED VOL 02 FAMILY VALUES (MR) (C: 0-0-2) | AVATAR PRESS INC | Books - Graphic Novels | 106 | $1,873.02 |
| JUL202610 | PATHFINDER ADV PATH AGENTS EDGEWATCH (P2) VOL 03 (OF 6) | PAIZO INC | Games | 185 | $1,872.39 |
| NOV122063 | PATHFINDER ONLINE: THORNKEEP GAZETTEER (C: 0-1-2) | PAIZO INC | Games | 185 | $1,872.39 |
| AUG171338 | MIGHTY MORPHIN POWER RANGERS DLX HC YEAR ONE (C: 1-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 64 | $1,872.00 |
| OCT230163 | GIANT DAYS LIBRARY ED HC VOL 07 (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 160 | $1,871.38 |
| NOV151008 | VAMPBLADE #1 ARTIST VAR (MR) | ACTION LAB ENTERTAINMENT | Comics | 1,000 | $1,871.30 |
| DEC150929 | PUPPET MASTER #12 CVR B COLOR KILL (MR) | ACTION LAB ENTERTAINMENT | Comics | 998 | $1,867.56 |
| DEC241663 | ROIHU GN (MR) (C: 0-1-2) | LIVING THE LINE | Books - Graphic Novels | 234 | $1,867.32 |
| JAN241647 | SUFFRAGE SONG HC (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 127 | $1,866.37 |
| MAR241237 | TOM HOLLAND FRIGHT NIGHT EVIL ED RISING #1 CVR C HASSON HOMA | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 934 | $1,864.26 |
| JUN221224 | ROBONIC STOOGES STOOGE WARS #1 CVR A SHANOWER MAIN PARODY | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 1,168 | $1,864.13 |
| MAY211449 | RED ROOM #3 CVR A PISKOR (C: 0-1-2) | FANTAGRAPHICS BOOKS | Comics | 1,111 | $1,861.81 |
| APR221114 | BELIT & VALERIA #2 CVR A ANDOLFO (MR) | ABLAZE | Comics | 1,166 | $1,860.94 |
| JUL231317 | NIGHT OF THE LIVING DEAD KIN #3 CVR A MARTINEZ | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 932 | $1,860.27 |
| NOV150996 | ZOMBIE TRAMP ONGOING #19 MENDOZA VAR (MR) | ACTION LAB ENTERTAINMENT | Comics | 994 | $1,860.07 |
| JUN211136 | SPACE PIRATE CAPT HARLOCK #3 CVR A CHEW | ABLAZE | Comics | 1,165 | $1,859.34 |
| JAN232969 | PATHFINDER ADV PATH ABOMINATION VAULTS 5E SP ED HC (C: 0-1-2 | PAIZO INC | Games | 51 | $1,858.75 |
| SEP231701 | THE ATLAS ARTIST EDITION VOL 01 JOE MANEELY (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Novels/Sf/Horror | 59 | $1,858.50 |
| JUN231778 | NEJISHIKI HC (MR) (C: 0-0-1) | DRAWN & QUARTERLY | Books - Graphic Novels | 155 | $1,856.90 |
| JUL241638 | WALT DISNEYS DONALD DUCK MINI TP COLL 3-PACK (C: 1-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 221 | $1,855.47 |
| SEP239823 | SILENT NIGHT DEADLY NIGHT KILLER SANTA #1 CVR D FOC LTD ED ( | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 464 | $1,854.14 |
| JAN162791 | PATHFINDER CAMPAIGN SETTING: INNER SEA FAITHS (C: 0-1-2) | PAIZO INC | Games | 183 | $1,852.14 |
| JAN171441 | GARFIELD ORIGINAL GN VOL 02 UNREALITY TV (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 475 | $1,850.65 |
| JUL211163 | ORCS TP (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 316 | $1,847.37 |
| SEP241449 | SCARY CHRISTMAS V KILLER CLAUS CVR C RACY (MR) | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 462 | $1,846.15 |
| DEC163190 | PATHFINDER ACG MUMMYS MASK ADV DECK 5 | PAIZO INC | Games | 228 | $1,845.89 |
| JUN151274 | ADULT CONTEMPORARY GN (MR) (C: 0-0-1) | DRAWN & QUARTERLY | Books - Graphic Novels | 171 | $1,843.38 |
| DEC130812 | EHMM THEORY TP (MR) | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 492 | $1,843.18 |
| JAN161017 | ZOMBIE TRAMP ONGOING #21 CVR E MCKAY (MR) | ACTION LAB ENTERTAINMENT | Comics | 984 | $1,841.36 |
| SEP231368 | BEAST OF BOWER BOULEVARD #3 CVR A CALZADA | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 921 | $1,838.32 |
| DEC132322 | PATHFINDER ADV CARD GAME FORTRESS O/T STONE GIANTS ADV DECK | PAIZO INC | Games | 227 | $1,837.79 |
| FEB221444 | PASSION OF GENGOROH TAGAME VOL 02 (A) (C: 1-1-2) | FANTAGRAPHICS BOOKS | Books - Novels/Sf/Horror | 125 | $1,836.98 |
| SEP141439 | COMPLETE PEANUTS HC VOL 02 1953-1954 (NEW PTG) (C: 1-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 157 | $1,836.29 |
| JAN171787 | PICNOLEPTIC INERTIA GN (MR) (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 195 | $1,832.08 |
| JUL188631 | STARFINDER PAWNS AGAINST AEON THRONE COLL | PAIZO INC | Games | 226 | $1,829.70 |
| AUG110842 | CHRONICLES OF WORMWOOD LAST BATTLE HC (MR) (C: 0-1-2) | AVATAR PRESS INC | Books - Graphic Novels | 161 | $1,825.10 |
| JUL221016 | BOOGYMAN #1 CVR A DJET (MR) | ABLAZE | Comics | 1,143 | $1,824.23 |
| MAY073963 | JOE CHIODO ARTWORK SHAPE COLOR AND FORM SC | HERMES PRESS | Books - Novels/Sf/Horror | 152 | $1,823.39 |
| SEP162199 | GFT WONDERLAND TP VOL 10 | ZENESCOPE ENTERTAINMENT INC | Books - Graphic Novels | 228 | $1,823.09 |
| JAN193198 | PATHFINDER PLAYER COMPANION HEROES OF GOLARION | PAIZO INC | Games | 300 | $1,821.30 |
| NOV161187 | CROSSED PLUS 100 HC VOL 03 (MR) (C: 0-1-2) | AVATAR PRESS INC | Books - Graphic Novels | 103 | $1,820.01 |
| JAN232112 | PERSONA 4 ARENA GN VOL 01 | UDON ENTERTAINMENT INC | Books - Graphic Novels | 325 | $1,818.70 |
| OCT241270 | NEW YEARS PREY #1 CVR B VOKES | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 910 | $1,816.36 |
| AUG142816 | PATHFINDER ADVENTURE PATH IRON GODS PT 3 THE CHOKING TOWER ( | PAIZO INC | Games | 195 | $1,815.65 |
| DEC150950 | ZOMBIE TRAMP ONGOING #20 CVR E PEPOY (MR) | ACTION LAB ENTERTAINMENT | Comics | 970 | $1,815.16 |
| DEC171011 | DOLLFACE #14 CVR E MENDOZA REAL GIRL (MR) | ACTION LAB ENTERTAINMENT | Comics | 970 | $1,815.16 |
| NOV140920 | HOLY F*CK #2 SATAN CVR (MR) | ACTION LAB ENTERTAINMENT | Comics | 970 | $1,815.16 |
| AUG182415 | STREET FIGHTER CLASSIC TP VOL 03 FIGHTERS DESTINY | UDON ENTERTAINMENT INC | Books - Graphic Novels | 227 | $1,815.09 |
| MAR242593 | STARFINDER RPG MECHAGEDDON ADV PATH SP ED HC (C: 0-1-2) | PAIZO INC | Games | 56 | $1,814.18 |
| AUG202520 | STARFINDER RPG FLIP-TILES CITY STARTER SET | PAIZO INC | Games | 128 | $1,813.89 |
| JUN221537 | SLASH THEM ALL HC (MR) (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 144 | $1,813.80 |
| MAY121134 | JEWISH IMAGES IN THE COMICS HC (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Novels/Sf/Horror | 160 | $1,813.73 |
| FEB161034 | VAMPBLADE #4 CVR F CHEESECAKE RISQUE (MR) | ACTION LAB ENTERTAINMENT | Comics | 969 | $1,813.29 |
| FEB201736 | I AM NOT OKAY WITH THIS GN NETFLIX ED (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 254 | $1,812.49 |
| MAY231720 | THE NAKED TREE GN (MR) (C: 0-0-1) | DRAWN & QUARTERLY | Books - Graphic Novels | 151 | $1,808.98 |
| OCT141126 | DECEIVERS TP VOL 01 | BOOM ENTERTAINMENT | Books - Graphic Novels | 232 | $1,808.70 |
| JUL238346 | WALT DISNEY UNCLE SCROOGE HC VOL 02 SEVEN CITIES GOLD (NEW P | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 123 | $1,808.10 |
| MAY211557 | STRANGE DEATH OF ALEX RAYMOND HC (C: 0-1-2) | LIVING THE LINE | Books - Graphic Novels | 113 | $1,808.00 |
| JAN251347 | RETURN OF THE LIVING DEAD #3 CVR F AM EXCLUSIVE HASSON | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 452 | $1,806.19 |
| JUN148059 | PATHFINDER ADVENTURE CARD GAME: SORCERER CLASS DECK | PAIZO INC | Games | 223 | $1,805.41 |
| DEC231199 | WITCH HAMMER #4 CVR A SPARACIO (C: 1-0-0) | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 903 | $1,802.39 |
| MAY231489 | MONSTER TAG TEAM BOOGEYMAN VS SCARECROW CVR A VOKES | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 1,126 | $1,797.10 |
| DEC141018 | HOLY F*CK #3 JESUS CVR (MR) | ACTION LAB ENTERTAINMENT | Comics | 960 | $1,796.45 |
| JUN181667 | BERLIN TP BOOK 03 CITY OF LIGHT (MR) (C: 0-1-2) | DRAWN & QUARTERLY | Books - Graphic Novels | 180 | $1,796.40 |
| JAN241645 | LOVE AND ROCKETS SKETCHBOOKS HC (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Novels/Sf/Horror | 57 | $1,795.50 |
| OCT171596 | PRINCE VALIANT HC VOL 16 1967-1968 (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 122 | $1,792.89 |
| MAR210951 | GUNG HO ANGER #1 CVR A STEPHEN SEGOVIA (MR) | ABLAZE | Comics | 1,123 | $1,792.31 |
| FEB141281 | COMPLETE PEANUTS HC VOL 21 1991-1992 (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 153 | $1,789.50 |
| MAR203050 | PATHFINDER FLIP TILES HAUNTED WOODLANDS EXP | PAIZO INC | Games | 221 | $1,789.22 |
| OCT200979 | CIMMERIAN FROST GIANTS DAUGHTER #1 CVR D RECHT (MR) | ABLAZE | Comics | 1,121 | $1,789.12 |
| DEC218636 | TALESPIN FLIGHT OF SKY-RAKER HC VOL 02 DISNEY AFTRNN ADVNTRS | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 142 | $1,788.60 |
| MAR150853 | ZOMBIE TRAMP VS VAMPBLADE #1 VAMPBLADE VAR (MR) | ACTION LAB ENTERTAINMENT | Comics | 955 | $1,787.09 |
| MAR182137 | VAN HELSING VS ROBYN HOOD | ZENESCOPE ENTERTAINMENT INC | Books - Graphic Novels | 447 | $1,786.21 |
| MAR231517 | FANTAGRAPHICS UNDERGROUND MYSTIC DEBRIS HC (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 95 | $1,785.55 |
| FEB230288 | SONS OF EL TOPO GN HC VOL 03 CAIN & ABEL (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 229 | $1,785.31 |
| JAN161009 | VAMPBLADE #3 CVR C MARTIN (MR) | ACTION LAB ENTERTAINMENT | Comics | 954 | $1,785.22 |
| JAN141346 | STREET FIGHTER CLASSIC HC VOL 03 PSYCHO CRUSHER | UDON ENTERTAINMENT INC | Books - Graphic Novels | 81 | $1,781.68 |
| SEP181780 | MEAT WARP GN (MR) (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 99 | $1,781.41 |
| FEB142541 | PATHFINDER CAMPAIGN SETTING INNER SEA COMBAT (C: 0-1-2) | PAIZO INC | Games | 220 | $1,781.12 |
| JUL141226 | COMPLETE PEANUTS HC VOL 15 1979-1980 (CURR PTG) (C: 1-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 152 | $1,777.81 |
| SEP121092 | COMICS JOURNAL #302 (RES) (C: 0-1-2) | FANTAGRAPHICS BOOKS | Magazines | 141 | $1,776.60 |
| JAN232977 | STARFINDER RPG FLIP-MAT AMUSEMENT PARK (C: 0-1-2) | PAIZO INC | Games | 258 | $1,775.30 |
| APR161159 | ZOMBIE TRAMP ONGOING #24 CVR F TROM RISQUE (MR) | ACTION LAB ENTERTAINMENT | Comics | 948 | $1,773.99 |
| DEC222697 | FANTASY AGE GAME MASTERS TOOLKIT HC (C: 0-1-2) | GREEN RONIN PUBLISHING | Games | 148 | $1,773.04 |
| OCT241271 | NEW YEARS PREY #1 CVR C HASSON | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 888 | $1,772.45 |

| Diamdno | Item Description | Vendor Name | Product Category | Units on Hand | Cost on Hand |
|---|---|---|---|---|---|
| MAY211094 | S FACTOR #2 | ACTION LAB ENTERTAINMENT | Comics | 1,184 | $1,771.62 |
| SEP161241 | PINK PANTHER TP VOL 01 (C: 0-1-2) | AMERICAN MYTHOLOGY PRODUCTIONS | Books - Graphic Novels | 221 | $1,767.12 |
| DEC152562 | PATHFINDER PLAYER COMPANION: BLOOD OF SHADOWS (C: 0-1-2) | PAIZO INC | Games | 291 | $1,766.66 |
| NOV193006 | STARFINDER RPG FLIP MAT DEAD WORLD | PAIZO INC | Games | 291 | $1,766.66 |
| JUL132315 | PATHFINDER CAMPAIGN SETTING MYTHIC REALMS (C: 0-1-2) | PAIZO INC | Games | 218 | $1,764.93 |
| APR231459 | RED ROOM CRYPTO KILLAZ #2 CVR A PISKOR (MR) | FANTAGRAPHICS BOOKS | Comics | 1,053 | $1,764.62 |
| APR150975 | ZOMBIE TRAMP VS VAMPBLADE #2 MAIN CVR | ACTION LAB ENTERTAINMENT | Comics | 1,178 | $1,762.64 |
| JUL231637 | FANTAGRAPHICS UNDERGROUND TEENAGE TUPELO HC (MR) (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 50 | $1,762.50 |
| MAR171417 | SOMBRA TP (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 226 | $1,761.92 |
| SEP229023 | DAMN THEM ALL #2 (OF 6) 2ND PTG UNLOCKABLE VAR ADLARD | BOOM ENTERTAINMENT | Comics | 1,132 | $1,761.51 |
| JAN161724 | STREET FIGHTER UNLIMITED #4 CVR A GENZOMAN STORY | UDON ENTERTAINMENT INC | Comics | 1,102 | $1,758.79 |
| SEP230172 | FENCE TP VOL 06 REDEMPTION (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 300 | $1,753.83 |
| JUN231242 | SAINT SEIYA KNIGHTS OF ZODIAC TIME ODYSSEY #1 CVR C DAVID MA | ABLAZE | Comics | 1,098 | $1,752.41 |
| APR247753 | GARFIELD ORIGINAL GN VOL 06 MONDAY WOULDNT END (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 449 | $1,749.35 |
| DEC090860 | TEMPERANCE HC | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 181 | $1,747.70 |
| APR161154 | ZOMBIE TRAMP ONGOING #24 CVR A TMCHU (MR) | ACTION LAB ENTERTAINMENT | Comics | 1,168 | $1,747.68 |
| MAY171255 | HERO SQUARED OMNIBUS TP (NOTE PRICE) (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 112 | $1,746.76 |
| MAR131418 | GRIMM UNIVERSE TP VOL 01 (C: 0-0-1) | ZENESCOPE ENTERTAINMENT INC | Books - Graphic Novels | 273 | $1,746.11 |
| JUL211165 | HE WHO FIGHTS WITH MONSTERS #1 CVR B LEE (MR) (C: 1-0-0) | ABLAZE | Comics | 1,094 | $1,746.02 |
| MAR161009 | ZOMBIE TRAMP ONGOING #23 CVR C ACTION FIGURE (MR) | ACTION LAB ENTERTAINMENT | Comics | 932 | $1,744.05 |
| FEB201751 | PERRAMUS THE CITY AND OBLIVION HC (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 83 | $1,742.65 |
| FEB063357 | NEW ONIMUSHA NIGHT OF GENESIS GN VOL 01 | UDON ENTERTAINMENT INC | Books - Graphic Novels | 336 | $1,740.48 |
| DEC132324 | PATHFINDER CAMPAIGN CARDS TEARS AT BITTER MANOR (C: 0-1-2) | PAIZO INC | Games | 391 | $1,740.34 |
| APR241516 | SHTICK FIGURES HC (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Novels/Sf/Horror | 138 | $1,738.22 |
| FEB191746 | (USE MAR238887) COMPLETE LIFE & TIMES SCROOGE MCDUCK HC VOL | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 138 | $1,738.22 |
| OCT221646 | ARTICHOKE TALES TP (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 180 | $1,738.04 |
| AUG241721 | ATLAS COMICS LIBRARY HC VOL 04 WAR COMICS (C: 1-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 118 | $1,734.10 |
| JUL211167 | HE WHO FIGHTS WITH MONSTERS #1 CVR D MOY R (MR) (C: 1-0-0) | ABLAZE | Comics | 1,086 | $1,733.26 |
| APR191268 | BANJAX #1 CVR A ALVES (MR) | ACTION LAB ENTERTAINMENT | Comics | 1,158 | $1,732.72 |
| MAR241236 | TOM HOLLAND FRIGHT NIGHT EVIL ED RISING #1 CVR B VOKES | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 867 | $1,730.54 |
| OCT241625 | PRINCE VALIANT HC VOL 29 1993-1994 (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 103 | $1,729.97 |
| APR158206 | PATHFINDER FLIP-MAT CLASSICS: PRISON | PAIZO INC | Games | 305 | $1,728.13 |
| AUG158774 | COMPLETE PEANUTS HC VOL 09 1967-1968 (CURR PTG) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 144 | $1,727.42 |
| JAN161448 | DAN CLOWES PATIENCE HC (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 137 | $1,725.62 |
| MAY120997 | LADY DEATH (ONGOING) TP VOL 02 (MR) (C: 0-1-2) | AVATAR PRESS INC | Books - Graphic Novels | 213 | $1,724.45 |
| OCT200978 | CIMMERIAN FROST GIANTS DAUGHTER #1 CVR C ANACLETO (MR) | ABLAZE | Comics | 1,080 | $1,723.68 |
| FEB161031 | VAMPBLADE #4 CVR C ACTION FIGURE (MR) | ACTION LAB ENTERTAINMENT | Comics | 921 | $1,723.47 |
| NOV181819 | PHANTOM COMP AVON NOVELS VOL 09 KILLERS TOWN (C: 0-1-0) | HERMES PRESS | Books - Novels/Sf/Horror | 287 | $1,720.85 |
| SEP151651 | PERSONA 4 GN VOL 02 (C: 0-0-2) | UDON ENTERTAINMENT INC | Books - Graphic Novels | 307 | $1,717.97 |
| MAR231076 | MIGHTY BARBARIANS #2 CVR A DURSO (MR) | ABLAZE | Comics | 1,074 | $1,714.10 |
| MAR240970 | ABLAZE CREATOR SPOTLIGHT JP ROTH BANDED SET (MR) | ABLAZE | Books - Graphic Novels | 153 | $1,712.99 |
| AUG230140 | VAMPIRE SLAYER (BUFFY) TP VOL 04 (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 258 | $1,709.53 |
| SEP231358 | 21ST CENTURY SANTA STORIES #1 CVR C SOSA | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 856 | $1,708.58 |
| JAN221086 | ANIMAL CASTLE #4 CVR B DELEP PRETEND SILVIO VAR (MR) | ABLAZE | Comics | 1,070 | $1,707.72 |
| NOV140919 | HOLY F*CK #2 JESUS CVR (MR) | ACTION LAB ENTERTAINMENT | Comics | 912 | $1,706.63 |
| SEP173072 | PATHFINDER FLIP-MAT SUNKEN CITY (C: 0-1-1) | PAIZO INC | Games | 281 | $1,705.95 |
| JAN181100 | BABY BADASS #2 CVR A LARSEN (MR) | ACTION LAB ENTERTAINMENT | Comics | 1,140 | $1,705.78 |
| MAR140973 | RUST HC VOL 03 DEATH OF ROCKET BOY (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 175 | $1,705.57 |
| MAR221621 | DOG BISCUITS HC (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 116 | $1,704.71 |
| APR172244 | ROBYN HOOD I LOVE NY TP VOL 01 | ZENESCOPE ENTERTAINMENT INC | Books - Graphic Novels | 142 | $1,703.43 |
| OCT221277 | FAMILY TIME #1 CVR A LEE | ABLAZE | Comics | 1,066 | $1,701.34 |
| AUG171698 | AND THEN THE WORLD BLEW UP SC ESSAYS DRAWINGS (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Novels/Sf/Horror | 135 | $1,700.43 |
| SEP211110 | HE WHO FIGHTS WITH MONSTERS #3 CVR A DELLEDERA (MR) (C: 1-0- | ABLAZE | Comics | 1,063 | $1,696.55 |
| FEB191743 | IN THE WILDERNESS GN (NET) (MR) (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 212 | $1,696.00 |
| MAY181239 | GARFIELD ORIGINAL GN VOL 05 TROUBLE IN PARADISE (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 435 | $1,694.80 |
| MAR150854 | ZOMBIE TRAMP VS VAMPBLADE #1 ZOMBIE TRAMP VAR (MR) | ACTION LAB ENTERTAINMENT | Comics | 905 | $1,693.53 |
| DEC182218 | FAMILY TRAITS HC | UDON ENTERTAINMENT INC | Books - Novels/Sf/Horror | 141 | $1,691.44 |
| DEC222714 | STARFINDER ADV PATH DRIFT HACKERS VOL 02 (OF 3) (C: 0-1-2) | PAIZO INC | Games | 167 | $1,690.21 |
| MAR203049 | PATHFINDER FLIP MAT CLASSICS BANDIT OUTPOST | PAIZO INC | Games | 298 | $1,688.47 |
| AUG211770 | UNIMPRESSED HC (MR) (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 134 | $1,687.84 |
| FEB239434 | COMBAT TIERS BASE SET | PAIZO INC | Games | 104 | $1,684.38 |
| NOV240084 | MEMETIC THE APOCALYPTIC TRILOGY TP (MR) (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 144 | $1,684.24 |
| AUG191474 | BANJAX TP VOL 01 | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 299 | $1,680.77 |
| AUG201031 | CIMMERIAN PEOPLE OF BLACK CIRCLE #3 CVR A QUAH (MR) | ABLAZE | Comics | 1,053 | $1,680.59 |
| DEC201098 | MIRKA ANDOLFOS UNSACRED VOL 2 #4 CVR A OLIVER VATINE (MR) | ABLAZE | Comics | 1,053 | $1,680.59 |
| NOV231560 | TIHKU GN (C: 0-1-1) | LIVING THE LINE | Books - Graphic Novels | 210 | $1,680.00 |
| JUL238380 | ROBOTICS NOTES GN VOL 03 B&N EXC VAR | UDON ENTERTAINMENT INC | Books - Graphic Novels | 192 | $1,679.33 |
| SEP192216 | STRAVAGANZA TP VOL 02 | UDON ENTERTAINMENT INC | Books - Graphic Novels | 210 | $1,679.16 |
| SEP221316 | SCARY CHRISTMAS III SANTAS REVENGE CVR B RISQUE NAUGHTY LIST | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 420 | $1,678.32 |
| JUN131307 | STREET FIGHTER ORIGINS AKUMA HC (C: 0-0-1) | UDON ENTERTAINMENT INC | Books - Graphic Novels | 120 | $1,677.60 |
| SEP220407 | VAMPIRE SLAYER (BUFFY) TP VOL 01 (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 253 | $1,676.40 |
| MAR171427 | WARLORDS OF APPALACHIA TP (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 215 | $1,676.16 |
| APR211663 | DARKWING DUCK JUST US JUSTICE DUCKS HC | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 133 | $1,675.24 |
| APR203142 | STARFINDER RPG FLIP TILES SPACE STATION STARTER SET | PAIZO INC | Games | 118 | $1,672.18 |
| DEC121325 | GFT MYTHS & LEGENDS TP VOL 05 (C: 0-1-2) | ZENESCOPE ENTERTAINMENT INC | Books - Graphic Novels | 209 | $1,671.16 |
| OCT151039 | ZOMBIE TRAMP ONGOING #18 MENDOZA VAR (MR) | ACTION LAB ENTERTAINMENT | Comics | 891 | $1,667.33 |
| OCT221339 | ZORROS FELIZ NAVIDAD SPECIAL #1 CVR A SPARACIO | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 1,044 | $1,666.22 |
| AUG100796 | CROSSED 3D HC VOL 01 (MR) (C: 0-0-2) | AVATAR PRESS INC | Books - Graphic Novels | 220 | $1,665.40 |
| SEP201236 | POGO COMP SYNDICATED STRIPS HC VOL 07 POCKETS FULL PIE (C: 0 | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 88 | $1,663.20 |
| APR101725 | GAMEMASTERY MAP PACK SWALLOWED WHOLE (C: 0-1-2) | PAIZO INC | Games | 316 | $1,662.48 |
| AUG221438 | WALT DISNEY UNCLE SCROOGE & DONALD DUCK BEAR MTN TALES HC (C | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 113 | $1,661.10 |
| SEP231357 | 21ST CENTURY SANTA STORIES #1 CVR B PACHECO | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 832 | $1,660.67 |
| SEP221590 | MEN I TRUST HC (C: 1-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 113 | $1,660.63 |
| JAN203006 | PATHFINDER FLIP TILES DUNGEON MAZES EXP | PAIZO INC | Games | 205 | $1,659.68 |
| MAR100954 | NIGER #3 | FANTAGRAPHICS BOOKS | Comics | 497 | $1,659.48 |
| JUN131308 | DISGAEA 3 SCHOOL OF DEVILS GN VOL 02 (OF 2) (C: 0-0-1) | UDON ENTERTAINMENT INC | Books - Graphic Novels | 277 | $1,656.46 |
| FEB161035 | ZOMBIE TRAMP ONGOING #22 CVR A TMCHU (MR) | ACTION LAB ENTERTAINMENT | Comics | 1,107 | $1,656.40 |
| NOV192060 | STREET FIGHTER V TP VOL 02 RISE UP | UDON ENTERTAINMENT INC | Books - Graphic Novels | 207 | $1,655.17 |
| OCT218079 | THREE STOOGES STOCKING STUFFER #1 BLANK COVER | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 414 | $1,654.34 |
| JAN220777 | BRZRKR (BERZERKER) #8 (OF 12) CVR A GARBETT (MR) | BOOM ENTERTAINMENT | Comics | 1,063 | $1,654.13 |
| JAN241316 | THREE STOOGES CENTENNIAL #1 CVR C NEW STOOGES PHOTO | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 828 | $1,652.69 |
| NOV221109 | CHILDREN O/T BLACK SUN #1 CVR E BLANK ED (MR) | ABLAZE | Comics | 413 | $1,652.00 |
| JAN181102 | BABY BADASS #2 CVR C GOLDBERG (MR) | ACTION LAB ENTERTAINMENT | Comics | 1,103 | $1,650.42 |

| Diamdno | Item Description | Vendor Name | Product Category | Units on Hand | Cost on Hand |
|---|---|---|---|---|---|
| SEP141428 | LATE CHILD AND OTHER ANIMALS HC (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 131 | $1,650.05 |
| SEP163188 | PATHFINDER ADV PATH STRANGE AEONS PT 4 (C: 0-1-2) | PAIZO INC | Games | 163 | $1,649.72 |
| JUN211146 | GUNG HO ANGER #4 CVR C MONTLLO (MR) | ABLAZE | Comics | 1,033 | $1,648.67 |
| JUN181213 | LUMBERJANES ORIGINAL GN VOL 01 INFERNAL COMPASS (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 282 | $1,648.60 |
| JUN191740 | ANTHOLOGY OF MIND GN (MR) (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 157 | $1,647.84 |
| NOV151390 | AMADEO & MALADEO HC MUSICAL DUET (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 157 | $1,647.84 |
| JAN141004 | SUICIDE RISK TP VOL 02 (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 248 | $1,643.27 |
| JAN150944 | PUPPET MASTER #1 PINHEAD SKETCH VAR (MR) | ACTION LAB ENTERTAINMENT | Comics | 878 | $1,643.00 |
| MAR241243 | AL CAPONE VAMPIRE #0 CVR A SNYDER III (MR) | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 587 | $1,641.25 |
| APR150969 | PUPPET MASTER #4 JESTER VAR (MR) | ACTION LAB ENTERTAINMENT | Comics | 877 | $1,641.13 |
| JUL161161 | ZOMBIE TRAMP ONGOING #27 CVR A MENDOZA (MR) | ACTION LAB ENTERTAINMENT | Comics | 1,096 | $1,639.94 |
| DEC230863 | MINECRAFT MISADV OF FRIGIEL & FLUFFY VOL 1-5 BOX SET (C: 0-1 | ABLAZE | Books - Graphic Novels | 82 | $1,639.67 |
| NOV152844 | PATHFINDER MODULE DOWN THE BLIGHTED PATH (C: 0-1-2) | PAIZO INC | Games | 162 | $1,639.60 |
| SEP221315 | SCARY CHRISTMAS III SANTAS REVENGE CVR A CALZADA MAIN (MR) | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 1,027 | $1,639.09 |
| AUG221422 | ALBUM COVER ART OF SUN RAS SATURN LABEL HC (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 52 | $1,638.00 |
| FEB231014 | MIGHTY BARBARIANS #1 CVR A VATINE (MR) | ABLAZE | Comics | 1,080 | $1,637.50 |
| NOV191241 | ANGEL LEGACY ED GN VOL 02 (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 140 | $1,637.45 |
| DEC090684 | IGNITION CITY TP VOL 01 (MR) | AVATAR PRESS INC | Books - Graphic Novels | 202 | $1,635.39 |
| OCT231403 | SILENT NIGHT DEADLY NIGHT KILLER SANTA #1 CVR A MARTINEZ (MR | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 819 | $1,634.72 |
| DEC132329 | PATHFINDER TALES SKINWALKERS (C: 0-1-2) | PAIZO INC | Games | 404 | $1,634.58 |
| DEC121896 | PATHFINDER ITEM CARDS REIGN OF WINTER ADV PATH (C: 0-1-2) | PAIZO INC | Games | 367 | $1,633.52 |
| JAN181325 | NUCLEAR WINTER ORIGINAL GN VOL 01 (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 419 | $1,632.47 |
| APR131131 | PRINCE VALIANT HC VOL 07 1949-1950 (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 111 | $1,631.70 |
| SEP248950 | SCARY CHRISTMAS V KILLER CLAUS CVR D KRAMPUS FOC (MR) | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 583 | $1,630.07 |
| DEC220382 | MIGHTY MORPHIN POWER RANGERS RECHARGED TP VOL 01 (C: 1-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 246 | $1,630.02 |
| JUN100853 | IRREDEEMABLE TP VOL 04 | BOOM ENTERTAINMENT | Books - Graphic Novels | 246 | $1,630.02 |
| MAY161018 | ZOMBIE TRAMP ONGOING #25 CVR D COSTA RISQUE (MR) | ACTION LAB ENTERTAINMENT | Comics | 870 | $1,628.03 |
| SEP200970 | MIRKA ANDOLFOS UNSACRED VOL 2 #1 CVR A ANDOLFO (MR) | ABLAZE | Comics | 1,020 | $1,627.92 |
| APR140893 | CROSSED HC VOL 09 (MR) (C: 0-1-2) | AVATAR PRESS INC | Books - Graphic Novels | 115 | $1,625.53 |
| APR181567 | DULL MARGARET HC (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 129 | $1,624.86 |
| AUG211767 | DONALD DUCK & UNCLE SCROOGE WORLD OF DRAGONLORDS HC (C: 0-1- | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 129 | $1,624.86 |
| SEP171050 | DANGER DOLL SQUAD #2 CVR A WINSTON YOUNG (MR) | ACTION LAB ENTERTAINMENT | Comics | 866 | $1,620.55 |
| OCT131011 | POLARITY TP VOL 01 | BOOM ENTERTAINMENT | Books - Graphic Novels | 277 | $1,619.37 |
| JUL183067 | PATHFINDER ADV PATH RETURN OF RUNELORDS PART 2 OF 6 | PAIZO INC | Games | 160 | $1,619.36 |
| SEP173071 | PATHFINDER ADV PATH RUINS OF AZLANT 4 OF 6 (C: 0-1-1) | PAIZO INC | Games | 160 | $1,619.36 |
| AUG200963 | BRZRKR (BERZERKER) #1 CVR G 25 COPY INCV BERMEJO (MR) | BOOM ENTERTAINMENT | Comics | 832 | $1,619.16 |
| AUG161082 | VAMPBLADE #9 CVR B WINSTON YOUNG RISQUE (MR) | ACTION LAB ENTERTAINMENT | Comics | 865 | $1,618.67 |
| MAY229455 | SOL SYSTEM SOURCEBOOK FOR THE EXPANSE RPG HC | GREEN RONIN PUBLISHING | Games | 135 | $1,617.30 |
| NOV231115 | DRACULA AFTER MAN #1 CVR A MARTINEZ (MR) | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 810 | $1,616.76 |
| DEC138328 | RUBICON HC (MR) (C: 0-0-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 166 | $1,615.26 |
| JUL200939 | CIMMERIAN PEOPLE OF BLACK CIRCLE #2 CVR A EJIKURE (MR) | ABLAZE | Comics | 1,012 | $1,615.15 |
| JUL231306 | BOMBSHELL & TOMMTOMM #2 CVR A SPARACIO | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 809 | $1,614.76 |
| MAY231785 | RED ROOM CRYPTO KILLAZ #3 CVR A (MR) | FANTAGRAPHICS BOOKS | Comics | 963 | $1,613.80 |
| MAR161011 | ZOMBIE TRAMP ONGOING #23 CVR E TROM XULA RISQUE (MR) | ACTION LAB ENTERTAINMENT | Comics | 860 | $1,609.32 |
| JUL231335 | BEAST OF BOWER BOULEVARD #2 CVR A CALZADA | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 806 | $1,608.78 |
| OCT231418 | SCARY CHRISTMAS IV CVR B HASSON (MR) | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 806 | $1,608.78 |
| NOV191318 | MIRKA ANDOLFOS UNSACRED #3 CVR A MIRKA ANDOLFO (MR) | ABLAZE | Comics | 1,007 | $1,607.17 |
| FEB251326 | CAPTAIN ACTION VS AL CAPONE VAMPIRE #1 CVR B BROTHERS FRAIM | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 574 | $1,604.90 |
| APR161157 | ZOMBIE TRAMP ONGOING #24 CVR D ACTION FIGURE RISQUE (MR) | ACTION LAB ENTERTAINMENT | Comics | 857 | $1,603.70 |
| SEP131171 | ARTISTS AUTHORS THINKERS DIRECTORS HC (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Novels/Sf/Horror | 191 | $1,603.60 |
| AUG231526 | WITCH HAMMER #2 CVR A SPARACIO | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 803 | $1,602.79 |
| APR150971 | PUPPET MASTER #4 JESTER PHOTO VAR (MR) | ACTION LAB ENTERTAINMENT | Comics | 856 | $1,601.83 |
| SEP161407 | MUNCHKIN TP VOL 04 (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 274 | $1,601.83 |
| JUL171296 | ZOMBIE TRAMP ORIGINS #3 CVR A MENDOZA (MR) | ACTION LAB ENTERTAINMENT | Comics | 855 | $1,599.96 |
| MAR221181 | CIMMERIAN HOUR OF DRAGON #3 CVR A ANDRASOFSZKY (MR) | ABLAZE | Comics | 1,001 | $1,597.60 |
| JAN210938 | POWER RANGERS TP VOL 01 (C: 1-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 241 | $1,596.89 |
| FEB161033 | VAMPBLADE #4 CVR E BOOTY (MR) | ACTION LAB ENTERTAINMENT | Comics | 853 | $1,596.22 |
| FEB101104 | APPLE ANTHOLOGY GN VOL 04 (C: 0-0-1) | UDON ENTERTAINMENT INC | Books - Graphic Novels | 114 | $1,593.72 |
| APR241214 | HATCHET MIDNIGHT MURDERS #1 CVR D CALZADA | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 798 | $1,592.81 |
| DEC150946 | ZOMBIE TRAMP ONGOING #20 CVR A MENDOZA (MR) | ACTION LAB ENTERTAINMENT | Comics | 1,064 | $1,592.06 |
| MAR221171 | BELIT & VALERIA #1 CVR A TURINI (MR) | ABLAZE | Comics | 997 | $1,591.21 |
| DEC163196 | PATHFINDER PLAYER COMPANION PSYCHIC ANTHOLOGY (C: 0-1-2) | PAIZO INC | Games | 262 | $1,590.60 |
| MAY231490 | MONSTER TAG TEAM BOOGEYMAN VS SCARECROW CVR B MARTINEZ | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 996 | $1,589.62 |
| MAY241253 | DOA INC LLC #1 CVR B HASSON HAESER (MR) | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 796 | $1,588.82 |
| JUN228831 | DISNEY ROSA DUCK LIBRARY HC VOL 02 RETURN PLAIN AWFUL (NEW P | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 108 | $1,587.60 |
| OCT211486 | PRINCE VALIANT HC VOL 24 1983-1984 | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 108 | $1,587.15 |
| JAN221078 | LIFE ZERO #2 CVR A CHECCHETTO (MR) | ABLAZE | Comics | 992 | $1,583.23 |
| JUL200940 | CIMMERIAN PEOPLE OF BLACK CIRCLE #2 CVR B JAE KWANG PARK (MR | ABLAZE | Comics | 992 | $1,583.23 |
| DEC208557 | BRZRKR (BERZERKER) #1 CVR H 25 COPY INCV GRAMPA (MR) | BOOM ENTERTAINMENT | Comics | 813 | $1,582.18 |
| OCT231430 | WITCH HAMMER #3 CVR A SPARACIO | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 791 | $1,578.84 |
| SEP202468 | STARFINDER FLIP-MAT TRANSPORTATION HUB | PAIZO INC | Games | 260 | $1,578.46 |
| MAY211021 | LAST WITCH GN (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 270 | $1,578.45 |
| OCT131191 | PERFECT NONSENSE GEORGE CARLSON HC (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 75 | $1,574.69 |
| OCT210689 | DUNE WHISPER OF CALADAN SEAS #1 CVR A DEKAL | BOOM ENTERTAINMENT | Comics | 503 | $1,567.40 |
| JUL212148 | GFT TAROT TP (O/A) | ZENESCOPE ENTERTAINMENT INC | Books - Graphic Novels | 196 | $1,567.22 |
| MAY131388 | GFT JUNGLE BOOK TP VOL 02 LAST OF SPECIES | ZENESCOPE ENTERTAINMENT INC | Books - Graphic Novels | 245 | $1,567.02 |
| MAR108188 | SANCTUARY GN | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 162 | $1,564.24 |
| MAR161007 | ZOMBIE TRAMP ONGOING #23 CVR A TMCHU (MR) | ACTION LAB ENTERTAINMENT | Comics | 1,045 | $1,563.63 |
| OCT231760 | DISNEY MASTERS HC VOL 23 SCARPA MICKEY MOUSE BRIGABOOM (C: 0 | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 124 | $1,561.88 |
| DEC241191 | VALENTINE BLUFFS MASSACRE REMEMBRANCE #1 CVR B VOKES (MR) | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 782 | $1,560.87 |
| MAR230236 | GRIM REAPER PACK (BUNDLE) #1 | BOOM ENTERTAINMENT | Comics | 100 | $1,559.61 |
| NOV210743 | SOMETHING IS KILLING THE CHILDREN SLAUGHTER PACK (BUNDLE) #1 | BOOM ENTERTAINMENT | Comics | 100 | $1,559.61 |
| AUG213187 | PATHFINDER FLIP-MAT JUNGLE MULTI PACK (FEB218058) (C: 0-1-2) | PAIZO INC | Games | 154 | $1,558.63 |
| AUG211714 | TUNNELS HC (MR) | DRAWN & QUARTERLY | Books - Graphic Novels | 130 | $1,557.40 |
| DEC201077 | SEVEN SECRETS TP VOL 01 | BOOM ENTERTAINMENT | Books - Graphic Novels | 235 | $1,557.13 |
| FEB182805 | PATHFINDER CAMPAIGN SETTING NIDAL LAND OF SHADOWS (C: 0-1-2) | PAIZO INC | Games | 167 | $1,554.94 |
| JUN120843 | CROSSED WISH YOU WERE HERE HC VOL 01 (MR) (C: 0-1-2) | AVATAR PRESS INC | Books - Graphic Novels | 110 | $1,554.85 |
| MAY150989 | CROSSED HC VOL 13 (MR) (C: 0-1-2) | AVATAR PRESS INC | Books - Graphic Novels | 110 | $1,554.85 |
| APR151500 | DORFLER HC (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 161 | $1,554.58 |
| JAN221418 | TOPS COMP CHARLES BIRO HC (C: 0-1-1) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 74 | $1,553.69 |
| DEC241193 | VALENTINE BLUFFS MASSACRE REMEMBRANCE #1 CVR D HASSON (MR) | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 778 | $1,552.89 |
| APR181106 | MIGHTY MORPHIN POWER RANGERS LOST CHRONICLES TP VOL 01 (C: 1 | BOOM ENTERTAINMENT | Books - Graphic Novels | 234 | $1,550.51 |
| DEC111084 | PRINCE VALIANT HC VOL 05 1945-1946 (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 123 | $1,549.28 |

| Diamdno | Item Description | Vendor Name | Product Category | Units on Hand | Cost on Hand |
|---|---|---|---|---|---|
| SEP193079 | STARFINDER RPG FLIP MAT UNDERCITY | PAIZO INC | Games | 255 | $1,548.11 |
| JAN161002 | PUPPET MASTER #13 CVR B KILL COVER (MR) | ACTION LAB ENTERTAINMENT | Comics | 827 | $1,547.57 |
| OCT161083 | ZOMBIE TRAMP ONGOING #30 CVR C CELOR (MR) | ACTION LAB ENTERTAINMENT | Comics | 827 | $1,547.57 |
| JUL201240 | DARK SHADOWS PAPERBACK LIBRARY NOVEL VOL 13 MYSTERIOUS GHOST | HERMES PRESS | Books - Novels/Sf/Horror | 258 | $1,546.97 |
| FEB247482 | ALMOST DEAD #2 CVR F 15 COPY FOC JAVAN JORDAN INCV | ABLAZE | Comics | 969 | $1,546.52 |
| JUN200808 | CIMMERIAN PEOPLE OF BLACK CIRCLE #1 CVR A JAE KWANG PARK (M | ABLAZE | Comics | 969 | $1,546.52 |
| NOV151009 | VAMPBLADE #1 90S CHEESECAKE VAR (MR) | ACTION LAB ENTERTAINMENT | Comics | 826 | $1,545.69 |
| FEB238403 | I KNOW WHAT I AM HC TRUE STORY GENTILESCHI (NEW PTG) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 105 | $1,543.06 |
| JAN161124 | CROSSED PLUS 100 HC VOL 02 (MR) (C: 0-1-2) | AVATAR PRESS INC | Books - Graphic Novels | 109 | $1,540.72 |
| DEC231201 | WITCH HAMMER #4 CVR C DESIGN ART (C: 1-0-0) | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 551 | $1,540.60 |
| DEC237891 | WITCH HAMMER #3 CVR C SPARACIO FOC | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 551 | $1,540.60 |
| SEP208963 | PATHFINDER ADV PATH FISTS RUBY PHOENIX (P2) VOL 02 (OF 3) | PAIZO INC | Games | 152 | $1,538.39 |
| APR231046 | ANIMAL CASTLE VOL 2 #2 CVR A DELEP ALEZAR (MR) | ABLAZE | Comics | 963 | $1,536.95 |
| JUN221543 | DISNEY MASTERS HC VOL 21 MICKEY MOUSE MONSTER OF MOUNTAIN (C | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 122 | $1,536.69 |
| DEC138260 | GUNNERKRIGG COURT HC VOL 04 MATERIA (C: 0-0-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 146 | $1,534.53 |
| AUG221109 | BEWARE WITCHES SHADOW FANGS FOR MEMORIES #1 CVR C RISQUE (MR | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 384 | $1,534.46 |
| JAN211013 | MIRKA ANDOLFOS UNSACRED VOL 2 #5 CVR A EDEN & SEVERINO (MR) | ABLAZE | Comics | 959 | $1,530.56 |
| APR173282 | PATHFINDER FLIP MAT BIGGER CAVERNS (C: 0-1-1) | PAIZO INC | Games | 189 | $1,530.14 |
| NOV173152 | PATHFINDER FLIP MAT MULTI PACK DUNGEONS (C: 0-0-1) | PAIZO INC | Games | 151 | $1,528.27 |
| NOV193003 | PATHFINDER FLIP MAT CASTLES MULTI PACK (P2) | PAIZO INC | Games | 151 | $1,528.27 |
| JUN200813 | CIMMERIAN PEOPLE OF BLACK CIRCLE #1 BLANK COVER (MR) | ABLAZE | Comics | 382 | $1,528.00 |
| AUG191435 | CIMMERIAN QUEEN OF BLACK COAST #1 CVR A JASON METCALF (MR) | ABLAZE | Comics | 956 | $1,525.78 |
| JUN200810 | CIMMERIAN PEOPLE OF BLACK CIRCLE #1 CVR C ANDOLFO (MR) | ABLAZE | Comics | 955 | $1,524.18 |
| NOV151682 | STREET FIGHTER UNLIMITED #2 CVR B CRUZ ULTRA JAM | UDON ENTERTAINMENT INC | Comics | 955 | $1,524.18 |
| APR248579 | PATHFINDER OCCULT SPELL CARDS (REMASTERED) (P2) (C: 0-1-2) | PAIZO INC | Games | 114 | $1,523.15 |
| FEB161037 | ZOMBIE TRAMP ONGOING #22 CVR C ACTION FIGURE (MR) | ACTION LAB ENTERTAINMENT | Comics | 813 | $1,521.37 |
| JUN122200 | PATHFINDER TALES BLOOD OF THE CITY (C: 0-1-2) | PAIZO INC | Games | 376 | $1,521.30 |
| OCT238394 | 21ST CENTURY SANTA STORIES #1 CVR D FOC SANTA VARIANT | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 544 | $1,521.02 |
| DEC241192 | VALENTINE BLUFFS MASSACRE REMEMBRANCE #1 CVR C MAITLAND (MR) | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 762 | $1,520.95 |
| APR073424 | WARREN ELLIS CRECY GN (MR) | AVATAR PRESS INC | Books - Graphic Novels | 537 | $1,520.25 |
| SEP212986 | PATHFINDER ADV PATH STRENGTH OF THOUSANDS (P2) VOL 05 (OF 6) | PAIZO INC | Games | 150 | $1,518.15 |
| SEP191313 | MIRKA ANDOLFOS UNSACRED #1 CVR B CHATZOUDIS (MR) | ABLAZE | Comics | 950 | $1,516.20 |
| FEB161021 | GINGERDEAD MAN #3 CVR A RIOS (MR) | ACTION LAB ENTERTAINMENT | Comics | 1,013 | $1,515.75 |
| OCT141484 | MASSIVE GN GAY MANGA & MEN WHO MAKE IT (A) (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 103 | $1,514.10 |
| JUN161494 | WE TOLD YOU SO HC COMICS AS ART (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Novels/Sf/Horror | 72 | $1,511.70 |
| APR240923 | BLITZ VOL 1-3 COLL BANDED SET | ABLAZE | Books - Graphic Novels | 126 | $1,511.50 |
| APR239021 | SILENT NIGHT DEADLY NIGHT #3 CVR D B&W VIRGIN ART FOC (MR) | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 378 | $1,510.49 |
| NOV247686 | CITY OF BELGIUM HC (NEW PRINTING) (MR) | DRAWN & QUARTERLY | Books - Graphic Novels | 108 | $1,509.84 |
| APR171421 | NAMESAKE TP VOL 01 (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 258 | $1,508.29 |
| AUG161094 | ZOMBIE TRAMP ONGOING #28 CVR A MENDOZA (MR) | ACTION LAB ENTERTAINMENT | Comics | 1,008 | $1,508.27 |
| NOV231155 | AL CAPONE VAMPIRE #4 CVR A GUGLIELMINI | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 755 | $1,506.98 |
| APR201892 | DARK SHADOWS PAPERBACK LIBRARY NOVEL VOL 08 DEMON OF BARNABA | HERMES PRESS | Books - Novels/Sf/Horror | 251 | $1,505.00 |
| JUN141216 | SET TO SEA GN (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 239 | $1,504.70 |
| NOV151146 | ROBOCOP DEAD OR ALIVE TP VOL 02 (MR) (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 193 | $1,504.65 |
| OCT200927 | FOREVER HOME ORIGINAL GN | BOOM ENTERTAINMENT | Books - Graphic Novels | 297 | $1,504.63 |
| DEC150949 | ZOMBIE TRAMP ONGOING #20 CVR D TMCHU RISQUE (MR) | ACTION LAB ENTERTAINMENT | Comics | 804 | $1,504.53 |
| JUL238379 | ROBOTICS NOTES GN VOL 02 B&N EXC VAR | UDON ENTERTAINMENT INC | Books - Graphic Novels | 172 | $1,504.40 |
| JUN231529 | THE THREE STOOGES VS CTHULHU #1 CVR C PHOTO | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 752 | $1,500.99 |
| AUG231946 | MACANUDO HC VOL 02 OPTIMISM IS FOR THE BRAVE (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 143 | $1,500.90 |
| OCT141478 | VAPOR HC (MR) (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 143 | $1,500.90 |
| JAN141204 | YOUNG ROMANCE BEST SIMON & KIRBY COMICS HC VOL 02 (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 119 | $1,498.90 |
| JUL140863 | ROVER RED CHARLIE TP VOL 01 (MR) (C: 0-1-2) | AVATAR PRESS INC | Books - Graphic Novels | 185 | $1,497.76 |
| JUL211174 | MARIA LLOVETS PORCELAIN #2 CVR A LLOVET | ABLAZE | Comics | 938 | $1,497.05 |
| NOV211029 | ANIMAL CASTLE #2 CVR C 10 COPY DELEP SILVIO BULL VIRGIN INCV | ABLAZE | Comics | 938 | $1,497.05 |
| MAR150851 | ZOMBIE TRAMP ONGOING #11 VAMPBLADE VAR (MR) | ACTION LAB ENTERTAINMENT | Comics | 800 | $1,497.04 |
| AUG240095 | DUNE HOUSE ATREIDES TP VOL 02 (MR) (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 192 | $1,496.85 |
| AUG161637 | LOOKING FOR AMERICAS DOG HC (MR) (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 155 | $1,496.65 |
| JUN161094 | DAYS MISSING HC VOL 02 KESTUS NEW ED | AMERICAN MYTHOLOGY PRODUCTIONS | Books - Graphic Novels | 187 | $1,495.25 |
| AUG161090 | ZOMBIE TRAMP HALLOWEEN 2016 SP CVR C SLASHER (MR) | ACTION LAB ENTERTAINMENT | Comics | 664 | $1,491.54 |
| FEB252910 | STARFINDER GALAXY GUIDE (S2) SP ED HC (C: 0-1-2) | PAIZO INC | Games | 46 | $1,490.22 |
| JAN228696 | PATHFINDER RPG FLIP TILES DARKLANDS STARTER SET NEW PTG (C: | PAIZO INC | Games | 92 | $1,490.03 |
| AUG151891 | GFT OZ REIGN O/T WITCH QUEEN HC | ZENESCOPE ENTERTAINMENT INC | Books - Graphic Novels | 149 | $1,489.40 |
| APR063426 | STREET FIGHTER TP VOL 02 NEW CHALLENGERS | UDON ENTERTAINMENT INC | Books - Graphic Novels | 266 | $1,488.54 |
| JUN211583 | PHANTOM COMP DAILIES HC VOL 23 1971-1973 (C: 0-1-1) | HERMES PRESS | Books - Graphic Novels | 62 | $1,488.00 |
| MAR161012 | ZOMBIE TRAMP ONGOING #23 CVR F MENDOZA RISQUE SKETCH (MR) | ACTION LAB ENTERTAINMENT | Comics | 795 | $1,487.68 |
| MAR232603 | PATHFINDER FLIP-MAT ENMITY CYCLE (P2) | PAIZO INC | Games | 216 | $1,486.30 |
| MAR161010 | ZOMBIE TRAMP ONGOING #23 CVR D TROM ZOMBIE TRAMP RISQUE (MR) | ACTION LAB ENTERTAINMENT | Comics | 794 | $1,485.81 |
| JUL230969 | ALMOST DEAD #1 CVR E 20 COPY KIRKHAM SKETCH INCV (MR) | ABLAZE | Comics | 930 | $1,484.28 |
| AUG161643 | MORE HEROES OF COMICS HC PORTRAITS PIONEERING LEGENDS (C: 0- | FANTAGRAPHICS BOOKS | Books - Novels/Sf/Horror | 101 | $1,484.28 |
| SEP231144 | ZENESCOPES ART OF COSPLAY ZENFLIX & CHILL HC (MR) (C: 0-1-0) | ZENESCOPE ENTERTAINMENT INC | Books - Novels/Sf/Horror | 106 | $1,483.58 |
| JAN150943 | PUPPET MASTER #1 PINHEAD VAR (MR) | ACTION LAB ENTERTAINMENT | Comics | 792 | $1,482.07 |
| SEP230136 | WILDS END TP (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 76 | $1,481.70 |
| OCT240070 | RONIN ISLAND COMPLETE COLLECTION TP (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 190 | $1,481.26 |
| OCT151045 | ZOMBIE TRAMP XXXMAS SPECIAL TROM VAR (MR) | ACTION LAB ENTERTAINMENT | Comics | 791 | $1,480.20 |
| AUG221016 | FAR CRY ESPERANZAS TEARS #1 CVR E BLANK (MR) | ABLAZE | Comics | 370 | $1,480.00 |
| NOV211115 | ZORRO FLIGHTS #3 CVR A PUGLIA | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 529 | $1,479.08 |
| APR241213 | HATCHET MIDNIGHT MURDERS #1 CVR C GAMBONE | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 741 | $1,479.04 |
| MAY241254 | DOA INC LLC #1 CVR C CALZADA (MR) | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 741 | $1,479.04 |
| MAY161012 | VAMPBLADE #6 CVR D PEKAR RISQUE (MR) | ACTION LAB ENTERTAINMENT | Comics | 790 | $1,478.33 |
| FEB131025 | NEW SCHOOL HC (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 88 | $1,478.03 |
| JAN181598 | FROM LONE MOUNTAIN GN (MR) (C: 0-1-2) | DRAWN & QUARTERLY | Books - Graphic Novels | 161 | $1,477.98 |
| AUG221012 | FAR CRY ESPERANZAS TEARS #1 CVR A KHALED & BASTI (MR) | ABLAZE | Comics | 925 | $1,476.30 |
| FEB247481 | ALMOST DEAD #2 CVR E 7 COPY FOC SAJAD SHAH INCV | ABLAZE | Comics | 925 | $1,476.30 |
| SEP090650 | WARREN ELLIS FRANKENSTEINS WOMB GN CON ED (MR) | AVATAR PRESS INC | Books - Graphic Novels | 418 | $1,475.54 |
| DEC211198 | ANIMAL CASTLE #3 CVR D 20 COPY DELEP MISS B VIRGIN WRAP INCV | ABLAZE | Comics | 924 | $1,474.70 |
| MAY191680 | BAD GATEWAY HC MEGG & MOGG (MR) (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 117 | $1,473.71 |
| OCT142754 | PATHFINDER PLAYER COMPANION: GIANT HUNTERS HANDBOOK (C: 0-1- | PAIZO INC | Games | 280 | $1,473.08 |
| APR241235 | THE GUNHAND #2 CVR B MCCLAIN JR (RES) (C: 0-0-1) | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 738 | $1,473.05 |
| AUG173196 | PATHFINDER MAP PACK FUNGUS FOREST (C: 0-1-2) | PAIZO INC | Games | 242 | $1,469.18 |
| JUN193100 | STARFINDER RPG PAWNS TECH TERRAIN COLL | PAIZO INC | Games | 145 | $1,467.55 |
| SEP182814 | PATHFINDER ADV PATH RETURN OF RUNELORDS PART 4 OF 6 | PAIZO INC | Games | 145 | $1,467.55 |
| JUL220330 | SOMETHING IS KILLING CHILDREN SLAUGHTER PACK (BUNDLE) #4 | BOOM ENTERTAINMENT | Comics | 94 | $1,466.03 |
| SEP120917 | STEED & MRS PEEL TP GOLDEN GAME | BOOM ENTERTAINMENT | Books - Graphic Novels | 221 | $1,464.37 |

| Diamdno | Item Description | Vendor Name | Product Category | Units on Hand | Cost on Hand |
|---|---|---|---|---|---|
| JAN161012 | VAMPBLADE #3 CVR F CHEESECAKE RISQUE (MR) | ACTION LAB ENTERTAINMENT | Comics | 782 | $1,463.36 |
| MAY231787 | ALISON HC (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 139 | $1,458.92 |
| APR090689 | WARREN ELLIS FRANKENSTEINS WOMB GN (MR) | AVATAR PRESS INC | Books - Graphic Novels | 515 | $1,457.97 |
| OCT090788 | IRREDEEMABLE TP VOL 02 | BOOM ENTERTAINMENT | Books - Graphic Novels | 220 | $1,457.74 |
| DEC152558 | PATHFINDER ADV HELLS VENGEANCE HELLFIRE COMPACT (C: 0-1-2) | PAIZO INC | Games | 144 | $1,457.42 |
| SEP173073 | PATHFINDER MODULE CRADLE OF NIGHT (C: 0-1-1) | PAIZO INC | Games | 144 | $1,457.42 |
| JAN132010 | PATHFINDER PLAYER COMPANION KOBOLDS OF GOLARION (C: 0-1-2) | PAIZO INC | Games | 277 | $1,457.30 |
| DEC163193 | PATHFINDER FLIP-MAT BIGGER SHIP | PAIZO INC | Games | 180 | $1,457.28 |
| JUN221136 | BELIT & VALERIA #4 CVR A (MR) | ABLAZE | Comics | 913 | $1,457.15 |
| OCT200986 | MIRKA ANDOLFOS UNSACRED VOL 2 #2 CVR B ZHOU (MR) | ABLAZE | Comics | 913 | $1,457.15 |
| JUN140844 | GOD IS DEAD BOOK OF ACTS ALPHA (MR) | AVATAR PRESS INC | Comics | 600 | $1,455.60 |
| JUN161046 | VAMPBLADE #7 CVR B WINSTON YOUNG RISQUE (MR) | ACTION LAB ENTERTAINMENT | Comics | 777 | $1,454.00 |
| JUL231305 | WITCH HAMMER #1 CVR C VIELOT | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 727 | $1,451.09 |
| AUG191441 | VAMPIRE STATE BUILDING #2 CVR B GAUDIANO (MR) | ABLAZE | Comics | 909 | $1,450.76 |
| MAY240946 | ABLAZE GRUMPY CAT COMICS COLL SET (C: 0-1-2) | ABLAZE | Books - Graphic Novels | 145 | $1,449.42 |
| JUL161614 | FUZZ & PLUCK HC MOOLAH TREE (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 115 | $1,448.52 |
| SEP241448 | SCARY CHRISTMAS V KILLER CLAUS HC (MR) | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 725 | $1,447.10 |
| OCT241284 | THREE STOOGES NEW YEARS NITWITS #1 CVR B COLOR PHOTO | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 724 | $1,445.10 |
| MAR193056 | PATHFINDER RPG PLAYER COMPANION CHRONICLE LEGENDS | PAIZO INC | Games | 238 | $1,444.90 |
| AUG161086 | VAMPBLADE #9 CVR F CAMPOS RISQUE (MR) | ACTION LAB ENTERTAINMENT | Comics | 772 | $1,444.64 |
| APR211286 | SPACE PIRATE CAPT HARLOCK #1 CVR B KENDRICK LIM | ABLAZE | Comics | 905 | $1,444.38 |
| JUN193099 | STARFINDER RPG ADV PATH FATE O/T FIFTH PT 1 OF 6 | PAIZO INC | Games | 155 | $1,443.21 |
| JAN151150 | MARCH OF THE CRABS HC VOL 01 | BOOM ENTERTAINMENT | Books - Graphic Novels | 185 | $1,442.28 |
| JUL161155 | VAMPBLADE #8 CVR A YOUNG (MR) | ACTION LAB ENTERTAINMENT | Comics | 963 | $1,440.94 |
| SEP150924 | ZOMBIE TRAMP ONGOING #17 MENDOZA VAR (MR) | ACTION LAB ENTERTAINMENT | Comics | 770 | $1,440.90 |
| MAY151361 | GAG ON THIS CARTOONS BY CHARLES RODRIGUES HC (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 98 | $1,440.19 |
| JUN178780 | ZOMBIE TRAMP ORIGINS #4 CVR A CELOR (MR) | ACTION LAB ENTERTAINMENT | Comics | 769 | $1,439.03 |
| JUN161053 | ZOMBIE TRAMP ONGOING #26 CVR C MCKAY (MR) | ACTION LAB ENTERTAINMENT | Comics | 767 | $1,435.29 |
| SEP239824 | THE THREE STOOGES VS CTHULHU #1 CVR D FOC LTD ED PHOTO CVR ( | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 513 | $1,434.35 |
| AUG243165 | PATHFINDER PRIMAL SPELL CARDS (REMASTERED) (P2) (C: 0-1-2) | PAIZO INC | Games | 126 | $1,428.34 |
| JUN110874 | SUPERGOD HC (MR) (C: 0-0-2) | AVATAR PRESS INC | Books - Graphic Novels | 126 | $1,428.34 |
| JUN181756 | PETEY & PUSSY GN PUPPY LOVE (MR) (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 170 | $1,427.29 |
| JUL141623 | GFT AGE OF DARKNESS TP VOL 03 | ZENESCOPE ENTERTAINMENT INC | Books - Graphic Novels | 223 | $1,426.31 |
| FEB210935 | MARIA LLOVETS EROS PSYCHE #2 CVR A ADAM GORHAM (MR) | ABLAZE | Comics | 893 | $1,425.23 |
| APR241248 | VALENTINE BLUFFS MASSACRE #3 CVR D HASSON (MR) | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 714 | $1,425.14 |
| OCT142790 | PATHFINDER CAMPAIGN BELKZEN HOLD OF THE ORC HORDES (C: 0-1-2 | PAIZO INC | Games | 176 | $1,424.90 |
| NOV191293 | JIM HENSON POWER OF DARK CRYSTAL TP VOL 03 (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 215 | $1,424.61 |
| JUL150910 | ZOMBIE TRAMP ONGOING #15 PARSON VAR (MR) | ACTION LAB ENTERTAINMENT | Comics | 761 | $1,424.06 |
| MAR231513 | LISTEN BEAUTIFUL MARCIA HC (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 113 | $1,423.33 |
| SEP241409 | SNDN VS VBM #1 CVR C MAITLAND | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 713 | $1,423.15 |
| OCT241551 | LEGEND OF KAMUI GN VOL 01 (C: 0-1-2) | DRAWN & QUARTERLY | Books - Graphic Novels | 89 | $1,422.22 |
| NOV191313 | KIDZ #1 CVR A CRISTOBAL | ABLAZE | Comics | 891 | $1,422.04 |
| JAN251355 | LEGEND OF LA ROSA BLANCA #1 CVR A HASSON | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 712 | $1,421.15 |
| APR203140 | PATHFINDER SPELL CARDS OCCULT (P2) | PAIZO INC | Games | 117 | $1,421.08 |
| DEC161371 | JOYRIDE TP VOL 02 (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 243 | $1,420.60 |
| MAR231147 | NIGHT OF THE LIVING DEAD KIN #1 CVR C PHOTO | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 710 | $1,417.16 |
| JUN141208 | HOW TO BE HAPPY HC (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 135 | $1,416.93 |
| MAY142836 | PATHFINDER CAMPAIGN SETTING MUMMYS MASK POSTER MAP FOLIO (C: | PAIZO INC | Games | 175 | $1,416.80 |
| NOV200952 | GUNG HO SEXY BEAST #1 CVR A DANIEL CLARKE (MR) | ABLAZE | Comics | 887 | $1,415.65 |
| APR241234 | THE GUNHAND #2 CVR A PLOG (RES) (C: 0-0-1) | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 709 | $1,415.16 |
| AUG163166 | PATHFINDER MAP PACK BRIDGES (C: 0-1-2) | PAIZO INC | Games | 233 | $1,414.54 |
| MAR120793 | CALIGULA HC VOL 01 SIGNED ED (MR) (C: 0-1-2) | AVATAR PRESS INC | Books - Graphic Novels | 80 | $1,413.60 |
| JUN218376 | EXPANSE RPG BEYOND RING HC | GREEN RONIN PUBLISHING | Games | 101 | $1,411.98 |
| DEC231158 | VALENTINE BLUFFS MASSACRE #1 CVR D HASSON (MR) | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 707 | $1,411.17 |
| JUL221509 | DISNEY MASTERS COLLECTORS HC BOX SET 13 & 14 (C: 1-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 56 | $1,410.96 |
| DEC151640 | STREET FIGHTER UNLIMITED #3 CVR B CRUZ ULTRA JAM | UDON ENTERTAINMENT INC | Comics | 884 | $1,410.86 |
| MAY191686 | PRINCE VALIANT HC VOL 19 1973-1974 (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 96 | $1,410.80 |
| AUG161624 | COMPLETE PEANUTS HC VOL 26 COMICS & STORIES (C: 1-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 112 | $1,410.73 |
| JAN173235 | PATHFINDER PLAYER COMPANION MONSTER HUNTERS HANDBOOK (C: 0-0 | PAIZO INC | Games | 232 | $1,408.47 |
| OCT121083 | TALES DESIGNED TO THRIZZLE HC VOL 02 (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 134 | $1,406.44 |
| APR248580 | PATHFINDER FOCUS SPELL CARDS (REMASTERED) (P2) (C: 0-1-2) | PAIZO INC | Games | 124 | $1,405.66 |
| OCT241285 | THREE STOOGES NEW YEARS NITWITS #1 CVR C B&W PHOTO | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 704 | $1,405.18 |
| AUG221107 | BEWARE WITCHES SHADOW FANGS FOR MEMORIES #1 CVR A CALZADA (M | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 880 | $1,404.48 |
| AUG151474 | COMPLETE PEANUTS HC VOL 24 1997-1998 (C: 1-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 120 | $1,403.53 |
| NOV220329 | FLAVOR GIRLS HC (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 144 | $1,403.44 |
| SEP161413 | LAST SONS OF AMERICA TP (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 180 | $1,403.30 |
| DEC191736 | PHANTOM COMP AVON NOVELS VOL 14 ASSASSINS | HERMES PRESS | Books - Novels/Sf/Horror | 234 | $1,403.06 |
| JUL221006 | LOVECRAFT UNKNOWN KADATH #1 CVR A SALOMON (MR) | ABLAZE | Comics | 879 | $1,402.88 |
| NOV198468 | STARFINDER RPG FLIP MAT DESERT WORLD | PAIZO INC | Games | 231 | $1,402.40 |
| MAY161010 | VAMPBLADE #6 CVR B WINSTON YOUNG RISQUE (MR) | ACTION LAB ENTERTAINMENT | Comics | 749 | $1,401.60 |
| JAN181662 | WHEN WE ALL ATE WONDERBREAD NOVEL SC (MR) (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Novels/Sf/Horror | 145 | $1,400.09 |
| JUL241642 | FABULOUS FURRY FREAK BROTHERS HC HIGH TIMES & MISDEMEANORS ( | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 145 | $1,400.09 |
| JUN161498 | GROWING UP IN PUBLIC GN (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 145 | $1,400.09 |
| AUG192001 | JOHNNY HAZARD DAILIES HC VOL 07 1954-1956 (RES) (C: 0-1-0) | HERMES PRESS | Books - Graphic Novels | 70 | $1,400.00 |
| SEP182816 | PATHFINDER FLIP MAT CLASSICS WAREHOUSE | PAIZO INC | Games | 247 | $1,399.50 |
| JUN218146 | STEINS GATE 0 TP VOL 02 B&N EXC VAR | UDON ENTERTAINMENT INC | Books - Graphic Novels | 160 | $1,399.44 |
| APR241212 | HATCHET MIDNIGHT MURDERS #1 CVR B HASSON | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 701 | $1,399.20 |
| JUL161609 | BAND FOR LIFE HC (MR) (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 111 | $1,398.13 |
| APR211231 | EXPANSE TP | BOOM ENTERTAINMENT | Books - Graphic Novels | 211 | $1,398.11 |
| JUN161051 | ZOMBIE TRAMP ONGOING #26 CVR A MENDOZA (MR) | ACTION LAB ENTERTAINMENT | Comics | 934 | $1,397.54 |
| OCT141481 | COMICS JOURNAL LIBRARY TP VOL 09 ZAP INTERVIEWS (MR) (C: 0-1 | FANTAGRAPHICS BOOKS | Books - Novels/Sf/Horror | 95 | $1,396.50 |
| JUN173378 | STARFINDER FLIP MAT BASIC TERRAIN | PAIZO INC | Games | 230 | $1,396.33 |
| MAR201858 | PRINCE VALIANT HC VOL 21 1977-1978 (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 95 | $1,396.10 |
| FEB161028 | PUPPET MASTER #14 CVR D KILL SKETCH (MR) | ACTION LAB ENTERTAINMENT | Comics | 746 | $1,395.99 |
| JUL161158 | VAMPBLADE #8 CVR D 90S MONSTER RISQUE (MR) | ACTION LAB ENTERTAINMENT | Comics | 746 | $1,395.99 |
| MAR150845 | PUPPET MASTER #3 LEECH WOMAN VAR (MR) | ACTION LAB ENTERTAINMENT | Comics | 746 | $1,395.99 |
| APR241245 | VALENTINE BLUFFS MASSACRE #3 CVR A MARTINEZ (MR) | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 699 | $1,395.20 |
| NOV150993 | ZOMBIE TRAMP ONGOING #19 MAIN CVR (MR) | ACTION LAB ENTERTAINMENT | Comics | 932 | $1,394.55 |
| AUG220366 | KILLER AFFAIRS OF THE STATE HC (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 143 | $1,393.69 |
| APR241247 | VALENTINE BLUFFS MASSACRE #3 CVR C CALZADA (MR) | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 698 | $1,393.21 |
| OCT231405 | SILENT NIGHT DEADLY NIGHT KILLER SANTA #1 CVR C MOVIE PHOTO | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 698 | $1,393.21 |
| NOV142746 | PATHFINDER CAMPAIGN SETTING IRON GODS POSTER MAP FOLIO (C: 0 | PAIZO INC | Games | 172 | $1,392.51 |
| JUN161048 | VAMPBLADE #7 CVR D JARO RISQUE (MR) | ACTION LAB ENTERTAINMENT | Comics | 744 | $1,392.25 |

| Diamdno | Item Description | Vendor Name | Product Category | Units on Hand | Cost on Hand |
|---|---|---|---|---|---|
| MAY231840 | PHANTOM COMP DAILIES HC VOL 29 1980 - 1982 (C: 0-1-2) | HERMES PRESS | Books - Novels/Sf/Horror | 58 | $1,392.00 |
| SEP231025 | INDIE GAMES HC VOL 1-2 COLLECTED SET (C: 0-1-2) | ABLAZE | Books - Novels/Sf/Horror | 58 | $1,391.77 |
| JUL241030 | ROBYN HOOD BATTLE SCARS TP (C: 0-1-1) | ZENESCOPE ENTERTAINMENT INC | Books - Graphic Novels | 116 | $1,391.54 |
| APR221121 | CIMMERIAN HOUR OF DRAGON #4 CVR A KENDRICK LIM (MR) | ABLAZE | Comics | 871 | $1,390.12 |
| MAR100953 | INTERIORAE #4 | FANTAGRAPHICS BOOKS | Comics | 416 | $1,389.02 |
| JUL161156 | VAMPBLADE #8 CVR B WINSTON YOUNG RISQUE (MR) | ACTION LAB ENTERTAINMENT | Comics | 742 | $1,388.50 |
| APR158209 | PATHFINDER FLIP-MAT CLASSICS: TAVERN | PAIZO INC | Games | 245 | $1,388.17 |
| DEC231157 | VALENTINE BLUFFS MASSACRE #1 CVR C ARCARI (MR) | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 695 | $1,387.22 |
| DEC181904 | NUKE EM CLASSIC COLD WAR COMICS CELEBRATING END OF WORLD (RE | HERMES PRESS | Books - Graphic Novels | 63 | $1,385.75 |
| FEB201359 | MIRKA ANDOLFOS UNSACRED #6 CVR A MIRKA ANDOLFO (MR) | ABLAZE | Comics | 868 | $1,385.33 |
| JUL230970 | SAINT SEIYA KNIGHTS OF ZODIAC TIME ODYSSEY #2 CVR A PAREL | ABLAZE | Comics | 868 | $1,385.33 |
| JUN191736 | EMPRESS CIXTISIS HC (MR) (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 194 | $1,384.35 |
| SEP163189 | PATHFINDER COMPANION PATHS OF THE RIGHTEOUS (C: 0-1-2) | PAIZO INC | Games | 228 | $1,384.19 |
| MAY161007 | TOMBOY #7 CVR B STANLEY (MR) | ACTION LAB ENTERTAINMENT | Comics | 739 | $1,382.89 |
| MAR231520 | WALT DISNEYS UNCLE SCROOGE CAVE OF ALI BABA HC (C: 1-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 94 | $1,381.80 |
| OCT161081 | ZOMBIE TRAMP ONGOING #30 CVR A MENDOZA (MR) | ACTION LAB ENTERTAINMENT | Comics | 923 | $1,381.08 |
| DEC150937 | VAMPBLADE #2 CVR C MCKAY (MR) | ACTION LAB ENTERTAINMENT | Comics | 738 | $1,381.02 |
| FEB231400 | TRIGORE LABYRINTH HC (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 82 | $1,377.26 |
| FEB252905 | PATHFINDER RPG GUNS & GEARS (REMASTERED) POCKET ED SC (P2) ( | PAIZO INC | Games | 113 | $1,372.50 |
| SEP161414 | CLIVE BARKERS NIGHTBREED TP VOL 03 (MR) (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 176 | $1,372.11 |
| NOV161915 | PERSONA 3 GN VOL 03 (C: 0-1-2) | UDON ENTERTAINMENT INC | Books - Graphic Novels | 245 | $1,371.02 |
| NOV200954 | GUNG HO SEXY BEAST #1 CVR C NIC KLEIN (MR) | ABLAZE | Comics | 859 | $1,370.96 |
| SEP238430 | WITCH HAMMER #2 CVR C DESIGN ART | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 490 | $1,370.04 |
| JUN223137 | PATHFINDER ADV PATH BLOOD LORDS (P2) VOL 02 (OF 6) (C: 0-1-2 | PAIZO INC | Games | 125 | $1,366.38 |
| FEB094088 | GRAVEL HC VOL 01 BLOODY LIARS (MR) | AVATAR PRESS INC | Books - Graphic Novels | 82 | $1,366.12 |
| AUG231104 | TOLKIEN LIGHTING UP THE DARKNESS GN (C: 0-1-2) | ABLAZE | Books - Graphic Novels | 201 | $1,366.00 |
| SEP191764 | DITCH LIFE HC (NET) (MR) (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 91 | $1,365.00 |
| MAR241610 | FANTAGRAPHICS UNDERGROUND LOST WORLDS OF GEORGE METZGER TP ( | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 58 | $1,363.00 |
| DEC151326 | KRAMERS ERGOT GN VOL 09 (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 72 | $1,360.80 |
| JUL231642 | DISNEY MASTERS COLLECTORS HC BOX SET 09 (C: 1-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 54 | $1,360.57 |
| JUL230967 | ALMOST DEAD #1 CVR C 5 COPY TYLER KIRKHAM VIRGIN INCV (MR) | ABLAZE | Comics | 852 | $1,359.79 |
| JUL213109 | STARFINDER ADV LIBERATION OF LOCUS-1 (C: 0-1-2) | PAIZO INC | Games | 146 | $1,359.41 |
| NOV202767 | STARFINDER ADV PATH FLY FREE OR DIE VOL 03 (C: 0-1-2) | PAIZO INC | Games | 146 | $1,359.41 |
| JUL240955 | DIARY OF A NERD VOL 1-2 COLL SET (C: 0-1-2) | ABLAZE | Books - Novels/Sf/Horror | 170 | $1,359.32 |
| FEB251325 | CAPTAIN ACTION VS AL CAPONE VAMPIRE #1 CVR A BROTHERS FRAIM | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 486 | $1,358.86 |
| AUG141474 | COMPLETE PEANUTS HC BOX SET 1991-1994 (C: 1-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 58 | $1,356.97 |
| FEB181017 | ZOMBIE TRAMP ONGOING #46 CVR E MENDOZA (MR) | ACTION LAB ENTERTAINMENT | Comics | 725 | $1,356.69 |
| MAY212781 | PATHFINDER ADV PATH STRENGTH OF THOUSANDS (P2) VOL 01 (OF 6) | PAIZO INC | Games | 134 | $1,356.21 |
| SEP231372 | NIGHT OF THE LIVING DEAD KIN #4 CVR C PHOTO | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 679 | $1,355.28 |
| JAN150942 | PUPPET MASTER #1 BLADE SKETCH VAR (MR) | ACTION LAB ENTERTAINMENT | Comics | 724 | $1,354.82 |
| OCT218077 | SCARY CHRISTMAS VOL 2 #1 CVR C BLANK SKETCH (MR) | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 339 | $1,354.64 |
| FEB202898 | PATHFINDER CHASE CARDS DECK (P2) (C: 0-1-2) | PAIZO INC | Games | 223 | $1,353.83 |
| JUL183069 | PATHFINDER FLIP MAT WIZARDS DUNGEON | PAIZO INC | Games | 223 | $1,353.83 |
| NOV241492 | LAND OF MIRRORS GN (C: 0-1-2) | DRAWN & QUARTERLY | Books - Graphic Novels | 113 | $1,353.74 |
| AUG073417 | CHRONICLES OF WORMWOOD LAST ENEMY GN (MR) | AVATAR PRESS INC | Books - Graphic Novels | 418 | $1,352.65 |
| MAY161506 | HIP HOP FAMILY TREE GN VOL 04 1984-1985 (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 115 | $1,351.92 |
| AUG231940 | LOVE & ROCKETS #14 | FANTAGRAPHICS BOOKS | Magazines | 645 | $1,351.79 |
| JUL171298 | ZOMBIE TRAMP ORIGINS #3 CVR C SEXY (MR) | ACTION LAB ENTERTAINMENT | Comics | 722 | $1,351.08 |
| JUL130930 | DINGO DLX ED TP VOL 01 | BOOM ENTERTAINMENT | Books - Graphic Novels | 231 | $1,350.45 |
| DEC181799 | CREDO ROSE WILDER LANE STORY HC (C: 0-1-2) | DRAWN & QUARTERLY | Books - Graphic Novels | 147 | $1,349.46 |
| APR232373 | PATHFINDER LOST OMENS HIGHHELM HC (P2) (C: 0-1-2) | PAIZO INC | Games | 74 | $1,348.35 |
| JAN161010 | VAMPBLADE #3 CVR D BOOTY (MR) | ACTION LAB ENTERTAINMENT | Comics | 720 | $1,347.34 |
| JUN231539 | SONYA DEVEREAUX RENEGADE ROAD RIDERS 3 #1 CVR A FRAIMS | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 844 | $1,347.02 |
| NOV212840 | PATHFINDER CITY OF LOST OMENS POSTER MAP FOLIO (P2) (RES) | PAIZO INC | Games | 133 | $1,346.09 |
| JAN171203 | DOLLFACE #3 CVR D SUNSET TATTERED & TORN (MR) | ACTION LAB ENTERTAINMENT | Comics | 719 | $1,345.46 |
| OCT209116 | BUFFY THE VAMPIRE SLAYER TP VOL 05 | BOOM ENTERTAINMENT | Books - Graphic Novels | 230 | $1,344.60 |
| SEP181363 | ABERRANT VOL 01 (MR) | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 239 | $1,343.49 |
| DEC191737 | PHANTOM COMP AVON NOVELS VOL 15 CURSE OF TWO HEADED BULL | HERMES PRESS | Books - Novels/Sf/Horror | 224 | $1,343.10 |
| JAN094013 | ANNA MERCURY HC VOL 01 THE CUTTER (MR) (C: 0-0-1) | AVATAR PRESS INC | Books - Graphic Novels | 95 | $1,342.83 |
| MAR138328 | PATHFINDER FLIP-MAT BASIC NEW ED | PAIZO INC | Games | 221 | $1,341.69 |
| MAY151002 | GEORGE RR MARTIN IN THE HOUSE O/T WORM TP (MR) (C: 0-1-2) | AVATAR PRESS INC | Books - Graphic Novels | 221 | $1,341.69 |
| JUN231528 | THE THREE STOOGES VS CTHULHU #1 CVR B PACHECO | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 672 | $1,341.31 |
| NOV237213 | BEAST OF BOWER BOULEVARD #3 CVR C FOC LTD ED (O/A) | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 479 | $1,339.28 |
| JUL171503 | DEATH BE DAMNED TP (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 229 | $1,338.76 |
| AUG240066 | POWER RANGERS UNLIMITED FOREVER RANGERS TP (C: 1-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 202 | $1,338.47 |
| JAN141463 | GFT WONDERLAND TP VOL 04 (MR) (C: 0-0-1) | ZENESCOPE ENTERTAINMENT INC | Books - Graphic Novels | 209 | $1,336.76 |
| JAN181101 | BABY BADASS #2 CVR B GOLDBERG (MR) | ACTION LAB ENTERTAINMENT | Comics | 893 | $1,336.20 |
| MAR182731 | PATHFINDER PLAYER COMPANION BLOOD ANCIENTS (C: 0-0-1) | PAIZO INC | Games | 220 | $1,335.62 |
| JUN231851 | RED ROOM CRYPTO KILLAZ #4 CVR A PISKOR (MR) | FANTAGRAPHICS BOOKS | Comics | 797 | $1,335.61 |
| SEP151346 | PEANUTS SNOOPY VS RED BARON HC (C: 1-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 137 | $1,335.22 |
| APR211311 | MARIA LLOVETS EROS PSYCHE #4 CVR A CHATZOUDIS (MR) | ABLAZE | Comics | 836 | $1,334.26 |
| OCT221650 | GODHEAD GN VOL 02 (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 127 | $1,332.97 |
| APR120961 | WAR GODDESS SGN HC VOL 01 (MR) (C: 0-1-2) | AVATAR PRESS INC | Books - Graphic Novels | 80 | $1,332.80 |
| APR141173 | PETTY THEFT GN (MR) (C: 0-0-1) | DRAWN & QUARTERLY | Books - Graphic Novels | 167 | $1,332.66 |
| DEC150942 | ZOMBIE TRAMP VD SPECIAL ONE SHOT CVR B TROM RISQUE (MR) | ACTION LAB ENTERTAINMENT | Comics | 712 | $1,332.37 |
| JAN221070 | CIMMERIAN HOUR OF DRAGON #1 CVR E BLANK VAR (MR) | ABLAZE | Comics | 333 | $1,332.00 |
| JUN161242 | SONS OF ANARCHY TP VOL 06 (MR) (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 201 | $1,331.85 |
| OCT221354 | TOM HOLLANDS FRIGHT NIGHT #5 CVR A MARTINEZ | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 667 | $1,331.33 |
| DEC151125 | BRAVEST WARRIORS TP VOL 06 | BOOM ENTERTAINMENT | Books - Graphic Novels | 227 | $1,327.06 |
| FEB161026 | PUPPET MASTER #14 CVR B DA SACCO SKETCH (MR) | ACTION LAB ENTERTAINMENT | Comics | 709 | $1,326.75 |
| FEB241148 | VALENTINE BLUFFS MASSACRE #2 CVR C CALZADA (MR) | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 664 | $1,325.34 |
| SEP242231 | STREET FIGHTER 6 THE MANGA GN (C: 0-1-2) | UDON ENTERTAINMENT INC | Books - Graphic Novels | 195 | $1,325.22 |
| NOV141794 | GFT WONDERLAND TP VOL 05 (MR) | ZENESCOPE ENTERTAINMENT INC | Books - Graphic Novels | 207 | $1,323.97 |
| FEB241147 | VALENTINE BLUFFS MASSACRE #2 CVR B PHOTO (MR) | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 663 | $1,323.35 |
| FEB210951 | MIRKA ANDOLFOS UNSACRED VOL 2 #6 CVR A ANDOLFO HARLEY (MR) | ABLAZE | Comics | 829 | $1,323.08 |
| AUG161095 | ZOMBIE TRAMP ONGOING #28 CVR B MENDOZA RISQUE (MR) | ACTION LAB ENTERTAINMENT | Comics | 707 | $1,323.01 |
| DEC171007 | DOLLFACE #14 CVR A MENDOZA (MR) | ACTION LAB ENTERTAINMENT | Comics | 707 | $1,323.01 |
| SEP191785 | POGO COMP SYNDICATED STRIPS HC VOL 06 CLEAN AS WEASEL (C: 0- | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 70 | $1,323.00 |
| SEP231716 | FANTAGRAPHICS UNDERGROUND FLAMED OUT WILLY MURPHY (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Novels/Sf/Horror | 63 | $1,323.00 |
| JAN238683 | PERSONA 4 ARENA ULTIMAX GN VOL 02 B&N EXC VAR | UDON ENTERTAINMENT INC | Books - Graphic Novels | 270 | $1,322.06 |
| OCT141141 | IMAGINE AGENTS TP VOL 01 | BOOM ENTERTAINMENT | Books - Graphic Novels | 226 | $1,321.22 |
| MAR150847 | PUPPET MASTER #3 LEECH WOMAN PHOTO VAR (MR) | ACTION LAB ENTERTAINMENT | Comics | 706 | $1,321.14 |
| SEP191324 | VAMPIRE STATE BUILDING #3 CVR B ADLARD HOWLING VAMPIRE HORDE | ABLAZE | Comics | 827 | $1,319.89 |

| Diamdno | Item Description | Vendor Name | Product Category | Units on Hand | Cost on Hand |
|---|---|---|---|---|---|
| MAY171942 | STREET FIGHTER UNLIMITED HC VOL 03 BALANCE (C: 0-1-2) | UDON ENTERTAINMENT INC | Books - Graphic Novels | 110 | $1,319.56 |
| JUL231319 | NIGHT OF THE LIVING DEAD KIN #3 CVR C PHOTO | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 661 | $1,319.36 |
| FEB161023 | GINGERDEAD MAN #3 CVR C MENDOZA (MR) | ACTION LAB ENTERTAINMENT | Comics | 705 | $1,319.27 |
| AUG173197 | PATHFINDER PLAYER COMPANION BLOOD O/T COVEN (C: 0-1-2) | PAIZO INC | Games | 217 | $1,317.41 |
| JUN221245 | TOM HOLLANDS FRIGHT NIGHT #4 CVR A MARTINEZ | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 660 | $1,317.36 |
| APR203139 | PATHFINDER SPELL CARDS PRIMAL (P2) | PAIZO INC | Games | 130 | $1,315.73 |
| JAN210999 | MARIA LLOVETS EROS PSYCHE #1 CVR B MARIA LLOVET (MR) | ABLAZE | Comics | 824 | $1,315.10 |
| MAY160999 | OBLIVION #1 CVR E MOVIE POSTER (MR) | ACTION LAB ENTERTAINMENT | Comics | 702 | $1,313.65 |
| MAY142835 | PATHFINDER ADVENTURE PATH MUMMYS MASK PT 6 (C: 0-1-2) | PAIZO INC | Games | 141 | $1,312.85 |
| DEC211189 | LIFE ZERO #1 CVR E BLANK COVER (MR) | ABLAZE | Comics | 328 | $1,312.00 |
| APR211288 | SPACE PIRATE CAPT HARLOCK #1 CVR D PAQUETTE | ABLAZE | Comics | 822 | $1,311.91 |
| DEC150940 | VAMPBLADE #2 CVR F CHEESECAKE RISQUE (MR) | ACTION LAB ENTERTAINMENT | Comics | 701 | $1,311.78 |
| APR171341 | MERCURY HEAT TP VOL 02 (MR) (C: 0-1-2) | AVATAR PRESS INC | Books - Graphic Novels | 162 | $1,311.55 |
| FEB228426 | KURDLES ADVENTURE MAGAZINE #2 (C: 0-1-2) | FANTAGRAPHICS BOOKS | Comics | 260 | $1,310.40 |
| SEP210771 | HOUSE OF SLAUGHTER #2 CVR B DELL EDERA | BOOM ENTERTAINMENT | Comics | 842 | $1,310.24 |
| AUG221425 | POGO COMP SYNDICATED STRIPS HC BOX SET VOL 7 & 8 (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 39 | $1,310.24 |
| FEB221443 | PASSION OF GENGOROH TAGAME GN VOL 01 (A) (C: 1-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 104 | $1,309.96 |
| SEP230167 | GIANT DAYS LIBRARY ED HC VOL 06 (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 112 | $1,309.96 |
| APR191775 | MOTHER GOTH RHYMES (C: 0-1-0) | HERMES PRESS | Books - Novels/Sf/Horror | 131 | $1,309.48 |
| SEP231371 | NIGHT OF THE LIVING DEAD KIN #4 CVR B HASSON | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 656 | $1,309.38 |
| MAY221056 | PROMETHEE 1313 #1 CVR D BLANK ED (MR) | ABLAZE | Comics | 327 | $1,308.00 |
| OCT231404 | SILENT NIGHT DEADLY NIGHT KILLER SANTA #1 CVR B CALZADA (MR) | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 655 | $1,307.38 |
| APR191776 | PHANTOM COMP AVON NOVELS VOL 11 SWAMP RATS | HERMES PRESS | Books - Novels/Sf/Horror | 218 | $1,307.13 |
| NOV140995 | CROSSED PLUS 100 #2 (MR) | AVATAR PRESS INC | Comics | 808 | $1,305.73 |
| JUL163363 | PATHFINDER PLAYER COMPANION: DIVINE ANTHOLOGY (C: 0-1-2) | PAIZO INC | Games | 215 | $1,305.27 |
| AUG201058 | SASQUATCH IN LOVE #1 (OF 4) | ACTION LAB ENTERTAINMENT | Comics | 872 | $1,304.77 |
| JUL191323 | BOLIVAR EATS NEW YORK HC DISCOVERY ADVENTURE (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 223 | $1,303.68 |
| FEB201386 | SWEET HEART #2 (OF 5) (MR) | ACTION LAB ENTERTAINMENT | Comics | 870 | $1,301.78 |
| OCT231436 | AL CAPONE VAMPIRE #3 CVR A WHEATLEY | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 652 | $1,301.39 |
| MAY191681 | TONTA HC LOVE & ROCKETS (MR) (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 155 | $1,301.35 |
| JUL191906 | KEEPING SCORE GN (NET) (MR) (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 130 | $1,300.00 |
| DEC240918 | PARLIAMENT OF ROOKS #5 CVR B ABIGAIL JILL HARDING B&W (MR) | ABLAZE | Comics | 651 | $1,299.40 |
| MAR120860 | IRREDEEMABLE TP VOL 09 | BOOM ENTERTAINMENT | Books - Graphic Novels | 196 | $1,298.72 |
| FEB052834 | COMPLETE PEANUTS HC VOL 03 1955-1956 (C: 1-0-0) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 115 | $1,298.41 |
| NOV240883 | PARLIAMENT OF ROOKS #4 CVR B ABIGAIL JILL HARDING B&W (MR) | ABLAZE | Comics | 650 | $1,297.40 |
| APR100965 | TOO SOON CELEBRITY PORTRAITS HC | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 103 | $1,297.37 |
| NOV191709 | DEMENTIA 21 GN VOL 02 (MR) (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 103 | $1,297.37 |
| FEB180995 | DANGER DOLL SQUAD GALACTIC GLADIATORS #1 CVR G MENDOZA (MR) | ACTION LAB ENTERTAINMENT | Comics | 693 | $1,296.81 |
| OCT221333 | SILENT NIGHT DEADLY NIGHT #1 MAIN CVR A HASSON (MR) | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 811 | $1,294.36 |
| AUG161081 | VAMPBLADE #9 CVR A YOUNG (MR) | ACTION LAB ENTERTAINMENT | Comics | 864 | $1,292.80 |
| JUL181781 | BEAUTIFUL DARKNESS GN (C: 0-1-2) | DRAWN & QUARTERLY | Books - Graphic Novels | 180 | $1,292.40 |
| JAN181343 | MECH CADET YU TP VOL 01 (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 221 | $1,291.99 |
| NOV210777 | WYND TP BOOK 02 SECRET OF THE WINGS | BOOM ENTERTAINMENT | Books - Graphic Novels | 221 | $1,291.99 |
| JUN121091 | CAVE-IN GN (C: 0-1-2) | DRAWN & QUARTERLY | Books - Graphic Novels | 216 | $1,291.68 |
| AUG231489 | VICTOR CROWLEYS HATCHET HALLOWEEN TALES V #1 CVR B CALZADA ( | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 647 | $1,291.41 |
| JUL232570 | PATHFINDER ADV PATH SKY KINGS TOMB (P2) VOL 03 (OF 3) (C: 0- | PAIZO INC | Games | 118 | $1,289.86 |
| SEP241410 | SNDN VS VBM #1 CVR D CALZADA | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 646 | $1,289.42 |
| OCT141045 | CROSSED PLUS 100 #1 (MR) | AVATAR PRESS INC | Comics | 797 | $1,287.95 |
| FEB241137 | GUNHAND #1 CVR D JONES (RES) | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 645 | $1,287.42 |
| AUG212224 | DAIGO THE BEAST GN VOL 03 (C: 0-1-2) | UDON ENTERTAINMENT INC | Books - Graphic Novels | 161 | $1,287.36 |
| SEP211117 | MARIA LLOVETS PORCELAIN #4 CVR A LLOVET (MR) | ABLAZE | Comics | 806 | $1,286.38 |
| JUN110980 | LADY DEATH ORIGINS HC VOL 02 (C: 0-0-2) | AVATAR PRESS INC | Books - Graphic Novels | 91 | $1,286.29 |
| MAY171271 | MUNCHKIN TP VOL 06 (OF 6) (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 220 | $1,286.14 |
| MAR201490 | SWEET HEART #3 (OF 5) (MR) | ACTION LAB ENTERTAINMENT | Comics | 859 | $1,285.32 |
| AUG231929 | MONICA HC (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 102 | $1,285.20 |
| JUL221510 | DISNEY MASTERS COLLECTORS HC BOX SET 15 & 16 (C: 1-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 51 | $1,284.99 |
| JUL238115 | SOMETHING IS KILLING THE CHILDREN #33 CVR F FOC RVL SPOT UV | BOOM ENTERTAINMENT | Comics | 660 | $1,284.43 |
| AUG171709 | CARTOON CLOUDS GN (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 133 | $1,284.22 |
| APR231116 | LEGEND FELL #3 CVR B PARSON HOMAGE | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 643 | $1,283.43 |
| FEB239325 | CARTOON PUPPET HORROR THEATER #1 CVR D AM EXC HOMAGE FOC | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 459 | $1,283.36 |
| JUL211181 | SPACE PIRATE CAPT HARLOCK #4 CVR A PEREZ | ABLAZE | Comics | 804 | $1,283.18 |
| FEB231016 | MIGHTY BARBARIANS #1 CVR C GIZZI (MR) | ABLAZE | Comics | 846 | $1,282.71 |
| AUG211335 | MARIA LLOVETS PORCELAIN #3 CVR A LLOVET (MR) | ABLAZE | Comics | 802 | $1,279.99 |
| OCT200980 | CIMMERIAN FROST GIANTS DAUGHTER #1 CVR E CASA (MR) | ABLAZE | Comics | 802 | $1,279.99 |
| FEB161038 | ZOMBIE TRAMP ONGOING #22 CVR D ACTION FIGURE RISQUE (MR) | ACTION LAB ENTERTAINMENT | Comics | 684 | $1,279.97 |
| MAY160997 | OBLIVION #1 CVR C SEELEY SKETCH (MR) | ACTION LAB ENTERTAINMENT | Comics | 684 | $1,279.97 |
| SEP150922 | ZOMBIE TRAMP ONGOING #17 KINNAIRD VAR (MR) | ACTION LAB ENTERTAINMENT | Comics | 684 | $1,279.97 |
| JUN211947 | DAIGO THE BEAST GN VOL 02 (C: 0-1-2) | UDON ENTERTAINMENT INC | Books - Graphic Novels | 160 | $1,279.36 |
| APR192988 | PATHFINDER RPG FLIP TILES FOREST HIGHLANDS EXP | PAIZO INC | Games | 158 | $1,279.17 |
| JUL152931 | PATHFINDER WRATH RIGHTEOUS ADV DK5 HERALD IVORY LABYRINTH (C | PAIZO INC | Games | 158 | $1,279.17 |
| JAN221068 | CIMMERIAN HOUR OF DRAGON #1 CVR C LI (MR) | ABLAZE | Comics | 800 | $1,276.80 |
| JUN221130 | PROMETHEE 1313 #2 CVR A JOCK (MR) | ABLAZE | Comics | 800 | $1,276.80 |
| OCT172956 | PATHFINDER RPG CAMPAIGN SETTING TALDOR FIRST EMPIRE | PAIZO INC | Games | 137 | $1,275.61 |
| FEB241146 | VALENTINE BLUFFS MASSACRE #2 CVR A MARTINEZ (MR) | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 639 | $1,275.44 |
| JAN222631 | PATHFINDER ADV PATH QUEST FROZEN FLAME (P2) VOL 03 (OF 3) (C | PAIZO INC | Games | 126 | $1,275.25 |
| OCT238018 | NIGHT OF THE LIVING DEAD KIN #4 CVR D FOC MOVIE PHOTO | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 456 | $1,274.98 |
| FEB231015 | MIGHTY BARBARIANS #1 CVR B TOMASELLI (MR) | ABLAZE | Comics | 840 | $1,273.61 |
| AUG220296 | POWER RANGERS TP VOL 05 (C: 1-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 192 | $1,272.21 |
| AUG171707 | HOUSE OF WOMEN HC (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 101 | $1,272.18 |
| APR090699 | WOLFSKIN HC VOL 01 (MR) (C: 0-1-2) | AVATAR PRESS INC | Books - Graphic Novels | 90 | $1,272.15 |
| MAR210968 | MARIA LLOVETS EROS PSYCHE #3 CVR A  FRANY (MR) | ABLAZE | Comics | 797 | $1,272.01 |
| MAR201920 | DARK SHADOWS PAPERBACK LIBRARY NOVEL VOL 05 CURSE OF COLLINW | HERMES PRESS | Books - Novels/Sf/Horror | 212 | $1,271.15 |
| MAY231781 | PROOF THAT THE DEVIL LOVES YOU HC | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 121 | $1,269.99 |
| APR171208 | VAMPBLADE SEASON TWO #4 CVR A WINSTON YOUNG (MR) | ACTION LAB ENTERTAINMENT | Comics | 678 | $1,268.74 |
| MAY191224 | RONIN ISLAND TP VOL 01 PX DISCOVER NOW ED (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 217 | $1,268.60 |
| JUL201170 | AQUATLANTIC HC (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 151 | $1,267.77 |
| AUG232372 | STREET FIGHTER OMEGA #1 CVR A NG | UDON ENTERTAINMENT INC | Comics | 635 | $1,267.46 |
| MAY161221 | SIGNATURE ART OF BRIAN STELFREEZE HC (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Novels/Sf/Horror | 65 | $1,267.25 |
| OCT110949 | LADY DEATH (ONGOING) HC VOL 01 (MR) (C: 0-1-2) | AVATAR PRESS INC | Books - Graphic Novels | 76 | $1,266.16 |
| APR161140 | PUPPET MASTER #16 CVR A DA SACCO (MR) | ACTION LAB ENTERTAINMENT | Comics | 846 | $1,265.87 |
| MAR150852 | ZOMBIE TRAMP VS VAMPBLADE #1 MAIN CVR (MR) | ACTION LAB ENTERTAINMENT | Comics | 846 | $1,265.87 |
| MAR131163 | MULLINS GOLDEN AGE BASEBALL DRAWINGS HC 1934-1972 (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Novels/Sf/Horror | 86 | $1,264.20 |
| AUG201344 | PRINCE VALIANT HC VOL 22 1979-1980 (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 86 | $1,263.84 |

| Diamdno | Item Description | Vendor Name | Product Category | Units on Hand | Cost on Hand |
|---|---|---|---|---|---|
| JUL220346 | BRZRKR (BERZERKER) #10 (OF 12) CVR A GARNEY (MR) | BOOM ENTERTAINMENT | Comics | 812 | $1,263.55 |
| NOV173150 | PATHFINDER ACG OCCULT ADVENTURES CHARACTER DECK 1 | PAIZO INC | Games | 156 | $1,262.98 |
| AUG240103 | PERSEPHONE TP (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 180 | $1,262.90 |
| SEP191325 | VAMPIRE STATE BUILDING #3 CVR C OHTA (MR) | ABLAZE | Comics | 790 | $1,260.84 |
| AUG131572 | GFT UNLEASHED TP VOL 02 | ZENESCOPE ENTERTAINMENT INC | Books - Graphic Novels | 197 | $1,260.01 |
| AUG211765 | COMP LIFE AND TIMES OF SCROOGE MCDUCK DLX ED HC (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 12 | $1,260.00 |
| MAR231712 | ABOLITION OF MAN DELUXE ED HC | LIVING THE LINE | Books - Graphic Novels | 90 | $1,260.00 |
| JUN161041 | TOMBOY #8 CVR A GOODWIN (MR) | ACTION LAB ENTERTAINMENT | Comics | 842 | $1,259.88 |
| JUN221548 | INVISIBLE WOUNDS HC (MR) (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 120 | $1,259.50 |
| SEP231369 | BEAST OF BOWER BOULEVARD #3 CVR B HASSON | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 631 | $1,259.48 |
| DEC150943 | ZOMBIE TRAMP VD SPECIAL ONE SHOT CVR C MENDOZA (MR) | ACTION LAB ENTERTAINMENT | Comics | 673 | $1,259.38 |
| OCT218809 | ANIMAL CASTLE #1 2ND PTG 25 COPY FOC INCV | ABLAZE | Comics | 789 | $1,259.24 |
| JUL230968 | ALMOST DEAD #1 CVR D 10 COPY TYLER KIRKHAM B&W INCV (MR) | ABLAZE | Comics | 788 | $1,257.65 |
| APR191269 | BANJAX #1 CVR B ALVES (MR) | ACTION LAB ENTERTAINMENT | Comics | 839 | $1,255.40 |
| AUG222045 | DAIGO THE BEAST GN VOL 04 (RES) (C: 0-1-2) | UDON ENTERTAINMENT INC | Books - Graphic Novels | 157 | $1,255.37 |
| OCT161942 | PERSONA 4 GN VOL 06 (C: 0-1-1) | UDON ENTERTAINMENT INC | Books - Graphic Novels | 224 | $1,253.50 |
| SEP211124 | SPACE PIRATE CAPT HARLOCK #6 CVR A QUALANO | ABLAZE | Comics | 785 | $1,252.86 |
| JAN161013 | ZOMBIE TRAMP ONGOING #21 CVR A TMCHU (MR) | ACTION LAB ENTERTAINMENT | Comics | 837 | $1,252.40 |
| JUN063114 | NEW TALES OF OLD PALOMAR #1 CURR PTG | FANTAGRAPHICS BOOKS | Comics | 375 | $1,252.13 |
| MAY161020 | ZOMBIE TRAMP ONGOING #25 CVR F PEKAR RISQUE (MR) | ACTION LAB ENTERTAINMENT | Comics | 669 | $1,251.90 |
| OCT241001 | PARLIAMENT OF ROOKS #3 CVR B ABIGAIL JILL HARDING B&W (MR) | ABLAZE | Comics | 627 | $1,251.49 |
| APR241524 | FANTAGRAPHICS UNDERGROUND READY AMERICA TP (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 133 | $1,249.57 |
| APR151509 | PRINCE VALIANT HC VOL 02 1939-1940 (CURR PTG) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 85 | $1,249.14 |
| JUL101012 | YOULL NEVER KNOW HC VOL 02 COLLATERAL DAMAGE | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 119 | $1,249.00 |
| MAR172149 | PERSONA 3 GN VOL 05 | UDON ENTERTAINMENT INC | Books - Graphic Novels | 223 | $1,247.91 |
| DEC151115 | BILL & TED MOST TRIUMPHANT RETURN TP VOL 01 | BOOM ENTERTAINMENT | Books - Graphic Novels | 160 | $1,247.38 |
| APR130872 | FERALS TP VOL 02 (MR) (C: 0-1-2) | AVATAR PRESS INC | Books - Graphic Novels | 154 | $1,246.78 |
| JUL231304 | WITCH HAMMER #1 CVR B ROPP ANIMATED | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 624 | $1,245.50 |
| APR163148 | PATHFINDER ADV HELLS VENGEANCE BK 5 (C: 0-1-2) | PAIZO INC | Games | 123 | $1,244.88 |
| MAY211042 | SPACE PIRATE CAPT HARLOCK #2 CVR C ANDIE TONG | ABLAZE | Comics | 780 | $1,244.88 |
| FEB241149 | VALENTINE BLUFFS MASSACRE #2 CVR D HASSON (MR) | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 623 | $1,243.51 |
| JUN241318 | HATCHET MIDNIGHT MURDERS #2 CVR B HASSON | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 623 | $1,243.51 |
| JAN160999 | GINGERDEAD MAN #2 CVR C MENDOZA (MR) | ACTION LAB ENTERTAINMENT | Comics | 664 | $1,242.54 |
| OCT218101 | STEINS GATE 0 TP VOL 03 B&N EXC ED (C: 0-1-2) | UDON ENTERTAINMENT INC | Books - Graphic Novels | 142 | $1,242.00 |
| AUG191442 | VAMPIRE STATE BUILDING #2 CVR C BERNARD (MR) | ABLAZE | Comics | 777 | $1,240.09 |
| MAY161075 | DAYS MISSING HC VOL 01 NEW ED | AMERICAN MYTHOLOGY PRODUCTIONS | Books - Graphic Novels | 155 | $1,239.38 |
| JAN161015 | ZOMBIE TRAMP ONGOING #21 CVR C ACTION FIGURE (MR) | ACTION LAB ENTERTAINMENT | Comics | 662 | $1,238.80 |
| JUN221255 | AMERICAN MYTHOLOGY MONSTERS VOL 3 #2 CVR B RACY VAMPIRE (MR) | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 310 | $1,238.76 |
| DEC201464 | NUFT & LAST DRAGONS GN VOL 01 GREAT TECHNOWHIZ (C: 0-1-1) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 128 | $1,235.94 |
| NOV231117 | DRACULA AFTER MAN #1 CVR C HASSON (MR) | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 619 | $1,235.52 |
| MAY211041 | SPACE PIRATE CAPT HARLOCK #2 CVR B JUNGGEUN YOON | ABLAZE | Comics | 774 | $1,235.30 |
| DEC211605 | USAGI YOJIMBO TP VOL 01 RONIN (NEW PTG) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 147 | $1,234.18 |
| NOV148140 | VAMPLETS TP SCHOLASTIC ED (NET) | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 1,651 | $1,232.14 |
| AUG211321 | CIMMERIAN BEYOND THE BLACK RIVER #1 CVR E BLANK (MR) | ABLAZE | Comics | 308 | $1,232.00 |
| FEB151126 | TRANSLUCID TP | BOOM ENTERTAINMENT | Books - Graphic Novels | 158 | $1,231.78 |
| NOV172145 | VAN HELSING VS WEREWOLF TP | ZENESCOPE ENTERTAINMENT INC | Books - Graphic Novels | 154 | $1,231.38 |
| MAY161014 | VAMPBLADE #6 CVR F 90S MONSTER RISQUE (MR) | ACTION LAB ENTERTAINMENT | Comics | 658 | $1,231.32 |
| NOV122060 | PATHFINDER ADV PATH SHATTERED STAR PT 6 DEAD HEART OF XIN (C | PAIZO INC | Games | 152 | $1,230.59 |
| MAY161015 | ZOMBIE TRAMP ONGOING #25 CVR A MENDOZA (MR) | ACTION LAB ENTERTAINMENT | Comics | 822 | $1,229.96 |
| JUN140842 | CROSSED WISH YOU WERE HERE HC VOL 04 (MR) (C: 0-1-2) | AVATAR PRESS INC | Books - Graphic Novels | 87 | $1,229.75 |
| FEB231017 | MIGHTY BARBARIANS #1 CVR D CAFARO HOMAGE (MR) | ABLAZE | Comics | 810 | $1,228.12 |
| JUN211144 | GUNG HO ANGER #4 CVR A CLARKE (MR) | ABLAZE | Comics | 769 | $1,227.32 |
| SEP111101 | BILL EVERETT ARCHIVES HC VOL 01 AMAZING MYSTERIES | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 73 | $1,226.09 |
| AUG231490 | VICTOR CROWLEYS HATCHET HALLOWEEN TALES V #1 CVR C HASSON (M | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 613 | $1,223.55 |
| JUN151311 | HIP HOP FAMILY TREE GN VOL 03 (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 104 | $1,222.60 |
| MAY241590 | MOTHBALLS TP (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 97 | $1,221.79 |
| JUN241320 | HATCHET MIDNIGHT MURDERS #2 CVR D CALZADA | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 612 | $1,221.55 |
| OCT231437 | AL CAPONE VAMPIRE #3 CVR B HOMAGE FRAIM | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 612 | $1,221.55 |
| DEC111082 | COMPLETE PEANUTS HC VOL 17 1983-1984 (C: 1-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 108 | $1,221.06 |
| JUL121070 | PRINCE VALIANT HC VOL 06 1947-1948 (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 83 | $1,220.10 |
| SEP162030 | PERSONA 3 GN VOL 02 | UDON ENTERTAINMENT INC | Books - Graphic Novels | 218 | $1,219.93 |
| MAY181333 | STARGATE ATLANTIS UNIVERSE ANTHOLOGY ONGOING #1 FLASHBACK PH | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 305 | $1,218.78 |
| SEP161207 | ZOMBIE TRAMP ONGOING #29 CVR B MACCAGNI RISQUE (MR) | ACTION LAB ENTERTAINMENT | Comics | 651 | $1,218.22 |
| APR158205 | PATHFINDER FLIP-MAT CLASSICS: FOREST | PAIZO INC | Games | 215 | $1,218.19 |
| DEC183287 | PATHFINDER FLIP-MAT CLASSICS HILL COUNTRY | PAIZO INC | Games | 215 | $1,218.19 |
| JUL231307 | BOMBSHELL & TOMMTOMM #2 CVR B BARRETT | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 610 | $1,217.56 |
| NOV231470 | FANTAGRAPHICS UNDERGROUND SHELL COLLECTION TP (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 74 | $1,216.95 |
| SEP100804 | GRAVEL HC VOL 03 LAST KING OF ENGLAND (MR) | AVATAR PRESS INC | Books - Graphic Novels | 86 | $1,215.61 |
| OCT200922 | JIM HENSON LABYRINTH MASQUERADE #1 CVR A MAIN | BOOM ENTERTAINMENT | Comics | 390 | $1,215.28 |
| AUG241375 | HATCHET MIDNIGHT MURDERS #3 CVR B HASSON | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 608 | $1,213.57 |
| JAN201384 | MIRKA ANDOLFOS UNSACRED #5 CVR A MIRKA ANDOLFO (MR) | ABLAZE | Comics | 760 | $1,212.96 |
| MAY241255 | DOA INC LLC #1 CVR D TOMMARELLI (MR) | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 607 | $1,211.57 |
| APR211290 | SPACE PIRATE CAPT HARLOCK #1 CVR F ANDIE TONG | ABLAZE | Comics | 759 | $1,211.36 |
| SEP200971 | MIRKA ANDOLFOS UNSACRED VOL 2 #1 CVR B SCHMIDT (MR) | ABLAZE | Comics | 759 | $1,211.36 |
| MAY141753 | GFT WONDERLAND #25 D CVR RUFFINO (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 505 | $1,209.98 |
| SEP141427 | POGO COMP SYNDICATED STRIPS HC VOL 03 EVIDENCE CONTRARY (RES | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 64 | $1,209.60 |
| JAN238689 | RECORD OF LODOSS WAR CROWN COVENANT VOL 01 B&N EXC VAR | UDON ENTERTAINMENT INC | Books - Graphic Novels | 247 | $1,209.44 |
| JUN171672 | OTHERWORLD BARBARA HC VOL 02 (MR) (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 72 | $1,209.30 |
| MAY241594 | FUTURE TP (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 72 | $1,209.30 |
| SEP231706 | PRINCE VALIANT HC VOL 27 1989 - 1990 (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 72 | $1,209.30 |
| JUN231852 | UNCLE SCROOGE & DONALD DUCK LES MISERABLES & WAR & PEACE HC | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 96 | $1,209.20 |
| DEC150927 | GINGERDEAD MAN #1 CVR C MASUMI MAX (MR) | ACTION LAB ENTERTAINMENT | Comics | 646 | $1,208.86 |
| APR201441 | VAMPBLADE #50 (OF 50) CVR H WINSTON YOUNG VIRGIN RISQUE VARI | ACTION LAB ENTERTAINMENT | Comics | 161 | $1,206.90 |
| JUN120937 | IRREDEEMABLE TP VOL 10 | BOOM ENTERTAINMENT | Books - Graphic Novels | 182 | $1,205.95 |
| NOV231156 | AL CAPONE VAMPIRE #4 CVR B HOMAGE FRAIM & FRAIM | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 604 | $1,205.58 |
| FEB131225 | GFT GODSTORM TP | ZENESCOPE ENTERTAINMENT INC | Books - Graphic Novels | 232 | $1,205.47 |
| OCT121090 | POGO COMP SYNDICATED STRIPS HC BOX SET VOL 1 & 2 (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 41 | $1,205.23 |
| JUN201161 | DARK SHADOWS PAPERBACK LIBRARY NOVEL VOL 09 FOE OF BARNABAS | HERMES PRESS | Books - Novels/Sf/Horror | 201 | $1,205.20 |
| OCT221280 | FAMILY TIME #1 CVR D BLANK ED | ABLAZE | Comics | 301 | $1,204.00 |
| MAR242590 | PATHFINDER ADV PATH WARDENS OF WILDWOOD (P2) VOL 02 (OF 3) ( | PAIZO INC | Games | 99 | $1,202.45 |
| NOV211037 | HE WHO FIGHTS WITH MONSTERS #5 CVR A DELLEDERA (MR) (C: 1-0- | ABLAZE | Comics | 753 | $1,201.79 |
| AUG161085 | VAMPBLADE #9 CVR E CAMPOS (MR) | ACTION LAB ENTERTAINMENT | Comics | 642 | $1,201.37 |
| OCT211476 | BLUBBER HC (A) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 143 | $1,200.60 |

| Diamdno | Item Description | Vendor Name | Product Category | Units on Hand | Cost on Hand |
|---|---|---|---|---|---|
| MAR232064 | 2024 ZENESCOPE ENTERTAINMENT CEREAL BOX COSPLAY CALENDAR | ZENESCOPE ENTERTAINMENT INC | Novelties - Non Comic | 150 | $1,199.40 |
| OCT212862 | STARFINDER FLIP TILES SPACE STATION CORRIDORS EXP (C: 0-1-2) | PAIZO INC | Games | 148 | $1,198.21 |
| MAY101834 | BEFORE THEY WERE GIANTS ANTHOLOGY TP (C: 0-1-2) | PAIZO INC | Books - Novels/Sf/Horror | 185 | $1,198.06 |
| MAR231429 | HITLER GN SHIGERU MIZUKI (NEW PTG) (MR) (C: 1-0-0) | DRAWN & QUARTERLY | Books - Graphic Novels | 100 | $1,198.00 |
| NOV221415 | WHERE IM COMING FROM HC (MR) (C: 0-1-2) | DRAWN & QUARTERLY | Books - Graphic Novels | 100 | $1,198.00 |
| DEC171012 | DOLLFACE #14 CVR F MENDOZA RISQUE (MR) | ACTION LAB ENTERTAINMENT | Comics | 640 | $1,197.63 |
| FEB150894 | PUPPET MASTER #2 TUNNELER VAR (MR) | ACTION LAB ENTERTAINMENT | Comics | 640 | $1,197.63 |
| JUN241319 | HATCHET MIDNIGHT MURDERS #2 CVR C GAMBONE | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 600 | $1,197.60 |
| DEC170997 | BABY BADASS #1 CVR A LARSEN (MR) | ACTION LAB ENTERTAINMENT | Comics | 800 | $1,197.04 |
| DEC201085 | CIMMERIAN FROST GIANTS DAUGHTER #3 CVR B VANCE KELLY (MR) | ABLAZE | Comics | 750 | $1,197.00 |
| DEC231459 | READING LOVE AND ROCKETS TP (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Novels/Sf/Horror | 57 | $1,196.76 |
| JUN241679 | IRIS TP A NOVEL FOR VIEWERS (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 114 | $1,196.52 |
| MAR161947 | WONDERLAND TP VOL 09 | ZENESCOPE ENTERTAINMENT INC | Books - Graphic Novels | 187 | $1,196.05 |
| APR241246 | VALENTINE BLUFFS MASSACRE #3 CVR B PHOTO (MR) | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 599 | $1,195.60 |
| AUG221987 | BELLE ANNUAL DEPTHS OF TARTARUS CVR D MEGURO | ZENESCOPE ENTERTAINMENT INC | Comics | 374 | $1,195.30 |
| AUG161092 | ZOMBIE TRAMP HALLOWEEN 2016 SP CVR E MCKAY (MR) | ACTION LAB ENTERTAINMENT | Comics | 532 | $1,195.03 |
| NOV231116 | DRACULA AFTER MAN #1 CVR B CALZADA (MR) | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 598 | $1,193.61 |
| DEC131163 | EC JACK KAMEN ZERO HOUR & OTHER STORIES HC (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 98 | $1,193.23 |
| APR231110 | CURSEDVERSE BLIGHTED DAWN #1 CVR A SPARACIO | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 747 | $1,192.21 |
| JAN191899 | IS THIS HOW YOU SEE ME HC LOVE & ROCKETS (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 142 | $1,192.20 |
| JUN201091 | GHOSTWRITER HC PULIDO | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 142 | $1,192.20 |
| MAR150850 | ZOMBIE TRAMP ONGOING #11 MENDOZA VAR (MR) | ACTION LAB ENTERTAINMENT | Comics | 636 | $1,190.15 |
| NOV150998 | ZOMBIE TRAMP ONGOING #19 KINTZ RISQUE VAR (MR) | ACTION LAB ENTERTAINMENT | Comics | 636 | $1,190.15 |
| DEC142564 | PATHFINDER CAMPAIGN SETTING TOMBS OF GOLARION (C: 0-1-2) | PAIZO INC | Games | 147 | $1,190.11 |
| OCT163229 | PATHFINDER FLIP-MAT CLASSICS ARENA (C: 0-1-2) | PAIZO INC | Games | 210 | $1,189.86 |
| OCT131437 | GFT REALM KNIGHTS TP | ZENESCOPE ENTERTAINMENT INC | Books - Graphic Novels | 186 | $1,189.66 |
| JUL221010 | LOVECRAFT UNKNOWN KADATH #1 CVR E BLANK GLOW IN DARK (MR) | ABLAZE | Comics | 297 | $1,188.00 |
| JUN221247 | TOM HOLLANDS FRIGHT NIGHT #4 CVR C HAESER & HASSON | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 595 | $1,187.62 |
| FEB231321 | 20 KM/H TP (MR) (C: 0-1-1) | DRAWN & QUARTERLY | Books - Graphic Novels | 99 | $1,186.02 |
| JUN241676 | WALT DISNEYS DONALD AND MICKEY IN METROPOLIS AND FAUST HC (C | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 94 | $1,184.01 |
| APR161155 | ZOMBIE TRAMP ONGOING #24 CVR B RISQUE (MR) | ACTION LAB ENTERTAINMENT | Comics | 632 | $1,182.66 |
| FEB221101 | ANIMAL CASTLE #5 CVR B DELEP VAR (MR) | ABLAZE | Comics | 741 | $1,182.64 |
| JUN200781 | SACRIFICE OF DARKNESS ORIGINAL HC (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 118 | $1,179.53 |
| AUG211342 | SPACE PIRATE CAPT HARLOCK #5 CVR A BENGAL | ABLAZE | Comics | 739 | $1,179.44 |
| DEC150945 | ZOMBIE TRAMP VD SPECIAL ONE SHOT CVR E GAYLORD (MR) | ACTION LAB ENTERTAINMENT | Comics | 630 | $1,178.92 |
| JUL150907 | ZOMBIE TRAMP ONGOING #15 MAIN CVR (MR) | ACTION LAB ENTERTAINMENT | Comics | 787 | $1,177.59 |
| SEP247796 | CREEPING BELOW #1 (OF 5) 2ND PTG DEL REY | BOOM ENTERTAINMENT | Comics | 605 | $1,177.39 |
| OCT161085 | ZOMBIE TRAMP ONGOING #30 CVR E FISCHER (MR) | ACTION LAB ENTERTAINMENT | Comics | 629 | $1,177.05 |
| APR231462 | FREAK BUCK HC (MR) (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 80 | $1,176.00 |
| AUG231534 | AL CAPONE VAMPIRE #1 CVR A CHAYKIN & NITRO | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 589 | $1,175.64 |
| JUL241632 | MY TIME MACHINE A GRAPHIC NOVEL HC (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 112 | $1,175.53 |
| JAN238684 | PERSONA 4 ARENA ULTIMAX GN VOL 03 B&N EXC VAR | UDON ENTERTAINMENT INC | Books - Graphic Novels | 240 | $1,175.16 |
| JAN171431 | LAST CONTRACT TP (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 201 | $1,175.07 |
| MAR220793 | GETTING DIZZY TP (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 201 | $1,175.07 |
| OCT220327 | BRZRKR (BERZERKER) #11 (OF 12) CVR A GARNEY (MR) | BOOM ENTERTAINMENT | Comics | 755 | $1,174.86 |
| NOV090627 | NO HERO (MR) (C: 0-1-2) | AVATAR PRESS INC | Books - Graphic Novels | 83 | $1,173.21 |
| MAY211055 | MARIA LLOVETS EROS PSYCHE #5 CVR A GUILLEM MARCH (MR) | ABLAZE | Comics | 734 | $1,171.46 |
| OCT211052 | HE WHO FIGHTS WITH MONSTERS #4 CVR A DELLEDERA (MR) (C: 1-0- | ABLAZE | Comics | 733 | $1,169.87 |
| AUG141146 | 3 GUNS TP | BOOM ENTERTAINMENT | Books - Graphic Novels | 150 | $1,169.42 |
| FEB131927 | PATHFINDER TALES PIRATES HONOR (C: 0-1-2) | PAIZO INC | Games | 289 | $1,169.29 |
| JUN191293 | CODA TP VOL 03 (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 200 | $1,169.22 |
| APR161151 | VAMPBLADE #5 CVR D TROM RISQUE (MR) | ACTION LAB ENTERTAINMENT | Comics | 624 | $1,167.69 |
| JUN241301 | VALENTINE BLUFFS MASSACRE #4 CVR A MARTINEZ (MR) | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 585 | $1,167.66 |
| JUN241303 | VALENTINE BLUFFS MASSACRE #4 CVR C MANGUM (MR) | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 585 | $1,167.66 |
| JUL171896 | FRED THE CLOWN IN IRON DUCHESS GN LANGRIDGE (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 139 | $1,167.02 |
| AUG231850 | THE CLIFF GN (MR) (C: 0-1-2) | DRAWN & QUARTERLY | Books - Graphic Novels | 127 | $1,165.86 |
| SEP212991 | STARFINDER RPG FLIP-MAT LAVA WORLD (C: 0-1-2) | PAIZO INC | Games | 192 | $1,165.63 |
| AUG221038 | ELLES #3 CVR A STOKART | ABLAZE | Comics | 730 | $1,165.08 |
| NOV131088 | WANDERING SON HC VOL 06 (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 111 | $1,165.03 |
| JUL171300 | ZOMBIE TRAMP ORIGINS #3 CVR E GORY (MR) | ACTION LAB ENTERTAINMENT | Comics | 622 | $1,163.95 |
| MAY161011 | VAMPBLADE #6 CVR C PEKAR (MR) | ACTION LAB ENTERTAINMENT | Comics | 622 | $1,163.95 |
| JAN211001 | MARIA LLOVETS EROS PSYCHE #1 CVR D SABINE RICH (MR) | ABLAZE | Comics | 729 | $1,163.48 |
| SEP238873 | NIGHT OF THE LIVING DEAD KIN #3 CVR D FOC PHOTO | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 416 | $1,163.14 |
| AUG181944 | FANTE BUKOWSKI GN VOL 03 THREE PERFECT FAILURE (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 163 | $1,163.14 |
| AUG231944 | WALT DISNEYS DONALD DUCK MAHARAJAH DONALD COMP (C: 1-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 79 | $1,161.30 |
| OCT220297 | MIGHTY MORPHIN TP VOL 06 (C: 1-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 175 | $1,159.57 |
| JAN212611 | PATHFINDER FLIP-TILES WILDERNESS PERILS EXP | PAIZO INC | Games | 143 | $1,157.73 |
| SEP121054 | WAYSIDE HC | DRAWN & QUARTERLY | Books - Graphic Novels | 145 | $1,157.10 |
| FEB171303 | STRANGE ATTRACTORS TP (C: 0-1-2) | BOOM ENTERTAINMENT | Comics | 148 | $1,153.82 |
| JUN241302 | VALENTINE BLUFFS MASSACRE #4 CVR B PHOTO (MR) | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 578 | $1,153.69 |
| DEC161679 | LOVE & ROCKETS MAGAZINE #2 (MR) (C: 0-1-2) | FANTAGRAPHICS BOOKS | Comics | 549 | $1,150.59 |
| JUL248264 | MINOR ARCANA #1 2ND PTG LEMIRE | BOOM ENTERTAINMENT | Comics | 591 | $1,150.15 |
| FEB212445 | STARFINDER FLIP TILES ALIEN PLANET MOONSCAPE EXP | PAIZO INC | Games | 142 | $1,149.63 |
| APR161148 | VAMPBLADE #5 CVR A YOUNG (MR) | ACTION LAB ENTERTAINMENT | Comics | 768 | $1,149.16 |
| FEB241534 | HER FRANKENSTEIN GN (MR) (C: 0-1-2) | LIVING THE LINE | Books - Graphic Novels | 144 | $1,149.12 |
| AUG193363 | PATHFINDER LOST OMENS CHARACTER GUIDE HC (P2) | PAIZO INC | Games | 81 | $1,147.85 |
| APR211610 | RED FLOWERS HC | DRAWN & QUARTERLY | Books - Graphic Novels | 115 | $1,147.70 |
| JAN241333 | DRACULA AFTER MAN #2 CVR A MARTINEZ (MR) | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 575 | $1,147.70 |
| JUL238037 | I NEVER LIKED YOU SC (NEW PTG) (MR) | DRAWN & QUARTERLY | Books - Graphic Novels | 125 | $1,147.50 |
| MAY161009 | VAMPBLADE #6 CVR A YOUNG (MR) | ACTION LAB ENTERTAINMENT | Comics | 766 | $1,146.17 |
| OCT151037 | ZOMBIE TRAMP ONGOING #18 MAIN CVR (MR) | ACTION LAB ENTERTAINMENT | Comics | 766 | $1,146.17 |
| JUN181280 | RUGRATS TP VOL 02 (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 196 | $1,145.84 |
| APR241523 | NOW #13 (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 210 | $1,145.72 |
| JUN241304 | VALENTINE BLUFFS MASSACRE #4 CVR D HASSON (MR) | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 574 | $1,145.70 |
| SEP150920 | ZOMBIE TRAMP ONGOING #17 MAIN CVR (MR) | ACTION LAB ENTERTAINMENT | Comics | 765 | $1,144.67 |
| SEP158271 | PATHFINDER FLIP-MAT CLASSICS: DUNGEON | PAIZO INC | Games | 202 | $1,144.53 |
| JUL221029 | ELLES #2 CVR A STOKART | ABLAZE | Comics | 716 | $1,142.74 |
| DEC181850 | COMPLETE CREPAX HC VOL 04 PRIVATE LIFE (MR) (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 32 | $1,142.40 |
| JUN232610 | PATHFINDER LOST OMENS KNIGHTS LASTWALL SP ED HC | PAIZO INC | Games | 47 | $1,141.91 |
| MAR231133 | BLOODY PARTS #1 CVR A MARTINEZ (MR) | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 715 | $1,141.14 |
| JUL191325 | RUGRATS ORIGINAL GN VOL 01 LAST TOKEN (C: 1-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 195 | $1,139.99 |
| OCT241286 | THREE STOOGES NEW YEARS NITWITS #1 CVR D NEW STOOGES PHOTO | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 571 | $1,139.72 |
| JUN191296 | JIM HENSON POWER OF DARK CRYSTAL TP VOL 02 (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 172 | $1,139.69 |

| Diamdno | Item Description | Vendor Name | Product Category | Units on Hand | Cost on Hand |
|---|---|---|---|---|---|
| AUG239086 | BOMBSHELL & TOMMTOMM #2 CVR C DESIGN ART FOC | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 407 | $1,137.97 |
| JUL211300 | AMERICAN MYTHOLOGY MONSTERS VOL 2 #2 CVR B WOLFER (MR) (C: 0 | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 284 | $1,134.86 |
| APR211289 | SPACE PIRATE CAPT HARLOCK #1 CVR E MERCADO | ABLAZE | Comics | 711 | $1,134.76 |
| SEP181371 | DOUBLE JUMPERS FULL CIRCLE JERKS #4 (OF 4) CVR B LOGAN (MR) | ACTION LAB ENTERTAINMENT | Comics | 758 | $1,134.20 |
| JAN221426 | THINGS WE CREATE TP (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 108 | $1,133.55 |
| NOV221498 | WERE ALL JUST FINE HC (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 108 | $1,133.55 |
| APR192991 | STARFINDER RPG RULES REFERENCE CARDS DECK | PAIZO INC | Games | 140 | $1,133.44 |
| MAR161001 | TOMBOY #5 CVR B YOUNG (MR) | ACTION LAB ENTERTAINMENT | Comics | 605 | $1,132.14 |
| JAN120870 | CROSSED HC VOL 03 PSYCHOPATH (MR) (C: 0-1-2) | AVATAR PRESS INC | Books - Graphic Novels | 80 | $1,130.80 |
| JUN191329 | AMALGAMA SPACE ZOMBIE #1 CVR G CHATZOUDIS (MR) | ACTION LAB ENTERTAINMENT | Comics | 604 | $1,130.27 |
| FEB181544 | BLACKBIRD DAYS HC (MR) (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 117 | $1,129.73 |
| FEB231393 | COMICS JOURNAL YEARBOOK BEST OF 2022 (C: 0-1-2) | FANTAGRAPHICS BOOKS | Magazines | 224 | $1,128.02 |
| APR201891 | DARK SHADOWS PAPERBACK LIBRARY NOVEL VOL 07 SECRET OF BARNA | HERMES PRESS | Books - Novels/Sf/Horror | 188 | $1,127.25 |
| DEC150938 | VAMPBLADE #2 CVR D BOOTY (MR) | ACTION LAB ENTERTAINMENT | Comics | 602 | $1,126.52 |
| JUL161157 | VAMPBLADE #8 CVR C 90S MONSTER (MR) | ACTION LAB ENTERTAINMENT | Comics | 602 | $1,126.52 |
| JUN218144 | PERSONA 5 MEMENTOS MISSION TP VOL 01 B&N EXC VAR | UDON ENTERTAINMENT INC | Books - Graphic Novels | 230 | $1,126.20 |
| JUN161859 | PERSONA 4 GN VOL 04 (C: 0-0-2) | UDON ENTERTAINMENT INC | Books - Graphic Novels | 201 | $1,124.80 |
| JUL229115 | DREADFUL DREAMSCAPES #1 CVR D LTD ED RIP REMEMBERANCE PHOTO | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 402 | $1,123.99 |
| JUL211059 | SHORT WHILE ORIGINAL GN HC (MR) (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 96 | $1,122.83 |
| OCT151041 | ZOMBIE TRAMP ONGOING #18 HESS VAR (MR) | ACTION LAB ENTERTAINMENT | Comics | 600 | $1,122.78 |
| SEP201570 | VAN HELSING 2020 ANNUAL CVR B TOLIBAO | ZENESCOPE ENTERTAINMENT INC | Comics | 351 | $1,121.80 |
| NOV191433 | PELLUCIDAR WINGS OF DEATH #1 WOLFER SGND CVR | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 187 | $1,121.25 |
| SEP221592 | JASON UPSIDE DAWN HC (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 89 | $1,121.03 |
| APR121097 | NAKED CARTOONISTS SC (MR) (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Novels/Sf/Horror | 116 | $1,120.07 |
| SEP241068 | PARLIAMENT OF ROOKS #2 CVR B ABIGAIL JILL HARDING B&W (MR) | ABLAZE | Comics | 561 | $1,119.76 |
| APR161153 | VAMPBLADE #5 CVR F 90S MONSTER RISQUE (MR) | ACTION LAB ENTERTAINMENT | Comics | 598 | $1,119.04 |
| JAN231458 | WORK LIFE BALANCE TP (MR) (C: 0-1-2) | DRAWN & QUARTERLY | Books - Graphic Novels | 112 | $1,117.76 |
| SEP232576 | PATHFINDER RPG GM CORE BOOK HC (P2) (C: 0-1-2) | PAIZO INC | Games | 46 | $1,117.62 |
| APR231474 | EC PLANETOID & OTHER STORIES HC (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 76 | $1,117.20 |
| AUG161084 | VAMPBLADE #9 CVR D MENDOZA RISQUE (MR) | ACTION LAB ENTERTAINMENT | Comics | 597 | $1,117.17 |
| JUN161047 | VAMPBLADE #7 CVR C JARO (MR) | ACTION LAB ENTERTAINMENT | Comics | 597 | $1,117.17 |
| JUN239423 | SILENT NIGHT DEADLY NIGHT #4 CVR D B&W VIRGIN ART FOC (MR) | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 399 | $1,115.60 |
| NOV237917 | BOMBSHELL & TOMMTOMM #3 CVR C SPARACIO PAINTED FOC | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 399 | $1,115.60 |
| AUG150967 | TRANCERS #1 (OF 3) POSTER VAR (MR) | ACTION LAB ENTERTAINMENT | Comics | 596 | $1,115.29 |
| NOV171139 | ZOMBIE TRAMP ONGOING #43 CVR A CELOR (MR) | ACTION LAB ENTERTAINMENT | Comics | 596 | $1,115.29 |
| DEC221042 | LEGEND FELL #1 CVR A SPENCER | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 698 | $1,114.01 |
| MAY220313 | SOMETHING IS KILLING THE CHILDREN #25 CVR B DIE CUT MASK VAR | BOOM ENTERTAINMENT | Comics | 476 | $1,111.98 |
| AUG221981 | OZ RETURN OF WICKED WITCH #1 (OF 3) CVR B BARRIONUEVO | ZENESCOPE ENTERTAINMENT INC | Comics | 464 | $1,111.74 |
| OCT161084 | ZOMBIE TRAMP ONGOING #30 CVR D CELOR RISQUE (MR) | ACTION LAB ENTERTAINMENT | Comics | 594 | $1,111.55 |
| MAR161186 | IRREDEEMABLE PREMIER EDITION HC VOL 02 | BOOM ENTERTAINMENT | Books - Graphic Novels | 95 | $1,111.13 |
| OCT241552 | WHY DONT YOU LOVE ME (MR) (C: 0-1-1) | DRAWN & QUARTERLY | Books - Graphic Novels | 121 | $1,110.78 |
| AUG239087 | BEAST OF BOWER BOULEVARD #2 CVR C DESIGN ART FOC (O/A) | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 397 | $1,110.01 |
| MAR193054 | PATHFINDER RPG CAMPAIGN SETTING TYRANTS GRASP POSTER MAP | PAIZO INC | Games | 137 | $1,109.15 |
| APR241522 | BRABA TP (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 88 | $1,108.43 |
| DEC221325 | EXTRAORDINARY PART HC BOOK 01 ORSAYS HANDS (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 88 | $1,108.43 |
| MAR191329 | SPENCER AND LOCKE 2 #2 CVR A SANTIAGO | ACTION LAB ENTERTAINMENT | Comics | 740 | $1,107.26 |
| JUN211098 | ORIGINS TP (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 142 | $1,107.05 |
| JUL221504 | COMPLETE CREPAX HC VOL 01 DRACULA FRANKENSTEIN (NEW PTG) (MR | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 31 | $1,106.70 |
| NOV211054 | GUILLEM MARCH LAURA #3 CVR A GUILLEM MARCH (MR) | ABLAZE | Comics | 692 | $1,104.43 |
| JUN238818 | LEGEND FELL #3 CVR C FOC LTD ED DRAGONS PAINTED | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 395 | $1,104.42 |
| JUL211169 | HE WHO FIGHTS WITH MONSTERS #1 CVR F 10 COPY DELLEDERA VIRGI | ABLAZE | Comics | 691 | $1,102.84 |
| NOV100760 | FREAKANGELS HC VOL 05 (MR) (C: 0-1-2) | AVATAR PRESS INC | Books - Graphic Novels | 78 | $1,102.53 |
| JUL182337 | PERSONA 3 GN VOL 07 | UDON ENTERTAINMENT INC | Books - Graphic Novels | 197 | $1,102.41 |
| APR161152 | VAMPBLADE #5 CVR E 90S MONSTER (MR) | ACTION LAB ENTERTAINMENT | Comics | 589 | $1,102.20 |
| JUL231631 | ATLAS COMICS LIBRARY HC VOL 01 ADVENTURES INTO TERROR (C: 0- | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 75 | $1,102.19 |
| JAN231528 | AGENCY HC (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 105 | $1,102.06 |
| JAN238688 | RECORD OF LODOSS WAR CROWN COVENANT VOL 02 B&N EXC VAR | UDON ENTERTAINMENT INC | Books - Graphic Novels | 225 | $1,101.71 |
| FEB193069 | STARFINDER RPG BEGINNER BOX | PAIZO INC | Games | 68 | $1,101.33 |
| MAY161242 | ESCAPE FROM NEW YORK TP VOL 03 (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 166 | $1,099.93 |
| JUL241637 | WALT DISNEYS DONALD DUCK HC VACATION PARADE (C: 1-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 131 | $1,099.85 |
| NOV151007 | VAMPBLADE #1 BOOTY VAR (MR) | ACTION LAB ENTERTAINMENT | Comics | 587 | $1,098.45 |
| SEP200973 | MIRKA ANDOLFOS UNSACRED VOL 2 #1 CVR D CHATZOUDIS (MR) | ABLAZE | Comics | 688 | $1,098.05 |
| APR161139 | TOMBOY #6 CVR B THESEN (MR) | ACTION LAB ENTERTAINMENT | Comics | 586 | $1,096.58 |
| DEC211199 | ANIMAL CASTLE #3 CVR E 30 COPY DELEP B&W SILVIO VS MISS B (M | ABLAZE | Comics | 687 | $1,096.45 |
| FEB221093 | LIFE ZERO #3 CVR A CHECCHETTO (MR) | ABLAZE | Comics | 687 | $1,096.45 |
| NOV171613 | RED WINTER GN (MR) (C: 0-0-1) | DRAWN & QUARTERLY | Books - Graphic Novels | 111 | $1,096.40 |
| SEP201232 | I RENE TARDI PRISONER OF WAR IN STALAG IIB HC VOL 03 (C: 0-1 | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 87 | $1,095.83 |
| DEC221044 | LEGEND FELL #1 D&D HOMAGE CVR | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 686 | $1,094.86 |
| DEC201091 | GUNG HO SEXY BEAST #2 CVR A CHARLIE ADLARD (MR) | ABLAZE | Comics | 685 | $1,093.26 |
| MAY212785 | STARFINDER RPG FLIP-MAT FOREST MOON | PAIZO INC | Games | 180 | $1,092.78 |
| MAY150982 | MERCURY HEAT #1 MAIN CVR (MR) | AVATAR PRESS INC | Comics | 676 | $1,092.42 |
| JUL221048 | BELIT & VALERIA #5 CVR A ROYLE (MR) | ABLAZE | Comics | 684 | $1,091.66 |
| MAY231503 | NIGHT OF THE LIVING DEAD KIN #2 CVR A MARTINEZ | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 684 | $1,091.66 |
| JUN231837 | CLOVEN HC VOL 02 (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 104 | $1,091.56 |
| JUN241680 | FAREWELL SONG OF MARCEL LABRUME HC (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 104 | $1,091.56 |
| MAR241244 | AL CAPONE VAMPIRE #0 CVR B FRAIMS (MR) | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 390 | $1,090.44 |
| MAR231134 | BLOODY PARTS #1 CVR B CANTADA (MR) | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 683 | $1,090.07 |
| JUL231336 | BEAST OF BOWER BOULEVARD #2 CVR B HASSON | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 546 | $1,089.82 |
| JUN222094 | SUMMERTIME RENDERING TP VOL 04 (OF 6) (MR) | UDON ENTERTAINMENT INC | Books - Graphic Novels | 109 | $1,089.56 |
| AUG231527 | WITCH HAMMER #2 CVR B NATION | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 545 | $1,087.82 |
| MAR231078 | MIGHTY BARBARIANS #2 CVR C BUFI (MR) | ABLAZE | Comics | 681 | $1,086.88 |
| NOV151391 | HIP HOP FAMILY TREE #6 (C: 0-1-2) | FANTAGRAPHICS BOOKS | Comics | 648 | $1,085.92 |
| JUL191670 | GEORGE RR MARTIN FEVRE DREAM HC SGN ED (MR) | AVATAR PRESS INC | Books - Graphic Novels | 43 | $1,085.54 |
| OCT191443 | GUNG HO #1 CVR D KUMMANT (MR) | ABLAZE | Comics | 680 | $1,085.28 |
| OCT221291 | TRAVELING TO MARS #2 CVR A MELI (MR) | ABLAZE | Comics | 680 | $1,085.28 |
| AUG141477 | SOCK MONKEY INTO DEEP WOODS HC (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Novels/Sf/Horror | 152 | $1,084.64 |
| JUN161049 | VAMPBLADE #7 CVR E 90S MONSTER (MR) | ACTION LAB ENTERTAINMENT | Comics | 579 | $1,083.48 |
| FEB180979 | BABY BADASS #3 CVR A LARSEN (MR) | ACTION LAB ENTERTAINMENT | Comics | 724 | $1,083.32 |
| DEC211188 | LIFE ZERO #1 CVR D CASAS (MR) | ABLAZE | Comics | 678 | $1,082.09 |
| NOV238026 | VALENTINE BLUFFS MASSACRE #1 CVR G B&W FOC ED (MR) (C: 0-1-2 | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 387 | $1,082.05 |
| DEC210806 | HOUSE OF SLAUGHTER TP VOL 01 BUTCHERS MARK DISCOVER NOW ED | BOOM ENTERTAINMENT | Books - Graphic Novels | 185 | $1,081.53 |
| JAN230309 | BRZRKR (BERZERKER) #12 (OF 12) CVR A GARNEY (MR) | BOOM ENTERTAINMENT | Comics | 396 | $1,079.54 |
| AUG201415 | DARK SHADOWS PAPERBACK LIBRARY NOVEL VOL 14 QUENTINS DEMON ( | HERMES PRESS | Books - Novels/Sf/Horror | 180 | $1,079.28 |

| Diamdno | Item Description | Vendor Name | Product Category | Units on Hand | Cost on Hand |
|---|---|---|---|---|---|
| MAY100784 | ABSOLUTION HC VOL 01 (MR) (C: 0-1-2) | AVATAR PRESS INC | Books - Graphic Novels | 61 | $1,077.87 |
| MAY220314 | SOMETHING IS KILLING THE CHILDREN #25 CVR C DIE CUT BLOODY V | BOOM ENTERTAINMENT | Comics | 461 | $1,076.94 |
| MAY161006 | TOMBOY #7 CVR A GOODWIN (MR) | ACTION LAB ENTERTAINMENT | Comics | 719 | $1,075.84 |
| DEC171208 | GOLDIE VANCE TP VOL 04 (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 184 | $1,075.68 |
| JAN150924 | HERALD LOVECRAFT AND TESLA TP VOL 01 HISTORY IN THE MAKING | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 239 | $1,074.62 |
| JUL221135 | FLORIDA MAN #3 CVR A COMSTOCK | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 673 | $1,074.11 |
| MAR231142 | LEGION OF EXCEPTIONAL GORILLA MEN #1 CVR B HASSON | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 672 | $1,072.51 |
| MAY161013 | VAMPBLADE #6 CVR E 90S MONSTER (MR) | ACTION LAB ENTERTAINMENT | Comics | 573 | $1,072.25 |
| MAR211233 | REBECCA AND LUCIE SC GN | DRAWN & QUARTERLY | Books - Graphic Novels | 122 | $1,071.16 |
| SEP191760 | COMPLETE CREPAX HC VOL 05 AMERICAN STORIES (MR) (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 30 | $1,071.00 |
| FEB238277 | LEGEND FELL #1 CVR E DRAGON PAINTED FOC | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 383 | $1,070.87 |
| FEB222640 | STARFINDER ADV PATH HORIZONS OF THE VAST VOL 06 (OF 6) (C: 0 | PAIZO INC | Games | 115 | $1,070.77 |
| SEP141429 | SAM ZABEL AND THE MAGIC PEN HC (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 85 | $1,070.64 |
| JAN241044 | ELLES TP BOX SET VOL 01 - 03 (C: 0-1-2) | ABLAZE | Books - Graphic Novels | 107 | $1,069.57 |
| JUN182901 | PATHFINDER CAMPAIGN SETTING CROWN POSTER MAP FOLIO | PAIZO INC | Games | 132 | $1,068.67 |
| FEB150895 | PUPPET MASTER #2 TUNNELER SKETCH VAR (MR) | ACTION LAB ENTERTAINMENT | Comics | 571 | $1,068.51 |
| JUL181387 | WET HOT AMERICAN SUMMER ORIGINAL GN (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 137 | $1,068.07 |
| MAR240127 | RUGRATS BESTEST COMICS TP VOL 01 (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 161 | $1,066.80 |
| AUG200964 | BRZRKR (BERZERKER) #1 CVR I 50 COPY INCV GRAMPA (MR) | BOOM ENTERTAINMENT | Comics | 548 | $1,066.46 |
| NOV151004 | VAMPBLADE #1 MAIN CVR (MR) | ACTION LAB ENTERTAINMENT | Comics | 712 | $1,065.37 |
| APR158208 | PATHFINDER FLIP-MAT CLASSICS: SWAMP | PAIZO INC | Games | 188 | $1,065.21 |
| JAN238682 | PERSONA 4 ARENA ULTIMAX GN VOL 01 B&N EXC VAR | UDON ENTERTAINMENT INC | Books - Graphic Novels | 217 | $1,062.54 |
| JUL084298 | APPLE ANTHOLOGY GN VOL 02 (MR) (C: 0-0-2) | UDON ENTERTAINMENT INC | Books - Graphic Novels | 76 | $1,062.48 |
| MAR181573 | SABRINA HC (MR) | DRAWN & QUARTERLY | Books - Graphic Novels | 95 | $1,062.10 |
| SEP220375 | BRZRKR (BERZERKER) IMMORTAL PACK (BUNDLE) #1 (MR) | BOOM ENTERTAINMENT | Comics | 68 | $1,060.53 |
| APR240077 | ONCE UPON A TIME AT THE END OF THE WORLD TP VOL 03 (C: 0-1-2 | BOOM ENTERTAINMENT | Books - Graphic Novels | 151 | $1,059.43 |
| MAY121133 | TALES DESIGNED TO THRIZZLE #8 (MR) (C: 0-1-2) | FANTAGRAPHICS BOOKS | Comics | 509 | $1,058.21 |
| NOV181772 | STARSEEDS HC VOL 02 (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 84 | $1,058.05 |
| APR211667 | FAREWELL BRINDAVOINE HC | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 126 | $1,057.87 |
| APR161150 | VAMPBLADE #5 CVR C TROM (MR) | ACTION LAB ENTERTAINMENT | Comics | 565 | $1,057.28 |
| JUN241733 | MANDRAKE THE MAGICIAN COMP DAILIES HC VOL 02 1936-1938 (C: 0 | HERMES PRESS | Books - Graphic Novels | 44 | $1,056.00 |
| SEP231367 | BOMBSHELL & TOMMTOMM #3 CVR B BOONKURE | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 529 | $1,055.88 |
| MAR151573 | OSAMU TEZUKA ANIME CHARACTER ILLUS HC (C: 0-0-2) | UDON ENTERTAINMENT INC | Books - Novels/Sf/Horror | 66 | $1,055.74 |
| APR100967 | SAMMY THE MOUSE #3 | FANTAGRAPHICS BOOKS | Comics | 316 | $1,055.12 |
| APR221196 | AMERICAN MYTHOLOGY MONSTERS VOL 3 #1 CVR B RACY (MR) | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 264 | $1,054.94 |
| SEP238874 | SCARY CHRISTMAS IV CVR D NAUGHTY BUT NICE (MR) | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 377 | $1,054.09 |
| AUG161074 | BLOOD AND DUST #3 (MR) | ACTION LAB ENTERTAINMENT | Comics | 704 | $1,053.40 |
| MAY211134 | ZORRO FLIGHTS #1 CVR A MARTINEZ (C: 0-1-2) | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 660 | $1,053.36 |
| MAY231491 | MONSTER TAG TEAM BOOGEYMAN VS SCARECROW CVR C HOMAGE | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 660 | $1,053.36 |
| APR213100 | PATHFINDER ADV PATH FISTS RUBY PHOENIX (P2) VOL 03 (OF 3) | PAIZO INC | Games | 104 | $1,052.58 |
| MAR150844 | PUPPET MASTER #3 MAIN CVR (MR) | ACTION LAB ENTERTAINMENT | Comics | 703 | $1,051.90 |
| AUG221108 | BEWARE WITCHES SHADOW FANGS FOR MEMORIES #1 CVR B PARSONS (M | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 659 | $1,051.76 |
| SEP221335 | THREE STOOGES CURLY CELEBRATION CVR A FRAIM BROS | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 659 | $1,051.76 |
| AUG171083 | DANGER DOLL SQUAD #1 CVR A CELOR (MR) | ACTION LAB ENTERTAINMENT | Comics | 562 | $1,051.67 |
| JUL238378 | ROBOTICS NOTES GN VOL 01 B&N EXC VAR | UDON ENTERTAINMENT INC | Books - Graphic Novels | 120 | $1,049.58 |
| MAR232606 | STARFINDER FLIP-MAT ENORMOUS BATTLEFIELD (C: 0-1-2) | PAIZO INC | Games | 96 | $1,049.38 |
| NOV074622 | PATHFINDER CHRONICLES GAZETTEER (JUN078244) (C: 0-1-2) | PAIZO INC | Games | 144 | $1,049.18 |
| JAN171191 | VAMPBLADE SEASON TWO #1 CVR A WINSTON YOUNG (MR) | ACTION LAB ENTERTAINMENT | Comics | 700 | $1,047.41 |
| FEB230291 | HOUSE OF SLAUGHTER #14 CVR A MANHANINI | BOOM ENTERTAINMENT | Comics | 673 | $1,047.26 |
| NOV141148 | BRAVEST WARRIORS TP VOL 04 | BOOM ENTERTAINMENT | Books - Graphic Novels | 179 | $1,046.45 |
| FEB231399 | NIGHT TERROR HC (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 83 | $1,045.45 |
| FEB201343 | CIMMERIAN RED NAILS #1 CVR A CASSEGRAIN (MR) | ABLAZE | Comics | 655 | $1,045.38 |
| NOV200960 | CIMMERIAN FROST GIANTS DAUGHTER #2 CVR B CHATZOUDIS (MR) | ABLAZE | Comics | 655 | $1,045.38 |
| NOV100923 | APPROXIMATE CONTINUUM COMICS GN (C: 0-0-1) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 131 | $1,044.83 |
| MAY191289 | SPENCER AND LOCKE 2 #4 (OF 4) CVR A SANTIAGO | ACTION LAB ENTERTAINMENT | Comics | 698 | $1,044.42 |
| JAN241315 | THREE STOOGES CENTENNIAL #1 CVR B PHOTO | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 523 | $1,043.91 |
| AUG221032 | BOOGYMAN #2 CVR A DJET (MR) | ABLAZE | Comics | 654 | $1,043.78 |
| OCT151029 | PUPPET MASTER #10 MAIN CVR (MR) | ACTION LAB ENTERTAINMENT | Comics | 697 | $1,042.92 |
| FEB161027 | PUPPET MASTER #14 CVR C KILL COVER (MR) | ACTION LAB ENTERTAINMENT | Comics | 557 | $1,042.31 |
| MAY160996 | OBLIVION #1 CVR B SEELEY (MR) | ACTION LAB ENTERTAINMENT | Comics | 557 | $1,042.31 |
| MAY171036 | ZOMBIE TRAMP ORIGINS #1 CVR E GORY (MR) | ACTION LAB ENTERTAINMENT | Comics | 557 | $1,042.31 |
| MAR231141 | LEGION OF EXCEPTIONAL GORILLA MEN #1 CVR A AHMAD | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 653 | $1,042.19 |
| SEP181328 | FENCE TP VOL 02 (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 178 | $1,040.61 |
| DEC221061 | DAN PARSONS JADE VAMPYRE #1 CVR A PARSONS (MR) | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 652 | $1,040.59 |
| DEC220409 | VAMPIRE SLAYER (BUFFY) TP VOL 02 (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 157 | $1,040.30 |
| AUG181942 | POGO COMP SYNDICATED STRIPS HC VOL 05 OUT WORLD HOME (C: 0-1 | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 55 | $1,039.50 |
| OCT191451 | VAMPIRE STATE BUILDING #4 CVR B RATHBURN (MR) | ABLAZE | Comics | 651 | $1,039.00 |
| JUN241569 | GIANT ROBOT 30 YEARS DEFINING ASIAN AMERICAN POP CULTURE HC | DRAWN & QUARTERLY | Books - Novels/Sf/Horror | 52 | $1,038.96 |
| OCT221356 | TOM HOLLANDS FRIGHT NIGHT #5 CVR C HASSON | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 520 | $1,037.92 |
| JUN240037 | MEMETIC THE APOCALYPTIC TRILOGY DLX ED HC SLIPCASE (MR) (C: | BOOM ENTERTAINMENT | Books - Graphic Novels | 38 | $1,037.25 |
| SEP171066 | MISBEGOTTEN RUNAWAY NUN #3 CVR A CASE (MR) | ACTION LAB ENTERTAINMENT | Comics | 693 | $1,036.94 |
| FEB171657 | LOVE & ROCKETS LIBRARY GILBERT GN VOL 03 BEYOND PALOMAR (CUR | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 130 | $1,036.85 |
| JUN212917 | STARFINDER RPG TECH REVOLUTION HC | PAIZO INC | Games | 64 | $1,036.54 |
| AUG163165 | PATHFINDER FLIP MAT BIGGER FOREST (C: 0-1-2) | PAIZO INC | Games | 128 | $1,036.29 |
| JUN191305 | GIANT DAYS TP VOL 11 (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 177 | $1,034.76 |
| OCT230043 | SOMETHING IS KILLING THE CHILDREN TP VOL 07 (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 177 | $1,034.76 |
| DEC211602 | FANTAGRAPHICS UNDERGROUND CORONA BIBLE (C: 0-1-1) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 44 | $1,034.00 |
| DEC208558 | BRZRKR (BERZERKER) #1 CVR J 50 COPY INCV BROOKS (MR) | BOOM ENTERTAINMENT | Comics | 531 | $1,033.38 |
| SEP141435 | PEANUTS EVERY SUNDAY HC VOL 02 1956-1960 (C: 1-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 53 | $1,033.29 |
| JUL223347 | STARFINDER RPG FLIP-MAT SPACE STATION PROMENADE (C: 0-1-2) | PAIZO INC | Games | 150 | $1,032.15 |
| JAN242045 | ATELIER RYZA MANGA EVER DARKNESS & SECRET HIDEOUT GN (C: 0-1 | UDON ENTERTAINMENT INC | Books - Graphic Novels | 172 | $1,031.31 |
| JUL141219 | WALT DISNEY DONALD DUCK GN VOL 01 GHOST GROTTO (C: 1-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 189 | $1,031.15 |
| FEB180989 | DANGER DOLL SQUAD GALACTIC GLADIATORS #1 CVR A YOUNG (MR) | ACTION LAB ENTERTAINMENT | Comics | 551 | $1,031.09 |
| APR100764 | FREAKANGELS HC VOL 04 ELLIS & DUFFIELD SGN ED (MR) (C: 0-1-3 | AVATAR PRESS INC | Books - Graphic Novels | 51 | $1,029.95 |
| JUL242209 | 2024 SHANTAE SWIMSUIT SPECIAL #1 CVR D 5 COPY INCV MAGODESU | UDON ENTERTAINMENT INC | Comics | 516 | $1,029.94 |
| AUG161076 | PUPPET MASTER HALLOWEEN 1989 SP ONE SHOT CVR A LOGAN (MR) | ACTION LAB ENTERTAINMENT | Comics | 688 | $1,029.45 |
| SEP240078 | BLOW AWAY TP (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 132 | $1,029.09 |
| FEB247000 | BOMBSHELL & TOMMTOMM #4 CVR C SPARACIO FOC (C: 1-0-0) | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 368 | $1,028.93 |
| JUN231774 | BLACKWARD GN (C: 0-0-1) | DRAWN & QUARTERLY | Books - Graphic Novels | 112 | $1,028.16 |
| JUN161038 | PUPPET MASTER #18 CVR D MANGUM KILL SKETCH (MR) | ACTION LAB ENTERTAINMENT | Comics | 549 | $1,027.34 |
| JAN161005 | VORACIOUS #2 (OF 5) CVR A MUHR (MR) | ACTION LAB ENTERTAINMENT | Comics | 686 | $1,026.46 |
| JUL181883 | BASTARD GN (MR) (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 163 | $1,026.22 |
| FEB241135 | GUNHAND #1 CVR B PLOG (RES) | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 514 | $1,025.94 |

| Diamdno | Item Description | Vendor Name | Product Category | Units on Hand | Cost on Hand |
|---|---|---|---|---|---|
| JAN161006 | VORACIOUS #2 (OF 5) CVR B MUHR (MR) | ACTION LAB ENTERTAINMENT | Comics | 547 | $1,023.60 |
| APR238017 | LEGEND FELL #2 CVR C FOC LTD ED DRAGONS PAINTED | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 366 | $1,023.34 |
| JUN212915 | PATHFINDER ADV PATH STRENGTH OF THOUSANDS (P2) VOL 02 (OF 6) | PAIZO INC | Games | 101 | $1,022.22 |
| JAN211006 | GUNG HO SEXY BEAST #3 CVR A SEGOVIA (MR) | ABLAZE | Comics | 640 | $1,021.44 |
| SEP098108 | GAMEMASTERY MAP PACK TEMPLES (C: 0-1-2) | PAIZO INC | Games | 194 | $1,020.63 |
| DEC172899 | PATHFINDER ACG OCCULT ADVENTURES CHARACTER DECK 2 | PAIZO INC | Games | 126 | $1,020.10 |
| JUN231777 | MY PICTURE DIARY HC (MR) (C: 0-0-1) | DRAWN & QUARTERLY | Books - Graphic Novels | 85 | $1,018.30 |
| JUL191904 | FREE S$$T HC CHARLES BURNS ZINE COLLECTION (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Novels/Sf/Horror | 121 | $1,015.89 |
| MAR151713 | GFT AGE OF DARKNESS TP VOL 05 (C: 0-1-0) | ZENESCOPE ENTERTAINMENT INC | Books - Graphic Novels | 127 | $1,015.49 |
| FEB231090 | RAWHEAD REBORN #1 CVR A MARTINEZ (MR) | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 636 | $1,015.06 |
| JUN141618 | NEVER UNDERESTIMATE A HERMIT CRAB SC | ZENESCOPE ENTERTAINMENT INC | Books - Novels/Sf/Horror | 254 | $1,014.98 |
| JUN182907 | STARFINDER ADV PATH AEON THRONE PART 1 OF 3 | PAIZO INC | Games | 109 | $1,014.90 |
| OCT151452 | PRINCE VALIANT HC VOL 12 1959-1960 (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 69 | $1,014.01 |
| JUN231525 | BOMBSHELL & TOMMTOMM #1 CVR B ROPP ANIMATED | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 508 | $1,013.97 |
| FEB241422 | FABULOUS FURRY FREAK BROTHERS HC 7TH VOYAGE & OTHR FOLLIES ( | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 105 | $1,013.86 |
| JUL183072 | STARFINDER FLIP MAT GHOST SHIP (C: 0-0-1) | PAIZO INC | Games | 167 | $1,013.86 |
| SEP181317 | JIM HENSON POWER OF DARK CRYSTAL TP VOL 01 (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 153 | $1,013.79 |
| OCT182916 | PATHFINDER ADV PATH RETURN OF RUNELORDS PART 5 OF 6 | PAIZO INC | Games | 100 | $1,012.10 |
| OCT231419 | SCARY CHRISTMAS IV CVR C RACY (MR) | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 253 | $1,010.99 |
| JUN120926 | KILL AUDIO TP | BOOM ENTERTAINMENT | Books - Graphic Novels | 144 | $1,010.32 |
| AUG211442 | TECHNOFREAK #2 (OF 3) CVR A NEWWELL & CHARLES (MR) | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 633 | $1,010.27 |
| FEB192157 | MEGA MAN MASTERMIX #4 CVR A ARIGA (RES) | UDON ENTERTAINMENT INC | Comics | 316 | $1,009.94 |
| MAY181697 | BEST OF WITZEND HC | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 48 | $1,007.80 |
| DEC131161 | NIJIGAHARA HOLOGRAPH HC (MR) (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 80 | $1,007.66 |
| FEB131020 | DISNEY MICKEY MOUSE COLOR SUNDAYS HC VOL 01 CALL WILD (C: 1- | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 80 | $1,007.66 |
| AUG231948 | TIME UNDER TENSION GN (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 96 | $1,007.60 |
| NOV191719 | GOBLIN GIRL HC (MR) (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 96 | $1,007.60 |
| JUL171906 | LOVE & ROCKETS LIBRARY JAIME GN VOL 01 MAGGIE MECHANIC (NEW | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 120 | $1,007.50 |
| DEC191235 | ONCE & FUTURE TP VOL 01 (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 152 | $1,007.17 |
| APR211287 | SPACE PIRATE CAPT HARLOCK #1 CVR C LEIRIX LI | ABLAZE | Comics | 631 | $1,007.08 |
| FEB161024 | GINGERDEAD MAN #3 CVR D GARY BUSEY PHOTO (MR) | ACTION LAB ENTERTAINMENT | Comics | 538 | $1,006.76 |
| AUG221352 | MOVEMENTS AND MOMENTS TP (MR) (C: 0-1-1) | DRAWN & QUARTERLY | Books - Graphic Novels | 84 | $1,006.32 |
| MAY241507 | OBA ELECTROPLATING FACTORY HC (MR) (C: 0-1-2) | DRAWN & QUARTERLY | Books - Graphic Novels | 84 | $1,006.32 |
| JUL161610 | IN FOX FOREST HC (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 141 | $1,006.15 |
| MAY231475 | BEAST OF BOWER BOULEVARD #1 CVR C ROD | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 504 | $1,005.98 |
| JUN218145 | STEINS GATE 0 TP VOL 01 B&N EXC VAR | UDON ENTERTAINMENT INC | Books - Graphic Novels | 115 | $1,005.85 |
| FEB180981 | BABY BADASS #3 CVR C DELARA (MR) | ACTION LAB ENTERTAINMENT | Comics | 672 | $1,005.51 |
| SEP083987 | SKITZY HC | DRAWN & QUARTERLY | Books - Graphic Novels | 126 | $1,005.48 |
| OCT223069 | PATHFINDER FLIP-MAT SWAMP RUINS (C: 0-1-2) | PAIZO INC | Games | 146 | $1,004.63 |
| MAY231504 | NIGHT OF THE LIVING DEAD KIN #2 CVR B HASSON | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 503 | $1,003.99 |
| DEC090685 | IGNITION CITY HC VOL 01 (MR) (C: 0-1-2) | AVATAR PRESS INC | Books - Graphic Novels | 71 | $1,003.59 |
| JUN161036 | PUPPET MASTER #18 CVR B ONTIVEROS SKETCH (MR) | ACTION LAB ENTERTAINMENT | Comics | 536 | $1,003.02 |
| FEB240875 | ABLAZE ARTIST SPOTLIGHT MANIX ABRERAS BANDED SET (C: 0-1-1) | ABLAZE | Books - Graphic Novels | 109 | $1,002.36 |
| SEP211096 | GUILLEM MARCH LAURA #1 CVR B GERALD PAREL | ABLAZE | Comics | 628 | $1,002.29 |
| MAY152767 | PATHFINDER ROLEPLAYING GAME OCCULT ADVENTURES (C: 0-1-2) | PAIZO INC | Games | 55 | $1,002.16 |
| JUL242208 | 2024 SHANTAE SWIMSUIT SPECIAL #1 CVR C BLANK SKETCH | UDON ENTERTAINMENT INC | Comics | 358 | $1,000.97 |
| JAN120944 | INCORRUPTIBLE TP VOL 06 | BOOM ENTERTAINMENT | Books - Graphic Novels | 151 | $1,000.54 |
| OCT181700 | PRINCE VALIANT HC VOL 18 1971-1972 (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 68 | $999.31 |
| APR151499 | NOT FUNNY HA HA HC | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 140 | $999.01 |
| JAN238687 | RECORD OF LODOSS WAR CROWN COVENANT VOL 03 B&N EXC VAR | UDON ENTERTAINMENT INC | Books - Graphic Novels | 204 | $998.89 |
| APR231115 | LEGEND FELL #3 CVR A MARQUES | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 500 | $998.00 |
| JUL230141 | CREED TP (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 142 | $996.29 |
| DEC191298 | MIRKA ANDOLFOS UNSACRED #4 CVR A MIRKA ANDOLFO (MR) | ABLAZE | Comics | 624 | $995.90 |
| NOV200968 | MIRKA ANDOLFOS UNSACRED VOL 2 #3 CVR C ANDOLFO BUBBLE BATH ( | ABLAZE | Comics | 624 | $995.90 |
| JUN163084 | PATHFINDER ACG GOBLINS BURN CLASS DECK (C: 0-1-2) | PAIZO INC | Games | 123 | $995.81 |
| AUG201027 | LUMBERJANES TP VOL 16 (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 166 | $995.34 |
| MAY142839 | PATHFINDER PLAYER COMPANION PEOPLE OF THE RIVER (C: 0-1-2) | PAIZO INC | Games | 189 | $994.33 |
| JUN161034 | BOLTS #3 (MR) | ACTION LAB ENTERTAINMENT | Comics | 664 | $993.54 |
| OCT191453 | VAMPIRE STATE BUILDING #4 CVR D DIKE RUAN (MR) | ABLAZE | Comics | 622 | $992.71 |
| OCT211047 | GUILLEM MARCH LAURA #2 CVR A GUILLEM MARCH (MR) | ABLAZE | Comics | 622 | $992.71 |
| SEP231024 | MIRKA ANDOLFOS UNSACRED VOL 1 -2 COLLECTED SET (MR) (C: 0-1- | ABLAZE | Books - Graphic Novels | 62 | $991.75 |
| NOV241558 | DAISY GOES TO THE MOON HC (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 118 | $990.70 |
| JUN178781 | ZOMBIE TRAMP ORIGINS #4 CVR B CELOR RISQUE (MR) | ACTION LAB ENTERTAINMENT | Comics | 529 | $989.92 |
| JAN063043 | SQUIRREL MOTHER GN | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 139 | $989.54 |
| JUL220340 | GRIM #5 CVR A FLAVIANO | BOOM ENTERTAINMENT | Comics | 635 | $988.12 |
| AUG221984 | BELLE ANNUAL DEPTHS OF TARTARUS CVR A VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 309 | $987.56 |
| JUL211222 | BIGFOOT FRANKENSTEIN #1 | ACTION LAB ENTERTAINMENT | Comics | 659 | $986.06 |
| JUN200799 | HEARTBEAT TP (MR) (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 158 | $985.30 |
| JUN248462 | MMPR DARKEST HOUR #1 2ND PTG DESIGN VAR (C: 1-0-0) | BOOM ENTERTAINMENT | Comics | 316 | $984.69 |
| FEB181013 | ZOMBIE TRAMP ONGOING #46 CVR A CELOR (MR) | ACTION LAB ENTERTAINMENT | Comics | 526 | $984.30 |
| MAR222053 | SUMMERTIME RENDERING TP VOL 01 (OF 6) (MR) (C: 0-1-2) | UDON ENTERTAINMENT INC | Books - Graphic Novels | 123 | $983.51 |
| JUL191361 | VAMPIRE STATE BUILDING #1 CVR B INHYUK LEE | ABLAZE | Comics | 616 | $983.14 |
| NOV211030 | ANIMAL CASTLE #2 CVR D 20 COPY DELEP AZELAR RAT VIRGIN INCV | ABLAZE | Comics | 616 | $983.14 |
| APR111034 | PRINCE VALIANT HC VOL 04 1943-1944 (C: 0-0-1) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 78 | $982.47 |
| MAY231796 | ALL ONE LIFE TP | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 78 | $982.47 |
| JUN191275 | SPARROWS ROAR ORIGINAL GN (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 168 | $982.14 |
| AUG173194 | PATHFINDER ADV PATH RUINS OF AZLANT 3 OF 6 (C: 0-1-2) | PAIZO INC | Games | 97 | $981.74 |
| FEB111012 | REUNION GN (MR) | DRAWN & QUARTERLY | Books - Graphic Novels | 123 | $981.54 |
| DEC150941 | ZOMBIE TRAMP VD SPECIAL ONE SHOT CVR A TROM (MR) | ACTION LAB ENTERTAINMENT | Comics | 655 | $980.08 |
| JUN212919 | STARFINDER FLIP TILES CITY ALIEN QUARTER EXP | PAIZO INC | Games | 121 | $979.62 |
| JAN238680 | PERSONA 4 ARENA GN VOL 03 B&N EXC VAR | UDON ENTERTAINMENT INC | Books - Graphic Novels | 200 | $979.30 |
| MAY161002 | PUPPET MASTER #17 CVR C MANGUM SKETCH KILL (MR) | ACTION LAB ENTERTAINMENT | Comics | 523 | $978.69 |
| OCT191441 | GUNG HO #1 CVR B RUAN (MR) | ABLAZE | Comics | 613 | $978.35 |
| DEC221256 | HARVEY KNIGHTS ODYSSEY GN (C: 0-1-2) | DRAWN & QUARTERLY | Books - Graphic Novels | 98 | $978.04 |
| APR231473 | FANTAGRAPHICS UNDERGROUND HIDDEN RIVER TP (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 104 | $977.11 |
| JUL151376 | SACRED HEART GN (NOTE PRICE) (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 93 | $976.11 |
| SEP150925 | TRANCERS #2 (OF 3) MAIN CVR (MR) | ACTION LAB ENTERTAINMENT | Comics | 652 | $975.59 |
| JUN198397 | FANTASY AGE BUILDERS GUIDE HC (O/A) | GREEN RONIN PUBLISHING | Games | 74 | $975.32 |
| JAN220776 | DUNE TALES FROM ARRAKEEN HC | BOOM ENTERTAINMENT | Books - Graphic Novels | 100 | $974.61 |
| JUL191381 | MIRACULOUS TALES LADYBUG CAT NOIR TP S2 VOL 09 DOUBLE TROUBL | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 289 | $974.31 |
| JAN171764 | JOHN STANLEY HC GIVING LIFE TO LITTLE LULU (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Novels/Sf/Horror | 58 | $974.16 |
| JUN161027 | OBLIVION #2 CVR B MORANELLI (MR) | ACTION LAB ENTERTAINMENT | Comics | 520 | $973.08 |
| MAR191334 | COLD BLOOD SAMURAI #3 | ACTION LAB ENTERTAINMENT | Comics | 650 | $972.60 |

| Diamdno | Item Description | Vendor Name | Product Category | Units on Hand | Cost on Hand |
|---|---|---|---|---|---|
| SEP200972 | MIRKA ANDOLFOS UNSACRED VOL 2 #1 CVR C LLOVET (MR) | ABLAZE | Comics | 609 | $971.96 |
| APR232379 | TOME OF BEASTS 1 2023 LTD ED HC (C: 0-1-2) | PAIZO INC | Games | 30 | $971.88 |
| MAY193234 | PATHFINDER CHARACTER SHEET PACK (P2) | PAIZO INC | Games | 160 | $971.36 |
| DEC191735 | PHANTOM COMP AVON NOVELS VOL 13 ISLAND OF DOGS (C: 0-1-0) | HERMES PRESS | Books - Novels/Sf/Horror | 162 | $971.35 |
| NOV171127 | DOLLFACE #13 CVR E MENDOZA REAL GIRL (MR) | ACTION LAB ENTERTAINMENT | Comics | 519 | $971.20 |
| MAY221367 | ACTING CLASS HC (MR) | DRAWN & QUARTERLY | Books - Graphic Novels | 81 | $970.38 |
| APR239020 | NIGHT OF THE LIVING DEAD REVENANCE #4 CVR D FOC PHOTO | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 347 | $970.21 |
| JAN241335 | DRACULA AFTER MAN #2 CVR C HASSON (MR) | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 486 | $970.06 |
| MAR152644 | PATHFINDER CAMPAIGN SETTING: INNER SEA MONSTER CODEX (C: 0-1 | PAIZO INC | Games | 104 | $968.34 |
| JUN172244 | VAN HELSING VS THE MUMMY OF AMUN RA TP | ZENESCOPE ENTERTAINMENT INC | Books - Graphic Novels | 121 | $967.52 |
| FEB181235 | LUMBERJANES TO MAX ED HC VOL 04 (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 62 | $966.96 |
| AUG161083 | VAMPBLADE #9 CVR C MENDOZA (MR) | ACTION LAB ENTERTAINMENT | Comics | 516 | $965.59 |
| JUN231540 | SONYA DEVEREAUX RENEGADE ROAD RIDERS 3 #1 CVR B FRAIMS PAROD | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 605 | $965.58 |
| APR141213 | LOVE & ROCKETS LIBRARY JAIME GN VOL 02 GIRL FROM HOPPERS (NE | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 115 | $965.52 |
| JAN222636 | STARFINDER RPG FLIP-MAT WATER WORLD (C: 0-1-2) | PAIZO INC | Games | 159 | $965.29 |
| APR231111 | CURSEDVERSE BLIGHTED DAWN #1 CVR B BOMBSHELL & TOMMTOMM | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 604 | $963.98 |
| DEC221258 | WE ARE ON OUR OWN TP (MR) (C: 0-1-2) | DRAWN & QUARTERLY | Books - Graphic Novels | 105 | $963.90 |
| SEP171053 | DANGER DOLL SQUAD #2 CVR D MENDOZA RISQUE (MR) | ACTION LAB ENTERTAINMENT | Comics | 515 | $963.72 |
| JUN211117 | MARIA LLOVETS PORCELAIN #1 CVR B WIJNGAARD | ABLAZE | Comics | 603 | $962.39 |
| JAN150941 | PUPPET MASTER #1 BLADE VAR (MR) | ACTION LAB ENTERTAINMENT | Comics | 514 | $961.85 |
| MAR241596 | COMICS JOURNAL YEARBOOK BEST OF 2023 (C: 0-1-2) | FANTAGRAPHICS BOOKS | Comics | 191 | $961.84 |
| APR222863 | PATHFINDER ADV PATH OUTLAWS ALKENSTAR (P2) (C: 0-1-2) | PAIZO INC | Games | 95 | $961.50 |
| FEB171052 | AMERIKARATE #2 CVR A ROTH (MR) | ACTION LAB ENTERTAINMENT | Comics | 642 | $960.62 |
| AUG218610 | PATHFINDER GOBLIN FIREWORK FIGHT PARTY GAME (C: 0-1-2) | PAIZO INC | Games | 79 | $959.53 |
| JUN152752 | PATHFINDER PLAYER COMPANION HEROES OF THE STREETS (C: 0-1-2) | PAIZO INC | Games | 158 | $959.22 |
| MAR162737 | PLAYER COMPANION: MAGIC TACTICS TOOLBOX (C: 0-1-2) | PAIZO INC | Games | 158 | $959.22 |
| JUN221484 | ONWARD TOWARDS OUR NOBLE DEATHS GN (NEW PTG) (MR) | DRAWN & QUARTERLY | Books - Graphic Novels | 80 | $958.40 |
| JUL241544 | DOG DAYS GN | DRAWN & QUARTERLY | Books - Graphic Novels | 96 | $958.08 |
| DEC201086 | CIMMERIAN FROST GIANTS DAUGHTER #3 CVR C ALBURQUERQUE (MR) | ABLAZE | Comics | 600 | $957.60 |
| OCT191442 | GUNG HO #1 CVR C NGU (MR) | ABLAZE | Comics | 600 | $957.60 |
| FEB231398 | WALT DISNEYS SILLY SYMPHONIES HC 1932-1935 (C: 1-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 57 | $957.36 |
| NOV141448 | TREASURY OF MINI COMICS HC VOL 02 (A) (C: 1-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 76 | $957.28 |
| MAR131166 | HIGH FIDELITY ART OF JIM FLORA SC (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Novels/Sf/Horror | 65 | $955.23 |
| MAY150983 | MERCURY HEAT #1 WRAP CVR (MR) | AVATAR PRESS INC | Comics | 591 | $955.06 |
| JAN201374 | GUNG HO #4 CVR A RISSO | ABLAZE | Comics | 598 | $954.41 |
| JUN200816 | MIRKA ANDOLFOS UNSACRED #7 CVR A MIRKA ANDOLFO (MR) | ABLAZE | Comics | 597 | $952.81 |
| APR191274 | SPENCER AND LOCKE 2 #3 CVR A SANTIAGO | ACTION LAB ENTERTAINMENT | Comics | 636 | $951.65 |
| JUN240087 | POWER RANGERS INFINITY #1 CVR A GANUCHEAU (C: 1-0-0) | BOOM ENTERTAINMENT | Comics | 305 | $950.41 |
| JUN221246 | TOM HOLLANDS FRIGHT NIGHT #4 CVR B VOKES | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 476 | $950.10 |
| APR211304 | GUNG HO ANGER #2 CVR A MIKE MCKONE (MR) | ABLAZE | Comics | 595 | $949.62 |
| AUG171085 | DANGER DOLL SQUAD #1 CVR C MENDOZA (MR) | ACTION LAB ENTERTAINMENT | Comics | 507 | $948.75 |
| FEB150893 | PUPPET MASTER #2 MAIN CVR (MR) | ACTION LAB ENTERTAINMENT | Comics | 634 | $948.65 |
| MAY247080 | PAYING FOR IT THE FILM EDITION (MR) (C: 0-1-2) | DRAWN & QUARTERLY | Books - Graphic Novels | 108 | $948.24 |
| JAN171443 | GOLDIE VANCE TP VOL 02 (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 162 | $947.07 |
| NOV211104 | AM ARCHIVES THREE STOOGES DELL 1961 #6 CVR A CLASSIC PHOTO | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 593 | $946.43 |
| OCT221355 | TOM HOLLANDS FRIGHT NIGHT #5 CVR B VOKES | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 474 | $946.10 |
| DEC111265 | NEVERLAND HOOK TP (MR) (C: 0-0-1) | ZENESCOPE ENTERTAINMENT INC | Books - Graphic Novels | 182 | $945.67 |
| OCT191452 | VAMPIRE STATE BUILDING #4 CVR C CASAS (MR) | ABLAZE | Comics | 592 | $944.83 |
| JUL211651 | NOD AWAY GN VOL 02 (C: 0-1-1) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 75 | $944.69 |
| FEB161019 | VORACIOUS #3 (OF 4) CVR A MUHR (MR) | ACTION LAB ENTERTAINMENT | Comics | 631 | $944.17 |
| JAN201379 | KIDZ #3 CVR A QUALANO | ABLAZE | Comics | 591 | $943.24 |
| APR161149 | VAMPBLADE #5 CVR B MOM SPACEKNIGHT (MR) | ACTION LAB ENTERTAINMENT | Comics | 504 | $943.14 |
| AUG150974 | ZOMBIE TRAMP ONGOING #16 MAIN CVR (MR) | ACTION LAB ENTERTAINMENT | Comics | 630 | $942.67 |
| JUN112162 | GAMEMASTERY MAP PACK SHRINES (C: 0-1-2) | PAIZO INC | Games | 179 | $941.72 |
| APR191777 | PHANTOM COMP AVON NOVELS VOL 12 VAMPIRES & WITCH | HERMES PRESS | Books - Novels/Sf/Horror | 157 | $941.37 |
| MAR161000 | TOMBOY #5 CVR A GOODWIN (MR) | ACTION LAB ENTERTAINMENT | Comics | 629 | $941.17 |
| JUL131138 | BARRACUDA IN THE ATTIC HC NOVEL (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Novels/Sf/Horror | 83 | $940.87 |
| JUN151312 | BOOK OF HOPE HC (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 64 | $940.53 |
| SEP223124 | PATHFINDER ADV PATH BLOOD LORDS (P2) VOL 05 (OF 6) (C: 0-1-2 | PAIZO INC | Games | 86 | $940.07 |
| DEC201087 | CIMMERIAN FROST GIANTS DAUGHTER #3 CVR D CASAS (MR) | ABLAZE | Comics | 589 | $940.04 |
| JUL200968 | MIRANDA IN MAELSTROM #1 | ACTION LAB ENTERTAINMENT | Comics | 628 | $939.68 |
| SEP231133 | VAN HELSING BONDED BY BLOOD CVR B MARIA L SANAPO | ZENESCOPE ENTERTAINMENT INC | Comics | 392 | $939.23 |
| MAR182732 | STARFINDER RPG FLIP MAT STARSHIP SUNRISE MAIDEN (C: 0-0-1) | PAIZO INC | Games | 116 | $939.14 |
| APR052885 | DER STRUWWELMAAKIES HC (MR) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 112 | $938.45 |
| DEC150931 | KINGDOM BUM #3 (OF 4) (MR) | ACTION LAB ENTERTAINMENT | Comics | 627 | $938.18 |
| JUN220409 | POWER RANGERS UNIVERSE HC (C: 1-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 96 | $935.63 |
| OCT230161 | DUNE HOUSE HARKONNEN HC VOL 02 (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 96 | $935.63 |
| AUG151216 | LUMBERJANES TP VOL 02 | BOOM ENTERTAINMENT | Books - Graphic Novels | 160 | $935.38 |
| DEC230130 | HOUSE OF SLAUGHTER TP VOL 04 ALABASTER (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 160 | $935.38 |
| MAR161190 | DEAD LETTERS TP VOL 03 (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 160 | $935.38 |
| NOV191308 | GUNG HO #2 CVR A NGU (MR) | ABLAZE | Comics | 586 | $935.26 |
| DEC161149 | INFINITE SEVEN #1 CVR A MESA | ACTION LAB ENTERTAINMENT | Comics | 625 | $935.19 |
| JUL181438 | VAMPLETS BEWARE BITMARES ONE SHOT CVR A CORONADO | ACTION LAB ENTERTAINMENT | Comics | 625 | $935.19 |
| MAY240097 | HEX VETS THE RIVER GUARDIAN OGN (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 218 | $934.37 |
| SEP231703 | POPEYE HC VOL 03 SEA HAG & ALICE THE GOON (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 89 | $934.13 |
| JUN161050 | VAMPBLADE #7 CVR F 90S MONSTER RISQUE (MR) | ACTION LAB ENTERTAINMENT | Comics | 499 | $933.78 |
| JUL211223 | CITIZEN #2 | ACTION LAB ENTERTAINMENT | Comics | 624 | $933.69 |
| MAR191687 | FOLLIES OF RICHARD WADSWORTH GN | DRAWN & QUARTERLY | Books - Graphic Novels | 117 | $933.66 |
| JUL231643 | DISNEY MASTERS COLLECTORS HC BOX SET 10 (C: 1-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 37 | $932.24 |
| OCT200952 | BRZRKR (BERZERKER) #3 (OF 12) CVR A GRAMPA (MR) | BOOM ENTERTAINMENT | Comics | 599 | $932.10 |
| APR083834 | TROUBLEMAKERS HC (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 111 | $931.93 |
| FEB202896 | PATHFINDER BESTIARY 2 (P2) | PAIZO INC | Games | 46 | $931.32 |
| NOV193001 | PATHFINDER ADV PATH EXTINCTION CURSE (P2) VOL 01 | PAIZO INC | Games | 92 | $931.13 |
| AUG239085 | NIGHT OF THE LIVING DEAD KIN #2 CVR E FOC PHOTO CVR | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 333 | $931.07 |
| DEC241565 | FANTAGRAPHICS UNDERGROUND GIVE ME LIBERTY TP (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 99 | $930.60 |
| SEP161400 | BAKER STREET PECULIARS TP (C: 0-1-2) | BOOM ENTERTAINMENT | Comics | 159 | $929.53 |
| FEB180970 | HELM #1 | ACTION LAB ENTERTAINMENT | Comics | 621 | $929.20 |
| MAR231143 | LEGION OF EXCEPTIONAL GORILLA MEN #1 CVR C PACHECO | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 582 | $928.87 |
| SEP221256 | BOOGYMAN #3 CVR A DJET (MR) | ABLAZE | Comics | 582 | $928.87 |
| DEC201453 | COMPLETE CREPAX HC VOL 06 DANGEROUS LIAISONS (MR) (C: 0-1-1) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 26 | $928.20 |
| MAY171034 | ZOMBIE TRAMP ORIGINS #1 CVR C SEXY (MR) | ACTION LAB ENTERTAINMENT | Comics | 496 | $928.16 |
| SEP161210 | ZOMBIE TRAMP ONGOING #29 CVR E ELECTION (MR) | ACTION LAB ENTERTAINMENT | Comics | 496 | $928.16 |
| MAY181200 | LUCAS STAND TP VOL 02 INNER DEMONS (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 140 | $927.65 |

| Diamdno | Item Description | Vendor Name | Product Category | Units on Hand | Cost on Hand |
|---|---|---|---|---|---|
| SEP221347 | LADY ZORRO FINAL FLIGHT #1 CVR A AVELLA MAIN | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 581 | $927.28 |
| APR212064 | GRIMM FAIRY TALES #50 CVR D COCCOLO | ZENESCOPE ENTERTAINMENT INC | Comics | 387 | $927.25 |
| NOV192006 | GRIMM UNIVERSE PRESENTS 2020 CVR D BARRIONUEVO | ZENESCOPE ENTERTAINMENT INC | Comics | 290 | $926.84 |
| AUG241376 | HATCHET MIDNIGHT MURDERS #3 CVR C CALZADA | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 464 | $926.14 |
| AUG015121 | COMPLETE POPEYE HC VOL 11 | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 63 | $926.10 |
| AUG228401 | ZORRO FLIGHTS #2 AM EXC B&W VAR | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 331 | $925.48 |
| MAY160998 | OBLIVION #1 CVR D TAKEI PHOTO (MR) | ACTION LAB ENTERTAINMENT | Comics | 494 | $924.42 |
| FEB231107 | LEGEND FELL #2 CVR B PARSON HOMAGE | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 579 | $924.08 |
| MAR138286 | (USE FEB073454) COMPLETE PEANUTS HC VOL 07 1963-1964 (NEW PT | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 79 | $923.99 |
| JAN151445 | INNER CITY ROMANCE TP (MR) (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 88 | $923.63 |
| FEB193066 | PATHFINDER RPG FLIP MAT CLASSICS DEEP FOREST (C: 0-1-2) | PAIZO INC | Games | 163 | $923.56 |
| JUN173371 | STARFINDER RPG CORE RULEBOOK HC | PAIZO INC | Games | 38 | $923.25 |
| JUN181313 | DOUBLE JUMPERS FULL CIRCLE JERKS #1 (OF 4) CVR A RIOS (MR) | ACTION LAB ENTERTAINMENT | Comics | 617 | $923.22 |
| DEC231159 | VALENTINE BLUFFS MASSACRE #1 CVR E LTD ED B&W VIRGIN ART (MR | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 231 | $923.08 |
| DEC211197 | ANIMAL CASTLE #3 CVR C 10 COPY DELEP SILVIO MISS B VIRGIN IN | ABLAZE | Comics | 578 | $922.49 |
| NOV228261 | BROOKLYNS LAST SECRET TP (MR) | DRAWN & QUARTERLY | Books - Graphic Novels | 77 | $922.46 |
| OCT191825 | YEAR OF THE RABBIT GN (RES) (MR) (C: 0-1-2) | DRAWN & QUARTERLY | Books - Graphic Novels | 77 | $922.46 |
| AUG232373 | STREET FIGHTER OMEGA #1 CVR B NG | UDON ENTERTAINMENT INC | Comics | 462 | $922.15 |
| STAR20465 | STUFF & NONSENSE HC | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 88 | $922.15 |
| OCT220337 | ALICE EVER AFTER TP (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 139 | $921.03 |
| AUG222983 | PATHFINDER KINGMAKER KINGDOM MANAGEMENT SCREEN (P2) (C: 0-1- | PAIZO INC | Games | 91 | $921.01 |
| JUL200941 | CIMMERIAN PEOPLE OF BLACK CIRCLE #2 CVR C MONTLLO (MR) | ABLAZE | Comics | 577 | $920.89 |
| APR231463 | MINAMIS LOVER HC (MR) (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 73 | $919.49 |
| JAN181660 | LAND OF THE SONS HC (MR) (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 73 | $919.49 |
| SEP171254 | PROVIDENCE ACT TWO COMP BOX SET (RES) (MR) (C: 0-0-1) | AVATAR PRESS INC | Comics | 13 | $919.04 |
| JAN158243 | PUPPET MASTER #1 PHANTOM VAR (MR) | ACTION LAB ENTERTAINMENT | Comics | 614 | $918.73 |
| JUN232609 | PATHFINDER ADV PATH SKY KINGS TOMB (P2) VOL 02 (OF 3) (C: 0- | PAIZO INC | Games | 84 | $918.20 |
| MAR191268 | AVANT-GUARDS TP VOL 01 DISCOVER NOW ED PX (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 157 | $917.84 |
| DEC212843 | PATHFINDER FLIP MAT CLASSICS KEEP (C: 0-1-2) | PAIZO INC | Games | 151 | $916.72 |
| JAN221429 | CLITORIS (A) (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 65 | $916.19 |
| JAN211000 | MARIA LLOVETS EROS PSYCHE #1 CVR C MERCADO (MR) | ABLAZE | Comics | 574 | $916.10 |
| JAN211656 | BELLE KING OF SERPENTS ONE SHOT CVR B TOLIBAO | ZENESCOPE ENTERTAINMENT INC | Comics | 382 | $915.27 |
| FEB161162 | WAR STORIES TP VOL 04 (MR) (C: 0-1-2) | AVATAR PRESS INC | Books - Graphic Novels | 113 | $914.85 |
| DEC211186 | LIFE ZERO #1 CVR B CAMUNCOLI (MR) | ABLAZE | Comics | 573 | $914.51 |
| DEC211296 | CLASSIC ZORRO DELL #8 CVR A ARCHIVAL ED | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 573 | $914.51 |
| MAR241245 | AL CAPONE VAMPIRE #0 CVR C GONZALES (MR) | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 327 | $914.29 |
| JAN171201 | DOLLFACE #3 CVR B TATTERED & TORN (MR) | ACTION LAB ENTERTAINMENT | Comics | 488 | $913.19 |
| APR111037 | DRAWING POWER COMPENDIUM OF CARTOON ADVERTISING SC | FANTAGRAPHICS BOOKS | Books - Novels/Sf/Horror | 75 | $913.19 |
| JUL171584 | JUNGLE FANTASY SURVIVORS #5 ICE AGE ADULT EXTREME (A) (C: 1- | AVATAR PRESS INC | Comics | 181 | $913.15 |
| OCT151220 | WOODS TP VOL 03 | BOOM ENTERTAINMENT | Books - Graphic Novels | 156 | $911.99 |
| JUN192112 | STRAVAGANZA TP VOL 01 | UDON ENTERTAINMENT INC | Books - Graphic Novels | 114 | $911.54 |
| DEC183285 | PATHFINDER ADV PATH DEAD ROADS TYRANTS GRASP PT 1 OF 6 | PAIZO INC | Games | 90 | $910.89 |
| JUN231526 | BOMBSHELL & TOMMTOMM #1 CVR C OLIVER | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 456 | $910.18 |
| FEB221118 | GHOUL AGENCY #4 | ACTION LAB ENTERTAINMENT | Comics | 608 | $909.75 |
| NOV218416 | SUMMERTIME RENDERING TP VOL 05 (OF 6) (MR) | UDON ENTERTAINMENT INC | Books - Graphic Novels | 91 | $909.64 |
| AUG172102 | DRAGONS CROWN GN VOL 01 | UDON ENTERTAINMENT INC | Books - Graphic Novels | 175 | $909.30 |
| DEC228401 | AMERICAN MYTHOLOGY MONSTERS VOL 3 #2 CVR C VAMPIRE VIXEN (MR | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 325 | $908.70 |
| NOV221304 | FREAKANGELS GN VOL 1-6 BUNDLE (6CT) (MR) (C: 0-1-2) | AVATAR PRESS INC | Books - Graphic Novels | 60 | $908.70 |
| JUN211442 | WAITING TP (C: 0-1-2) | DRAWN & QUARTERLY | Books - Graphic Novels | 91 | $908.18 |
| JUL200932 | MAGICIANS ALICE STORY ORIGINAL GN (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 137 | $907.78 |
| AUG231951 | STRIKING A POSE HC (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 94 | $907.65 |
| MAR151351 | WALT DISNEY DONALD DUCK HC VOL 06 PIXILATED PARROT (C: 0-1-2 | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 72 | $906.90 |
| MAR240075 | RANGER ACADEMY TP VOL 02 (C: 1-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 179 | $906.83 |
| DEC211228 | NEW MEN #2 (OF 4) (MR) | ACTION LAB ENTERTAINMENT | Comics | 606 | $906.76 |
| JUL191321 | ANGEL 20TH ANNIVERSARY ED HC VOL 01 (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 93 | $906.39 |
| NOV181349 | BY NIGHT TP VOL 01 (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 155 | $906.15 |
| JAN238685 | PERSONA 4 ARENA ULTIMAX GN VOL 04 B&N EXC VAR | UDON ENTERTAINMENT INC | Books - Graphic Novels | 185 | $905.85 |
| JAN210994 | LUMBERJANES TP VOL 18 (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 151 | $905.40 |
| APR161284 | CINEMA PURGATORIO #2 (MR) | AVATAR PRESS INC | Comics | 373 | $904.90 |
| MAY247399 | BOOKS OF SLAUGHTER TP VOL 03 BOOK OF CUTTER | BOOM ENTERTAINMENT | Books - Graphic Novels | 232 | $903.90 |
| FEB161022 | GINGERDEAD MAN #3 CVR B MENDOZA (MR) | ACTION LAB ENTERTAINMENT | Comics | 483 | $903.84 |
| MAR160999 | PUPPET MASTER #15 CVR C MANGUM KILL SKETCH (MR) | ACTION LAB ENTERTAINMENT | Comics | 483 | $903.84 |
| MAY150875 | GRAVEDIGGER #1 (OF 3) MAIN CVR (MR) | ACTION LAB ENTERTAINMENT | Comics | 603 | $902.27 |
| NOV200983 | SASQUATCH IN LOVE #4 (OF 4) | ACTION LAB ENTERTAINMENT | Comics | 602 | $900.77 |
| NOV240065 | ANIMAL POUND HC (MR) (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 77 | $900.60 |
| FEB231106 | LEGEND FELL #2 CVR A MARQUES | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 564 | $900.14 |
| MAR181058 | ZOMBIE TRAMP ONGOING #47 CVR A CELOR (MR) | ACTION LAB ENTERTAINMENT | Comics | 481 | $900.10 |
| MAY181285 | ZOMBIE TRAMP ONGOING #50 CVR A CELOR (MR) | ACTION LAB ENTERTAINMENT | Comics | 481 | $900.10 |
| FEB151424 | BUDDY DOES JERSEY GN (CURR PTG) (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 107 | $898.35 |
| DEC201389 | BILLIONAIRES LIVES OF RICH AND POWERFUL GN (C: 0-1-1) | DRAWN & QUARTERLY | Books - Graphic Novels | 90 | $898.20 |
| FEB130982 | PROPERTY HC (MR) (C: 0-1-2) | DRAWN & QUARTERLY | Books - Graphic Novels | 90 | $898.20 |
| OCT220382 | DUNE WATERS OF KANLY HC (MR) (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 92 | $896.64 |
| OCT171052 | DANGER DOLL SQUAD #3 CVR A MACCAGNI (MR) | ACTION LAB ENTERTAINMENT | Comics | 479 | $896.35 |
| SEP211097 | GUILLEM MARCH LAURA #1 CVR C BLANK | ABLAZE | Comics | 224 | $896.00 |
| JAN150950 | ZOMBIE TRAMP ONGOING #9 VAMPBLADE VAR (MR) | ACTION LAB ENTERTAINMENT | Comics | 478 | $894.48 |
| AUG161639 | EC JOHNNY CRAIG & AL FELDSTEIN VOODOO VENGEANCE HC | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 71 | $894.30 |
| AUG191437 | CIMMERIAN QUEEN OF BLACK COAST #1 CVR C ED BENES (MR) | ABLAZE | Comics | 560 | $893.76 |
| OCT181721 | IN CHRIST THERE IS NO EAST OR WEST GN (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 76 | $893.00 |
| OCT140962 | HOLY F*CK #1 SATAN CVR (MR) | ACTION LAB ENTERTAINMENT | Comics | 476 | $890.74 |
| MAR222736 | PATHFINDER ADV PATH OUTLAWS ALKENSTAR (P2) VOL 02 (OF 3) | PAIZO INC | Games | 88 | $890.65 |
| AUG211451 | ZORRO FLIGHTS #2 CVR B CLASSIC VAR | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 446 | $890.22 |
| JUN140958 | SUICIDE RISK TP VOL 03 | BOOM ENTERTAINMENT | Books - Graphic Novels | 152 | $888.61 |
| JUN200792 | BUFFY THE VAMPIRE SLAYER TP VOL 04 (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 152 | $888.61 |
| NOV100761 | FREAKANGELS HC VOL 05 ELLIS & DUFFIELD SGN ED (MR) (C: 0-1-2 | AVATAR PRESS INC | Books - Graphic Novels | 44 | $888.58 |
| APR221217 | AM ARCHIVES ZORRO FOUR COLOR #2 1958 CVR A PHOTO | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 554 | $884.18 |
| JUN211076 | ABBOTT 1973 TP (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 126 | $884.03 |
| APR231112 | CURSEDVERSE BLIGHTED DAWN #1 CVR C WITCH HAMMER | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 553 | $882.59 |
| NOV221495 | CHUCKLING WHATSIT HC (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 70 | $881.71 |
| MAR241599 | ALL MY BICYCLES TP (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 105 | $881.56 |
| AUG211450 | ZORRO FLIGHTS #2 CVR A PUGLIA | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 552 | $880.99 |
| AUG232774 | PATHFINDER FLIPMAT RUSTHENGE (P2) | PAIZO INC | Games | 128 | $880.77 |
| OCT220264 | VICIOUS CIRCLE #1 (OF 3) CVR B GARNER (MR) | BOOM ENTERTAINMENT | Comics | 226 | $880.52 |
| JAN232015 | GRIMM FAIRY TALES #70 CVR D LEO MATOS | ZENESCOPE ENTERTAINMENT INC | Comics | 551 | $879.40 |

| Diamdno | Item Description | Vendor Name | Product Category | Units on Hand | Cost on Hand |
|---|---|---|---|---|---|
| JUL171299 | ZOMBIE TRAMP ORIGINS #3 CVR D SEXY RISQUE (MR) | ACTION LAB ENTERTAINMENT | Comics | 469 | $877.64 |
| AUG181396 | LUMBERJANES TP VOL 10 (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 150 | $876.92 |
| NOV130869 | ROBOCOP TP VOL 02 LAST STAND PT 1 (MR) | BOOM ENTERTAINMENT | Books - Graphic Novels | 150 | $876.92 |
| MAY181287 | ZOMBIE TRAMP ONGOING #50 CVR C MCKAY (MR) | ACTION LAB ENTERTAINMENT | Comics | 468 | $875.77 |
| JAN211751 | ROSE OF VERSAILLES HC VOL 05 (RES) | UDON ENTERTAINMENT INC | Books - Graphic Novels | 73 | $875.71 |
| NOV231388 | PORTRAIT OF A BODY GN (MR) (C: 0-1-2) | DRAWN & QUARTERLY | Books - Graphic Novels | 73 | $874.54 |
| MAR231126 | NIGHT OF THE LIVING DEAD KIN #1 CVR B HASSON OUT OF GRAVE | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 438 | $874.25 |
| MAY173197 | PATHFINDER FLIP MAT ARCANE LIBRARY | PAIZO INC | Games | 144 | $874.22 |
| AUG231081 | THE PRISM #1 CVR E BLANK (MR) | ABLAZE | Comics | 218 | $872.00 |
| MAY178904 | DAIGO THE BEAST GN VOL 01 | UDON ENTERTAINMENT INC | Books - Graphic Novels | 109 | $871.56 |
| OCT221334 | SILENT NIGHT DEADLY NIGHT #1 MAIN CVR B CALZADA (MR) | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 546 | $871.42 |
| OCT141486 | HEADS OR TAILS TP (NEW PTG) (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 83 | $871.15 |
| APR130935 | EXTERMINATION TP VOL 02 | BOOM ENTERTAINMENT | Books - Graphic Novels | 149 | $871.07 |
| SEP131453 | GRIMM FAIRY TALES DIFFERENT SEASONS TP VOL 03 | ZENESCOPE ENTERTAINMENT INC | Books - Graphic Novels | 121 | $870.72 |
| FEB240027 | SOMETHING IS KILLING THE CHILDREN #36 CVR A DELL EDERA | BOOM ENTERTAINMENT | Comics | 559 | $869.86 |
| JAN111196 | EYE OF MAJESTIC CREATURE GN VOL 01 (MR) (C: 0-0-1) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 109 | $869.36 |
| NOV100922 | PRINCE VALIANT HC VOL 03 1941-1942 (C: 0-0-1) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 69 | $869.11 |
| MAY181289 | ZOMBIE TRAMP ONGOING #50 CVR E MENDOZA (MR) | ACTION LAB ENTERTAINMENT | Comics | 464 | $868.28 |
| SEP171055 | DANGER DOLL SQUAD #2 CVR F MACCAGNI RISQUE (MR) | ACTION LAB ENTERTAINMENT | Comics | 464 | $868.28 |
| JUL221123 | VICTOR CROWLEY HATCHET HALLOWEEN TALES IV #1 CVR B (MR) | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 435 | $868.26 |
| JUL221124 | VICTOR CROWLEY HATCHET HALLOWEEN TALES IV #1 CVR C (MR) | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 435 | $868.26 |
| MAR231077 | MIGHTY BARBARIANS #2 CVR B SUSPIRIA (MR) | ABLAZE | Comics | 544 | $868.22 |
| NOV121173 | CAT ON A HOT THIN GROOVE TP (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 59 | $867.30 |
| MAR151352 | PRINCE VALIANT HC VOL 11 1957-1958 (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 59 | $867.05 |
| SEP191765 | PRINCE VALIANT HC VOL 20 1975-1976 (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 59 | $867.05 |
| JAN221176 | TECHNOFREAK #4 (OF 3) CVR B CHARLES & NEWELL (MR) | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 543 | $866.63 |
| MAY160993 | BOLTS #2 CVR A WHYNOT (MR) | ACTION LAB ENTERTAINMENT | Comics | 579 | $866.36 |
| OCT181277 | FEATHERS ORIGINAL GN (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 148 | $865.22 |
| FEB210924 | CIMMERIAN IRON SHADOWS IN MOON #1 CVR B AUGUSTIN (MR) | ABLAZE | Comics | 542 | $865.03 |
| MAR231079 | MIGHTY BARBARIANS #2 CVR D CASAS HOMAGE (MR) | ABLAZE | Comics | 542 | $865.03 |
| JUN181318 | TWELVE DEVILS DANCING #2 (MR) | ACTION LAB ENTERTAINMENT | Comics | 385 | $864.83 |
| FEB180997 | DOLLFACE #16 CVR A MENDOZA (MR) | ACTION LAB ENTERTAINMENT | Comics | 462 | $864.54 |
| FEB161288 | HELLINA #1 (OF 3) WRAPAROUND NUDE CVR (MR) | AVATAR PRESS INC | Comics | 214 | $863.49 |
| JAN151790 | GFT DARK SHAMAN TP VOL 01 (C: 0-1-2) | ZENESCOPE ENTERTAINMENT INC | Books - Graphic Novels | 135 | $863.46 |
| MAR150855 | ZOMBIE TRAMP VS VAMPBLADE #1 VAMPBLADE RISQUE VAR (MR) | ACTION LAB ENTERTAINMENT | Comics | 461 | $862.67 |
| FEB231324 | PALOOKAVILLE HC VOL 24 (MR) (C: 0-1-1) | DRAWN & QUARTERLY | Books - Graphic Novels | 72 | $862.56 |
| MAR193058 | STARFINDER RPG FLIP MAT SPACEPORT | PAIZO INC | Games | 142 | $862.08 |
| JAN160997 | GINGERDEAD MAN #2 CVR A RIOS (MR) | ACTION LAB ENTERTAINMENT | Comics | 576 | $861.87 |
| MAR210971 | MARIA LLOVETS EROS PSYCHE #3 CVR D SABINE RICH (MR) | ABLAZE | Comics | 540 | $861.84 |
| MAR171784 | LADIES IN WAITING HC (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 82 | $860.66 |
| SEP121089 | PEANUTS CHARLIE BROWN CHRISTMAS STOCKING HC (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 205 | $860.14 |
| FEB221469 | ONE BEAUTIFUL SPRING DAY TP | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 43 | $859.83 |
| JUL181448 | BLACK BETTY #8 CVR A DANTAS (MR) | ACTION LAB ENTERTAINMENT | Comics | 459 | $858.93 |
| NOV200961 | CIMMERIAN FROST GIANTS DAUGHTER #2 CVR C LAUFFRAY (MR) | ABLAZE | Comics | 538 | $858.65 |
| SEP120829 | STITCHED SIGNED LTD HC VOL 01 (MR) (C: 0-1-2) | AVATAR PRESS INC | Books - Graphic Novels | 34 | $858.33 |
| APR203143 | STARFINDER RPG NEAR SPACE PAWN COLL | PAIZO INC | Games | 106 | $858.18 |
| JUN200865 | SWEET HEART #5 (OF 5) (MR) | ACTION LAB ENTERTAINMENT | Comics | 573 | $857.38 |
| MAY161003 | PUPPET MASTER #17 CVR D CUTE (MR) | ACTION LAB ENTERTAINMENT | Comics | 458 | $857.06 |
| DEC211585 | GRAND ODALISQUE & OLYMPIA BOX SET (MR) (C: 0-1-1) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 34 | $856.66 |
| DEC237064 | COMPLETE PEANUTS HC VOL 10 1969-1970 (NEW PTG) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 68 | $856.51 |
| JUL228459 | FLORIDA MAN #3 CVR C | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 536 | $855.46 |
| AUG202507 | LOST CITADEL GM KIT (APR208303) (C: 0-1-2) | GREEN RONIN PUBLISHING | Games | 143 | $855.14 |
| MAR220787 | HOUSE OF SLAUGHTER #6 CVR C BODYBAG VAR HOTZ | BOOM ENTERTAINMENT | Comics | 439 | $854.34 |
| MAR140954 | CLIVE BARKERS NEXT TESTAMENT TP VOL 01 (MR) | BOOM ENTERTAINMENT | Books - Graphic Novels | 146 | $853.53 |
| NOV241555 | RAISED BY GHOSTS TP (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 107 | $853.41 |
| JAN171197 | VAMPBLADE SEASON TWO #1 CVR G BLANK SKETCH (MR) | ACTION LAB ENTERTAINMENT | Comics | 456 | $853.31 |
| JAN171210 | DOLLFACE ST PATRICKS DAY SP CVR E ST PADDYS DAY GIRL (MR) | ACTION LAB ENTERTAINMENT | Comics | 455 | $851.44 |
| APR150968 | PUPPET MASTER #4 MAIN CVR (MR) | ACTION LAB ENTERTAINMENT | Comics | 569 | $851.39 |
| JUL191409 | GOING TO THE CHAPEL #1 (OF 4) CVR A LISA STERLE | ACTION LAB ENTERTAINMENT | Comics | 569 | $851.39 |
| MAY211030 | CIMMERIAN MAN-EATERS OF ZAMBOULA #1 CVR B MORITAT (MR) | ABLAZE | Comics | 533 | $850.67 |
| MAY083868 | TALES DESIGNED TO THRIZZLE #4 (MR) | FANTAGRAPHICS BOOKS | Comics | 450 | $850.50 |
| NOV162980 | PATHFINDER ADV PATH STRANGE AEONS 6 OF 6 (C: 0-1-2) | PAIZO INC | Games | 84 | $850.16 |
| JAN241649 | LIGHT IT SHOOT IT TP (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 81 | $850.16 |
| AUG101836 | PATHFINDER CHRONICLES MISFIT MONSTERS REDEEMED (C: 0-1-2) | PAIZO INC | Games | 105 | $850.08 |
| AUG152913 | PATHFINDER ACG WRATH RIGHTEOUS ADV DECK 6 (C: 0-1-2) | PAIZO INC | Games | 105 | $850.08 |
| MAR181024 | HELM #2 | ACTION LAB ENTERTAINMENT | Comics | 568 | $849.90 |
| SEP231711 | COMPLETE PEANUTS TP 1989 - 1990 (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 88 | $849.71 |
| FEB210926 | CIMMERIAN IRON SHADOWS IN MOON #1 CVR D CASAS (MR) | ABLAZE | Comics | 532 | $849.07 |
| FEB241136 | GUNHAND #1 CVR C MCLAIN JR (RES) | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 425 | $848.30 |
| JUL229114 | AM ARCHIVES ZORRO FOUR COLOR #960 1958 CVR C LTD GUY CLASSIC | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 425 | $848.30 |
| MAY171601 | GIL JORDAN TEN THOUSAND YEARS HELL HC (RES) (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 101 | $847.98 |
| FEB210925 | CIMMERIAN IRON SHADOWS IN MOON #1 CVR C BALDISIMO (MR) | ABLAZE | Comics | 531 | $847.48 |
| MAY150857 | PRINCELESS RAVEN PIRATE PRINCESS #1 HAWTHORNE VAR | ACTION LAB ENTERTAINMENT | Comics | 566 | $846.91 |
| SEP140963 | SOUTHERN DOG #4 (OF 4) (MR) | ACTION LAB ENTERTAINMENT | Comics | 565 | $845.41 |
| JUN211519 | DISNEY MASTERS HC VOL 18 UNCLE SCROOGE PIE IN THE SKY (C: 0- | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 67 | $843.92 |
| MAR241593 | DELIGHTS A STORY OF HIERONYMUS BOSCH HC (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 67 | $843.92 |
| FEB181878 | MEGA MAN MASTERMIX #2 CVR B SOMMARIVA | UDON ENTERTAINMENT INC | Comics | 264 | $843.74 |
| NOV211053 | GHOUL AGENCY #1 | ACTION LAB ENTERTAINMENT | Comics | 563 | $842.42 |
| AUG151215 | GIANT DAYS TP VOL 01 | BOOM ENTERTAINMENT | Books - Graphic Novels | 216 | $841.56 |
| JUL083949 | POHADKY GN | DRAWN & QUARTERLY | Books - Graphic Novels | 124 | $840.72 |
| DEC138251 | GENETIKS TM HC VOL 01 (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 108 | $840.29 |
| SEP223130 | STARFINDER RPG ADV DEFY DRAGON (C: 0-1-2) | PAIZO INC | Games | 83 | $840.04 |
| SEP200976 | MIRKA ANDOLFOS UNSACRED VOL 2 #1 CVR G BLANK SKETCH CVR (MR) | ABLAZE | Comics | 210 | $840.00 |
| MAY161507 | HIP HOP FAMILY TREE GN BOX SET 1983-1985 (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 40 | $839.83 |
| JAN191932 | PHANTOM COMP AVON NOVELS VOL 10 GOOGLE EYED PIRATES (C: 0-1- | HERMES PRESS | Books - Novels/Sf/Horror | 140 | $839.44 |
| APR111002 | NOGOODNIKS HC (MR) (C: 0-0-2) | DRAWN & QUARTERLY | Books - Graphic Novels | 84 | $838.32 |
| JAN191368 | GRAND ABYSS HOTEL ORIGINAL GN HC (MR) (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 86 | $838.16 |
| MAY212784 | STARFINDER ADV JUNKERS DELIGHT | PAIZO INC | Games | 90 | $837.99 |
| DEC161154 | INFINITE SEVEN #1 CVR F ANTHONY | ACTION LAB ENTERTAINMENT | Comics | 319 | $836.19 |
| SEP181359 | POWERS IN ACTION #1 | ACTION LAB ENTERTAINMENT | Comics | 558 | $834.94 |
| JAN221067 | CIMMERIAN HOUR OF DRAGON #1 CVR B SECHER (MR) | ABLAZE | Comics | 523 | $834.71 |
| JUN191274 | BURY THE LEDE TP (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 107 | $834.18 |
| MAY211005 | SOMETHING IS KILLING THE CHILDREN #18 CVR A DELL EDERA | BOOM ENTERTAINMENT | Comics | 536 | $834.07 |

| Diamdno | Item Description | Vendor Name | Product Category | Units on Hand | Cost on Hand |
|---|---|---|---|---|---|
| FEB201345 | CIMMERIAN RED NAILS #1 CVR C KALVACHEV (MR) | ABLAZE | Comics | 522 | $833.11 |
| OCT200923 | JIM HENSON LABYRINTH MASQUERADE #1 CVR B CAGLE | BOOM ENTERTAINMENT | Comics | 267 | $832.00 |
| AUG181941 | DISNEY MASTERS GIFT HC BOX SET VOL 2 & 4 DONALD DUCK (C: 0-1 | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 33 | $831.46 |
| JUL151375 | EC JACK KAMEN FORTY WHACKS & OTHER STORIES HC (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 66 | $831.32 |
| MAY231791 | LIFE & TIMES OF SCROOGE MCDUCK HC DRAGON OF GLASGOW (C: 0-1- | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 99 | $831.18 |
| FEB221392 | PEANUTBUTTER SISTERS & OTHER AMERICAN STORIES (MR) (C: 0-1-1 | DRAWN & QUARTERLY | Books - Graphic Novels | 74 | $830.84 |
| OCT231674 | CURSES GN (MR) (C: 0-1-2) | DRAWN & QUARTERLY | Books - Graphic Novels | 80 | $830.40 |
| APR211293 | SPACE PIRATE CAPT HARLOCK #1 10 COPY PAQUETTE B&W VIRGIN INC | ABLAZE | Comics | 520 | $829.92 |
| AUG231077 | THE PRISM #1 CVR A  MATTEO DE LONGIS (MR) | ABLAZE | Comics | 520 | $829.92 |
| NOV211031 | ANIMAL CASTLE #2 CVR E 30 COPY DELEP B&W SILVIO BULL (MR) | ABLAZE | Comics | 520 | $829.92 |
| MAY141405 | LOVE & ROCKETS LIBRARY GILBERT GN VOL 04 LUBA & FAMILY (C: 0 | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 104 | $829.48 |
| NOV221497 | JAMES WARREN EMPIRE OF MONSTERS TP (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Novels/Sf/Horror | 79 | $829.17 |
| OCT151033 | TRANCERS #3 (OF 3) MAIN CVR (MR) | ACTION LAB ENTERTAINMENT | Comics | 554 | $828.95 |
| MAY231505 | NIGHT OF THE LIVING DEAD KIN #2 CVR C PHOTO | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 415 | $828.34 |
| APR161146 | VORACIOUS #4 (OF 5) CVR B MEAT GRINDER (MR) | ACTION LAB ENTERTAINMENT | Comics | 442 | $827.11 |
| JUL191400 | AMALGAMA SPACE ZOMBIE #2 CVR A YOUNG (MR) | ACTION LAB ENTERTAINMENT | Comics | 442 | $827.11 |
| SEP191318 | CIMMERIAN QUEEN OF BLACK COAST #2 CVR A YUNE (MR) | ABLAZE | Comics | 518 | $826.73 |
| OCT088095 | MONTE COOKS COLLECTED BOOK OF EXP MIGHT (C: 0-1-2) (PP #845) | PAIZO INC | Games | 68 | $825.93 |
| AUG142817 | PATHFINDER CAMPAIGN SETTING: SHIPS OF THE INNER SEA (C: 0-1- | PAIZO INC | Games | 102 | $825.79 |
| MAY220319 | SOMETHING IS KILLING THE CHILDREN #25 CVR H UNLCK 25 COPY | BOOM ENTERTAINMENT | Comics | 424 | $825.15 |
| DEC161138 | BRIGANDS #4 (OF 5) (MR) | ACTION LAB ENTERTAINMENT | Comics | 551 | $824.46 |
| APR131133 | STEVE DITKO ARCHIVES HC VOL 04 IMPOSSIBLE TALES (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 49 | $822.99 |
| JUN241684 | FANTAGRAPHICS UNDERGROUND THE EMPTY LOT TP (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 35 | $822.50 |
| FEB141280 | PEANUTS BATTER UP CHARLIE BROWN HC (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 196 | $822.38 |
| SEP201572 | BELLE TARGETED PREY ONE SHOT CVR A VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 343 | $821.83 |
| JAN171186 | AMERIKARATE #1 CVR A ROTH (MR) | ACTION LAB ENTERTAINMENT | Comics | 549 | $821.47 |
| DEC151035 | PROVIDENCE #7 (OF 12) DREAMSCAPE WRAP CVR (MR) | AVATAR PRESS INC | Comics | 406 | $820.53 |
| JUN221225 | ROBONIC STOOGES STOOGE WARS #1 CVR B PACHECO | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 411 | $820.36 |
| APR201432 | SWEET HEART #4 (OF 5) (MR) | ACTION LAB ENTERTAINMENT | Comics | 548 | $819.97 |
| AUG222987 | STARFINDER ADV PATH DRIFT CRASHERS VOL 03 (OF 3) (C: 0-1-2) | PAIZO INC | Games | 81 | $819.80 |
| AUG141473 | COMPLETE PEANUTS HC VOL 22 1993-1994 (C: 1-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 70 | $818.73 |
| AUG230156 | GIANT DAYS LIBRARY ED HC VOL 05 (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 70 | $818.73 |
| MAR140979 | INTERESTING DRUG HC (MR) (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 84 | $818.67 |
| JUN130876 | BLEEDING COOL MAGAZINE #6 (MR) | AVATAR PRESS INC | Magazines | 405 | $818.51 |
| JAN181117 | SUBSPECIES #1 CVR A LOGAN (MR) | ACTION LAB ENTERTAINMENT | Comics | 547 | $818.48 |
| FEB181001 | DOLLFACE #16 CVR E MENDOZA VAR (MR) | ACTION LAB ENTERTAINMENT | Comics | 437 | $817.76 |
| DEC130906 | FERALS TP VOL 03 (MR) (C: 0-1-2) | AVATAR PRESS INC | Books - Graphic Novels | 101 | $817.70 |
| OCT221335 | SILENT NIGHT DEADLY NIGHT #1 MAIN CVR C CLASSIC PHOTO (MR) | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 512 | $817.15 |
| DEC158279 | VAMPBLADE #1 AOD SIMON BISLEY RISQUE CVR (MR) | ACTION LAB ENTERTAINMENT | Comics | 109 | $817.10 |
| OCT181310 | POWERS IN ACTION #2 | ACTION LAB ENTERTAINMENT | Comics | 546 | $816.98 |
| JUL240040 | MIGHTY MORPHIN POWER RANGERS USAGI YOJIMBO #1 CVR A CLARKE ( | BOOM ENTERTAINMENT | Comics | 262 | $816.42 |
| NOV231149 | BOMBSHELL & TOMMTOMM #4 CVR B VIELOT (C: 1-0-0) | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 408 | $814.37 |
| OCT201017 | SASQUATCH IN LOVE #3 (OF 4) | ACTION LAB ENTERTAINMENT | Comics | 544 | $813.99 |
| JAN241334 | DRACULA AFTER MAN #2 CVR B CALZADA (MR) | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 407 | $812.37 |
| JUN211131 | CIMMERIAN MAN-EATERS OF ZAMBOULA #2 CVR C RECHT WRAPAROUND ( | ABLAZE | Comics | 509 | $812.36 |
| DEC151109 | HELP US GREAT WARRIOR TP VOL 01 (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 104 | $810.79 |
| SEP181316 | IRON OR THE WAR AFTER GN (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 104 | $810.79 |
| OCT221310 | BOOGYMAN #4 CVR A DJET (MR) | ABLAZE | Comics | 508 | $810.77 |
| JAN171202 | DOLLFACE #3 CVR C SUNSET (MR) | ACTION LAB ENTERTAINMENT | Comics | 433 | $810.27 |
| DEC238006 | MONSTER HUNTER ILLUSTRATIONS HC (NEW PRT) | UDON ENTERTAINMENT INC | Books - Novels/Sf/Horror | 45 | $809.82 |
| AUG161091 | ZOMBIE TRAMP HALLOWEEN 2016 SP CVR D RISQUE SLASHER (MR) | ACTION LAB ENTERTAINMENT | Comics | 360 | $808.67 |
| APR171202 | DOLLFACE #6 CVR A MENDOZA (MR) | ACTION LAB ENTERTAINMENT | Comics | 432 | $808.40 |
| JUN171091 | DANGER DOLL SQUAD #0 CVR A CELOR (MR) | ACTION LAB ENTERTAINMENT | Comics | 432 | $808.40 |
| NOV141445 | MICHAEL JORDAN HC BULL ON PARADE (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 77 | $808.18 |
| NOV201316 | HERNANDEZ HYPNOTWIST HC (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 77 | $808.18 |
| OCT211403 | COME OVER COME OVER (MR) (C: 1-1-0) | DRAWN & QUARTERLY | Books - Graphic Novels | 92 | $807.76 |
| APR201402 | GUNG HO #7 CVR A JUNG GI (MR) | ABLAZE | Comics | 506 | $807.58 |
| APR221211 | BEYOND THE FARTHEST STAR CHRONICLES 50TH ANNIV #2 CVR A KREN | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 506 | $807.58 |
| SEP182135 | RIPLEYS BELIEVE IT OR NOT #2 | ZENESCOPE ENTERTAINMENT INC | Comics | 337 | $807.45 |
| APR211191 | POWER RANGERS UNLTD EDGE DARKNESS #1 CVR D 50 COPY INCV (C: | BOOM ENTERTAINMENT | Comics | 259 | $807.07 |
| OCT171080 | ZOMBIE TRAMP ONGOING #42 CVR A CELOR (MR) | ACTION LAB ENTERTAINMENT | Comics | 431 | $806.53 |
| MAR191745 | ANGOLA JANGA HC (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 48 | $806.20 |
| JUL201172 | DISNEY MASTERS HC VOL 14 KINNEY HUBBARD DUCK FEARLESS LEADER | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 64 | $806.13 |
| APR100763 | FREAKANGELS HC VOL 04 (MR) (C: 0-1-2) | AVATAR PRESS INC | Books - Graphic Novels | 57 | $805.70 |
| JUL198684 | JIM HENSON DARK CRYSTAL AGE RESISTANCE #1 CVR C VAR BLANK SKETCH VAR | BOOM ENTERTAINMENT | Comics | 517 | $804.50 |
| JUL229486 | ZORRO MASTERS VOL 2 ALEX TOTH #1 CVR C AM EXCLUSIVE TOTH | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 403 | $804.39 |
| FEB210944 | GUNG HO SEXY BEAST #4 CVR A KAEL NGU (MR) | ABLAZE | Comics | 504 | $804.38 |
| APR191721 | BLUBBER #5 (RES) (A) (C: 0-1-2) | FANTAGRAPHICS BOOKS | Comics | 383 | $802.69 |
| JAN171206 | DOLLFACE ST PATRICKS DAY SP CVR A MENDOZA (MR) | ACTION LAB ENTERTAINMENT | Comics | 536 | $802.02 |
| JUN248463 | HOUSE OF SLAUGHTER #25 2ND PTG FUSO VAR | BOOM ENTERTAINMENT | Comics | 412 | $801.79 |
| FEB218447 | RED ROOM #1 CVR C RUGG 12 COPY INCV VAR | FANTAGRAPHICS BOOKS | Comics | 273 | $801.47 |
| NOV212843 | STARFINDER FLIP-MAT CASINO (C: 0-1-2) | PAIZO INC | Games | 132 | $801.37 |
| OCT141148 | ROBOCOP TP VOL 03 LAST STAND PT 2 (MR) | BOOM ENTERTAINMENT | Books - Graphic Novels | 137 | $800.92 |
| OCT202624 | STARFINDER ADV PATH FLY FREE OR DIE VOL 02 | PAIZO INC | Games | 86 | $800.75 |
| FEB208382 | PERSONA 4 GN VOL 13 | UDON ENTERTAINMENT INC | Books - Graphic Novels | 143 | $800.23 |
| MAR222052 | SUMMERTIME RENDERING HC VOL 03 (OF 6) (MR) | UDON ENTERTAINMENT INC | Books - Graphic Novels | 80 | $799.68 |
| MAR240969 | IDHUN CHRONICLES VOL 1 & 2 COLL BANDED SET (C: 0-1-2) | ABLAZE | Books - Graphic Novels | 100 | $799.60 |
| MAY161074 | ZOMBIE PROOF TP VOL 01 | AMERICAN MYTHOLOGY PRODUCTIONS | Books - Graphic Novels | 100 | $799.60 |
| APR211319 | CIMMERIAN IRON SHADOWS IN MOON #3 CVR B AUGUSTIN (MR) | ABLAZE | Comics | 501 | $799.60 |
| AUG243167 | STARFINDER 2E PLAYTEST ADV EMPIRES DEVOURED (S2) (C: 0-1-2) | PAIZO INC | Games | 79 | $799.56 |
| MAR161479 | JESSICA FARM GN VOL 01 (MR) (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 112 | $799.21 |
| AUG191415 | PLATE TECTONICS ILLUS MEMOIR ORIGINAL GN HC (RES) (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 82 | $799.18 |
| DEC150926 | GINGERDEAD MAN #1 CVR B MENDOZA (MR) | ACTION LAB ENTERTAINMENT | Comics | 427 | $799.05 |
| JUN100833 | 7 PSYCHOPATHS TP | BOOM ENTERTAINMENT | Books - Graphic Novels | 205 | $798.70 |
| DEC211512 | MR COLOSTOMY (MR) | DRAWN & QUARTERLY | Books - Graphic Novels | 80 | $798.40 |
| JUN208516 | PAUL AT HOME GN (C: 0-1-2) | DRAWN & QUARTERLY | Books - Graphic Novels | 80 | $798.40 |
| MAY073459 | NIGER #2 | FANTAGRAPHICS BOOKS | Comics | 239 | $798.02 |
| MAR210953 | GUNG HO ANGER #1 CVR K KIM JUNG GI (MR) | ABLAZE | Comics | 500 | $798.00 |
| SEP241699 | DISNEY COMICS AROUND THE WORLD IN ONE HUNDRED YEARS HC (C: 1 | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 19 | $798.00 |
| MAY181291 | ZOMBIE TRAMP ONGOING #50 MENDOZA DELUXE CVR A (MR) | ACTION LAB ENTERTAINMENT | Comics | 213 | $797.96 |
| DEC221043 | LEGEND FELL #1 ADVENTURE AWAITS MARQUES CVR | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 499 | $796.40 |
| NOV221189 | SILENT NIGHT DEADLY NIGHT #2 MAIN CVR B HASSON & HAESER (MR) | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 499 | $796.40 |
| NOV182886 | STARFINDER RPG FLIP MAT JUNGLE WORLD (C: 0-0-1) | PAIZO INC | Games | 131 | $795.30 |

| Diamdno | Item Description | Vendor Name | Product Category | Units on Hand | Cost on Hand |
|---|---|---|---|---|---|
| MAY110942 | ZOMBIE TALES OMNIBUS TP UNDEAD | BOOM ENTERTAINMENT | Books - Graphic Novels | 102 | $795.20 |
| APR171385 | CLUELESS ORIGINAL GN VOL 01 SENIOR YEAR | BOOM ENTERTAINMENT | Books - Graphic Novels | 136 | $795.07 |
| JUN130900 | SUPURBIA TP VOL 02 | BOOM ENTERTAINMENT | Books - Graphic Novels | 136 | $795.07 |
| AUG241643 | FIELDER #3 (MR) | DRAWN & QUARTERLY | Comics | 153 | $794.99 |
| JAN171200 | DOLLFACE #3 CVR A MENDOZA (MR) | ACTION LAB ENTERTAINMENT | Comics | 531 | $794.54 |
| AUG241729 | NIGHTMARE FACTORY HC (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 63 | $793.54 |
| JUL090865 | ALL & SUNDRY UNCOLLECTED WORK HC 2004-2009 | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 63 | $793.54 |
| JUN171677 | COSPLAYERS TP PERFECT COLLECTION (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 126 | $793.27 |
| AUG211329 | HE WHO FIGHTS WITH MONSTERS #2 CVR B VASIL GEORGIEV (MR) (C: | ABLAZE | Comics | 497 | $793.21 |
| DEC150925 | GINGERDEAD MAN #1 CVR A RIOS & COSTA (MR) | ACTION LAB ENTERTAINMENT | Comics | 530 | $793.04 |
| FEB239435 | COMBAT TIERS EXTENSION PACK (C: 0-1-2) | PAIZO INC | Games | 196 | $793.02 |
| JUN090899 | LIKE A DOG HC | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 82 | $791.78 |
| JUN248465 | RED BEFORE BLACK #1 (OF 6) 2ND PTG ZONJIC (MR) | BOOM ENTERTAINMENT | Comics | 406 | $790.12 |
| JAN171205 | DOLLFACE #3 CVR F PAMFIL (MR) | ACTION LAB ENTERTAINMENT | Comics | 422 | $789.69 |
| JUN231836 | EDEN II TP (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 47 | $789.40 |
| MAY121128 | LOST ART OF AH POOK HERE HC IMAGES FROM THE GN (MR) (C: 0-1- | FANTAGRAPHICS BOOKS | Books - Novels/Sf/Horror | 47 | $789.40 |
| OCT141483 | RUN LIKE CRAZY RUN LIKE HELL HC (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 94 | $789.21 |
| DEC150924 | JUST ANOTHER SHEEP #4 (OF 5) | ACTION LAB ENTERTAINMENT | Comics | 527 | $788.55 |
| APR150976 | ZOMBIE TRAMP VS VAMPBLADE #2 VAMPBLADE RISQUE VAR (MR) | ACTION LAB ENTERTAINMENT | Comics | 421 | $787.82 |
| FEB211639 | GRIMM UNIVERSE PRESENTS QTRLY STEAMPUNK CVR A IGOR VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 219 | $787.52 |
| NOV181786 | MORT GERBERG ON SCENE SC (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 67 | $787.25 |
| AUG221115 | AMERICAN MYTHOLOGY MONSTERS VOL 3 #3 CVR B RACY MERMAID (MR) | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 197 | $787.21 |
| OCT218080 | TOM HOLLANDS FRIGHT NIGHT #1 CVR E BLANK SKETCH | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 197 | $787.21 |
| SEP241704 | POPEYE TP VOL 04 SWEE PEA & EUGENE THE JEEP (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 75 | $787.19 |
| APR181568 | PRISON PIT GN VOL 06 (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 125 | $786.98 |
| DEC221051 | MONSTER TAG TEAM #1 CVR A VOKES (C: 0-1-2) | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 493 | $786.83 |
| FEB221192 | TOM HOLLANDS FRIGHT NIGHT #3 CVR B VOKES | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 493 | $786.83 |
| FEB141586 | GFT QUEST TP (C: 0-0-1) | ZENESCOPE ENTERTAINMENT INC | Books - Graphic Novels | 123 | $786.71 |
| MAY163094 | PATHFINDER ACG GOBLINS FIGHT CLASS DECK (C: 0-1-2) | PAIZO INC | Games | 97 | $785.31 |
| FEB210936 | MARIA LLOVETS EROS PSYCHE #2 CVR B MARIA LLOVET (MR) | ABLAZE | Comics | 492 | $785.23 |
| JUN191330 | AMALGAMA SPACE ZOMBIE #1 CVR H CHATZOUDIS RISQUE (MR) | ACTION LAB ENTERTAINMENT | Comics | 419 | $784.07 |
| MAY211136 | ZORRO FLIGHTS #1 CVR C LTD ED PHOTO (C: 0-1-2) | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 196 | $783.22 |
| APR141016 | PEANUTS BEAGLE LANDED CHARLIE BROWN ORIGINAL GN | BOOM ENTERTAINMENT | Books - Graphic Novels | 201 | $783.12 |
| NOV150995 | ZOMBIE TRAMP ONGOING #19 MENDOZA RISQUE VAR (MR) | ACTION LAB ENTERTAINMENT | Comics | 418 | $782.20 |
| FEB231030 | CHILDREN O/T BLACK SUN #4 CVR A CADONICI (MR) | ABLAZE | Comics | 490 | $782.04 |
| APR191294 | ATHENA VOLTAIRE TERROR ORIENT EXPRESS TP | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 139 | $781.36 |
| JAN141205 | CORK HIGH AND BOTTLE DEEP HC VIRGIL PARTCH (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Novels/Sf/Horror | 93 | $780.81 |
| DEC189244 | VAMPBLADE SEASON 3 #12 CVR G MENDOZA VIDEO GAME 3 (MR) | ACTION LAB ENTERTAINMENT | Comics | 417 | $780.33 |
| JAN160998 | GINGERDEAD MAN #2 CVR B MENDOZA (MR) | ACTION LAB ENTERTAINMENT | Comics | 417 | $780.33 |
| MAY211827 | GRIMM UNIV QTRLY ZODIAC VS DEATHFORCE CVR B VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 217 | $780.33 |
| AUG231533 | WITCH HAMMER #1 CVR D 1/100 B&W CENTURY | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 65 | $779.74 |
| JAN240099 | MAGIC TP BOOK 01 (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 80 | $779.69 |
| APR161370 | WILDS END TP VOL 02 ENEMY WITHIN (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 100 | $779.61 |
| FEB210864 | AN UNKINDNESS OF RAVENS TP | BOOM ENTERTAINMENT | Books - Graphic Novels | 100 | $779.61 |
| JUL100878 | UNKNOWN TP VOL 01 | BOOM ENTERTAINMENT | Books - Graphic Novels | 200 | $779.22 |
| AUG241736 | TONGUES SUPPLEMENT #1 | FANTAGRAPHICS BOOKS | Comics | 103 | $778.68 |
| JAN211290 | TONO MONOGATARI GN SHIGERU MIZUKI FOLKLORE (RES) (C: 0-1-2) | DRAWN & QUARTERLY | Books - Graphic Novels | 78 | $778.44 |
| OCT231431 | WITCH HAMMER #3 CVR B FARQUHARSON | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 390 | $778.44 |
| OCT200906 | EXPANSE #1 (OF 4) CVR A FORBES | BOOM ENTERTAINMENT | Comics | 400 | $778.44 |
| MAR222738 | PATHFINDER FLIP-MAT SHADOWS AT SUNDOWN (P2) (C: 0-1-2) | PAIZO INC | Games | 113 | $777.55 |
| JAN221175 | TECHNOFREAK #4 (OF 3) CVR A CHARLES & NEWELL (MR) | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 487 | $777.25 |
| OCT151047 | ZOMBIE TRAMP XXXMAS SPECIAL MENDOZA VAR (MR) | ACTION LAB ENTERTAINMENT | Comics | 415 | $776.59 |
| AUG211386 | BIGFOOT FRANKENSTEIN #2 | ACTION LAB ENTERTAINMENT | Comics | 519 | $776.58 |
| MAY221097 | BALLAD OF RONAN #3 (OF 6) | ACTION LAB ENTERTAINMENT | Comics | 519 | $776.58 |
| JAN192268 | MEGA MAN MASTERMIX TP VOL 01 | UDON ENTERTAINMENT INC | Books - Graphic Novels | 97 | $775.61 |
| MAY182144 | BELLE BEAST HUNTER TP | ZENESCOPE ENTERTAINMENT INC | Books - Graphic Novels | 97 | $775.61 |
| AUG181376 | LAZARETTO TP (MR) (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 117 | $775.25 |
| JUN200859 | AMALGAMA SPACE ZOMBIE MOST WANTED #1 CVR A YOUNG (MR) | ACTION LAB ENTERTAINMENT | Comics | 414 | $774.72 |
| JUL221122 | VICTOR CROWLEY HATCHET HALLOWEEN TALES IV #1 CVR A (MR) | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 388 | $774.45 |
| JUN140851 | GOD IS DEAD BOOK OF ACTS OMEGA (MR) | AVATAR PRESS INC | Comics | 319 | $773.89 |
| DEC090868 | LOVE & ROCKETS LIBRARY JAIME GN VOL 04 PENNY CENTURY | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 97 | $773.65 |
| AUG241743 | (USE OCT141487) LOVE & ROCKETS LIBRARY JAIME GN VOL 03 PERLA | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 92 | $772.41 |
| AUG110837 | CAPTAIN SWING HC (MR) (C: 0-1-2) | AVATAR PRESS INC | Books - Graphic Novels | 68 | $770.85 |
| JUL191911 | ZAPPED BY GOD OF ABSURDITY HC BEST PAUL KRASSNER (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 68 | $770.83 |
| FEB208308 | MIGHTY MORPHIN POWER RANGERS #50 100 COPY FOC VAR (C: 1-0-0) | BOOM ENTERTAINMENT | Comics | 396 | $770.66 |
| FEB240126 | DUNE HOUSE HARKONNEN HC VOL 03 (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 79 | $769.94 |
| JAN201323 | HAPPINESS WILL FOLLOW ORIGINAL GN HC (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 77 | $769.69 |
| JUN211271 | GROWERS JOURNAL (MR) (C: 0-1-1) | HERMES PRESS | Books - Novels/Sf/Horror | 77 | $769.69 |
| MAY211043 | SPACE PIRATE CAPT HARLOCK #2 CVR D JEROME ALQUIE | ABLAZE | Comics | 482 | $769.27 |
| SEP201574 | BELLE TARGETED PREY ONE SHOT CVR C SANAPO | ZENESCOPE ENTERTAINMENT INC | Comics | 321 | $769.12 |
| SEP150928 | PUPPET MASTER #9 SKETCH VAR (MR) | ACTION LAB ENTERTAINMENT | Comics | 411 | $769.10 |
| MAR220767 | DUNE THE WATERS OF KANLY #1 (OF 4) CVR A WARD | BOOM ENTERTAINMENT | Comics | 395 | $768.71 |
| AUG231091 | SAINT SEIYA KNIGHTS OF ZODIAC TIME ODYSSEY #3 CVR A PAREL | ABLAZE | Comics | 481 | $767.68 |
| MAY211048 | GUNG HO ANGER #3 CVR A MIKI MONTLLO (MR) | ABLAZE | Comics | 481 | $767.68 |
| AUG241017 | HE WHO FIGHTS WITH MONSTERS VARIANT COVER PACK (MR) | ABLAZE | Comics | 96 | $767.62 |
| DEC189245 | VAMPBLADE SEASON 3 #12 CVR H MENDOZA VIDEO GAME 4 (MR) | ACTION LAB ENTERTAINMENT | Comics | 410 | $767.23 |
| AUG211774 | HAPPY HOUR IN AMERICA #2 | FANTAGRAPHICS BOOKS | Comics | 366 | $767.06 |
| SEP201569 | VAN HELSING 2020 ANNUAL CVR A VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 240 | $767.04 |
| DEC211513 | TIME ZONE J SC (MR) | DRAWN & QUARTERLY | Books - Graphic Novels | 64 | $766.72 |
| MAR160997 | PUPPET MASTER #15 CVR A DA SACCO (MR) | ACTION LAB ENTERTAINMENT | Comics | 512 | $766.11 |
| MAY150880 | ZOMBIE TRAMP ONGOING #13 TMCHU VAR (MR) | ACTION LAB ENTERTAINMENT | Comics | 409 | $765.36 |
| APR221115 | BELIT & VALERIA #2 CVR B SUSPIRIA (MR) | ABLAZE | Comics | 479 | $764.48 |
| APR231477 | ERNIE IN KOVACSLAND TP (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 52 | $764.18 |
| DEC181864 | PERINEUM TECHNIQUE HC (MR) (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 91 | $764.02 |
| JUN171681 | GROSZ HC (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 91 | $764.02 |
| NOV121176 | GREEN EGGS AND MAAKIES HC (MR) (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 91 | $764.02 |
| JUL238653 | NIGHT OF THE LIVING DEAD KIN #1 CVR F FOC PHOTO CVR | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 273 | $763.31 |
| DEC161166 | VAMPBLADE 98 ONE SHOT CVR A LOUGA (MR) | ACTION LAB ENTERTAINMENT | Comics | 510 | $763.11 |
| MAY160995 | OBLIVION #1 CVR A MORANELLI (MR) | ACTION LAB ENTERTAINMENT | Comics | 510 | $763.11 |
| JUL161153 | BLOOD AND DUST #2 (MR) | ACTION LAB ENTERTAINMENT | Comics | 509 | $761.62 |
| OCT200905 | LUMBERJANES TP VOL 17 (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 127 | $761.49 |
| FEB240026 | SONS OF EL TOPO OMNIBUS HC (MR) (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 39 | $760.35 |
| JAN171707 | TERMS AND CONDITIONS | DRAWN & QUARTERLY | Books - Graphic Novels | 127 | $759.46 |

| Diamdno | Item Description | Vendor Name | Product Category | Units on Hand | Cost on Hand |
|---|---|---|---|---|---|
| AUG100991 | MILK TEETH GN (NEW PTG) | DRAWN & QUARTERLY | Books - Graphic Novels | 112 | $759.36 |
| JAN171169 | CIRCLE #4 CVR A ZHERNO (MR) | ACTION LAB ENTERTAINMENT | Comics | 507 | $758.62 |
| JAN221106 | GHOUL AGENCY #3 | ACTION LAB ENTERTAINMENT | Comics | 507 | $758.62 |
| OCT158672 | PRINCELESS TP VOL 01 SCHOLASTIC ED (NET) | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 986 | $758.04 |
| OCT132388 | PATHFINDER PLAYER COMPANION PEOPLE OF THE SANDS (C: 0-1-2) | PAIZO INC | Games | 144 | $757.58 |
| OCT181694 | MEMORABILIA SC (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 106 | $756.39 |
| AUG171107 | VAMPBLADE SEASON TWO #8 CVR A WINSTON YOUNG (MR) | ACTION LAB ENTERTAINMENT | Comics | 404 | $756.01 |
| SEP241715 | COMPLETE CREPAX HC BOX SET VOL 07-08 (MR) (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 12 | $756.00 |
| JUN181754 | DISNEY MASTERS HC VOL 04 JIPPES MILTON DONALD SURVIVAL TEST | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 60 | $755.75 |
| MAR201856 | DISNEY MASTERS HC VOL 11 DE VITA ICE SWORD SAGA PT 2 (C: 0-1 | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 60 | $755.75 |
| JAN220779 | BRZRKR (BERZERKER) #8 (OF 12) CVR C GARBETT FOIL (MR) | BOOM ENTERTAINMENT | Comics | 388 | $755.09 |
| APR238016 | ZORRO FLIGHTS #3 CVR D LTD FOC COVER | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 270 | $754.92 |
| AUG221114 | AMERICAN MYTHOLOGY MONSTERS VOL 3 #3 CVR A VOKES (MR) | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 473 | $754.91 |
| JUN231775 | FIELDER #2 (MR) | DRAWN & QUARTERLY | Comics | 157 | $753.60 |
| FEB151371 | PALOOKAVILLE HC VOL 22 (MR) (C: 0-0-1) | DRAWN & QUARTERLY | Books - Graphic Novels | 82 | $752.76 |
| MAY141401 | HIP HOP FAMILY TREE GN VOL 02 (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 64 | $752.37 |
| JUL161163 | ZOMBIE TRAMP ONGOING #27 CVR C CAGED HEAT (MR) | ACTION LAB ENTERTAINMENT | Comics | 402 | $752.26 |
| JAN241032 | TORPEDO 1972 #1 CVR D BLANK (MR) | ABLAZE | Comics | 188 | $752.00 |
| OCT220350 | APPROACH #3 (OF 5) CVR A HAUN (MR) | BOOM ENTERTAINMENT | Comics | 483 | $751.60 |
| FEB192158 | MEGA MAN MASTERMIX #4 CVR B DICKMAN (RES) | UDON ENTERTAINMENT INC | Comics | 235 | $751.06 |
| APR230368 | MAGIC THE GATHERING (MTG) HC VOL 05 (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 77 | $750.45 |
| AUG121083 | MOOMIN COMPLETE LARS JANSSON COMIC STRIP HC VOL 07 (C: 0-0-2 | DRAWN & QUARTERLY | Books - Graphic Novels | 94 | $750.12 |
| JAN231161 | CARTOON PUPPET HORROR THEATER #1 CVR B VICTIMS HANSEL | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 469 | $748.52 |
| FEB100873 | GOOD BYE HC (MR) | DRAWN & QUARTERLY | Books - Graphic Novels | 75 | $748.50 |
| SEP220383 | SOMETHING IS KILLING THE CHILDREN WHITE BANDANA (C: 0-1-2) | BOOM ENTERTAINMENT | Novelties - Comic | 96 | $748.43 |
| AUG241021 | CHILDREN OF THE BLACK SUN VARIANT COVER PACK (MR) | ABLAZE | Comics | 117 | $748.33 |
| JUN181268 | DODGE CITY TP (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 128 | $748.30 |
| APR191298 | THIS LOVE SO BRIEF ONE SHOT | ACTION LAB ENTERTAINMENT | Comics | 500 | $748.15 |
| FEB191307 | VAMPLETS UNDEAD PET SOCIETY #1 SCARY ROTTENS CVR A CORONADO | ACTION LAB ENTERTAINMENT | Comics | 500 | $748.15 |
| JAN121110 | INTERIORAE TP (C: 0-0-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 89 | $747.23 |
| APR231113 | CURSEDVERSE BLIGHTED DAWN #1 CVR D CEMETORIAN | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 468 | $746.93 |
| AUG213188 | PATHFINDER FLIP-MAT NIGHT GRAY DEATH (P2) | PAIZO INC | Games | 123 | $746.73 |
| SEP221348 | LADY ZORRO FINAL FLIGHT #1 CVR B AVELLA | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 374 | $746.50 |
| JUN221483 | ITS SO MAGIC HC | DRAWN & QUARTERLY | Books - Graphic Novels | 85 | $746.30 |
| SEP210772 | HOUSE OF SLAUGHTER #2 CVR C BLANK SKETCH VAR | BOOM ENTERTAINMENT | Comics | 479 | $745.37 |
| MAR191342 | DANGER DOLL SQUAD PRESENTS AMALGAMA LIVES #4 CVR B YOUNG RIS | ACTION LAB ENTERTAINMENT | Comics | 398 | $744.78 |
| JUL083992 | SAMMY THE MOUSE #2 | FANTAGRAPHICS BOOKS | Comics | 223 | $744.60 |
| FEB211640 | GRIMM UNIVERSE PRESENTS QTRLY STEAMPUNK CVR B NETHO DIAZ | ZENESCOPE ENTERTAINMENT INC | Comics | 207 | $744.37 |
| APR231468 | DISNEY MASTERS HC VOL 22 UNCLE SCROOGE OPERATION GALLEON GRA | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 59 | $743.15 |
| DEC208517 | NONNONBA GN NEW PTG | DRAWN & QUARTERLY | Books - Graphic Novels | 62 | $742.76 |
| APR241893 | STREET FIGHTER MASTERS GAME GALS #1 (OF 1) CVR A CONFRANCESC | UDON ENTERTAINMENT INC | Comics | 372 | $742.51 |
| SEP232069 | STREET FIGHTER 6 EVOLUTION SPECIAL #1 CVR A GENZOMAN | UDON ENTERTAINMENT INC | Comics | 372 | $742.51 |
| OCT181245 | GREAT WIZ & RUCKUS ORIGINAL GN (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 127 | $742.45 |
| AUG210936 | HOUSE OF SLAUGHTER #1 CVR E 25 INCV COPY FOIL VAR DELL EDERA | BOOM ENTERTAINMENT | Comics | 381 | $741.46 |
| FEB210937 | MARIA LLOVETS EROS PSYCHE #2 CVR C BALDISIMO (MR) | ABLAZE | Comics | 464 | $740.54 |
| NOV221190 | SILENT NIGHT DEADLY NIGHT #2 MAIN CVR C CLASSIC PHOTO (MR) | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 464 | $740.54 |
| JAN161406 | CARPET SWEEPER TALES (C: 0-0-1) | DRAWN & QUARTERLY | Books - Graphic Novels | 116 | $740.08 |
| JAN231580 | FRANK THORNES COMP IRON DEVIL HC (A) (C: 1-1-1) | HERMES PRESS | Books - Graphic Novels | 37 | $740.00 |
| FEB220720 | SOMETHING IS KILLING THE CHILDREN #22 CVR B DIE CUT MASK VAR | BOOM ENTERTAINMENT | Comics | 380 | $739.52 |
| SEP211546 | FROM GRANADA TO CORDOVA (C: 0-1-1) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 44 | $739.20 |
| OCT161063 | TOMBOY #9 CVR A GOODWIN (MR) | ACTION LAB ENTERTAINMENT | Comics | 494 | $739.17 |
| FEB231386 | HEAVY BRIGHT HC (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 44 | $739.02 |
| NOV208276 | PATHFINDER RPG BESTIARY 3 POCKET ED (P2) | PAIZO INC | Games | 73 | $738.83 |
| MAY229432 | LOVE & ROCKETS LIBRARY JAIME GN VOL 05 ESPERANZA (NEW PTG) ( | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 88 | $738.83 |
| MAR198039 | MODERN AGE RPG ENEMIES & ALLIES HC | GREEN RONIN PUBLISHING | Games | 56 | $738.08 |
| OCT221364 | AM ARCHIVES THREE STOOGES #1 1949 JUBILEE CVR A | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 462 | $737.35 |
| DEC161168 | VAMPBLADE 98 ONE SHOT CVR C RODRIX (MR) | ACTION LAB ENTERTAINMENT | Comics | 394 | $737.29 |
| JUL141225 | COMPLETE PEANUTS HC VOL 06 1961-1962 (CURR PTG) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 63 | $736.85 |
| OCT210737 | EVE TP (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 105 | $736.69 |
| MAY141163 | TALENT DLX ED TP | BOOM ENTERTAINMENT | Books - Graphic Novels | 126 | $736.61 |
| OCT120883 | EXILE ON PLANET O/T APES TP VOL 01 (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 126 | $736.61 |
| SEP140960 | ITTY BITTY BUNNIES COCK FIGHT MAIN CVR ONE SHOT (MR) | ACTION LAB ENTERTAINMENT | Comics | 492 | $736.18 |
| JAN230310 | BRZRKR (BERZERKER) #12 (OF 12) CVR B KINDT (MR) | BOOM ENTERTAINMENT | Comics | 270 | $736.05 |
| NOV202766 | PATHFINDER MAGIC ARMAMENTS DECK (P2) | PAIZO INC | Games | 79 | $735.57 |
| OCT171594 | NIGHT BUSINESS HC (MR) (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 70 | $734.71 |
| OCT231774 | MILKY WAY HC (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 70 | $734.71 |
| JUL232119 | HYDRA #1 CVR B HARVEY TOLIBAO | ZENESCOPE ENTERTAINMENT INC | Comics | 204 | $733.58 |
| MAR232045 | MYTHS & LEGENDS QUARTERLY DAGON CVR B OTERO | ZENESCOPE ENTERTAINMENT INC | Comics | 204 | $733.58 |
| DEC201864 | ROSE OF VERSAILLES HC VOL 04 (RES) | UDON ENTERTAINMENT INC | Books - Graphic Novels | 47 | $733.01 |
| NOV200962 | CIMMERIAN FROST GIANTS DAUGHTER #2 CVR D CASAS (MR) | ABLAZE | Comics | 459 | $732.56 |
| SEP221235 | TRAVELING TO MARS #1 CVR B ANDOLFO (MR) | ABLAZE | Comics | 459 | $732.56 |
| OCT201016 | MIRANDA IN MAELSTROM #4 | ACTION LAB ENTERTAINMENT | Comics | 489 | $731.69 |
| MAR231085 | TRAVELING TO MARS #6 CVR A MELI (MR) | ABLAZE | Comics | 458 | $730.97 |
| DEC141506 | SWEATSHOP TP PETER BAGGE (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 87 | $730.43 |
| MAY221876 | GRIMM UNIVERSE QUARTERLY SLEEPING BEAUTY CVR A VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 203 | $729.99 |
| MAR171224 | DOLLFACE #5 CVR D MACCAGNI PIN UP TATTERED & TORN (MR) | ACTION LAB ENTERTAINMENT | Comics | 390 | $729.81 |
| MAY221415 | BELOW AMBITION TP (MR) (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 73 | $729.71 |
| JAN221069 | CIMMERIAN HOUR OF DRAGON #1 CVR D NIETO HOMAGE VAR (MR) | ABLAZE | Comics | 457 | $729.37 |
| SEP192138 | BELLE OATH OF THORNS #5 (OF 6) CVR D VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 457 | $729.37 |
| MAY182930 | PATHFINDER FLIP MAT MULTI PACK FORESTS | PAIZO INC | Games | 72 | $728.71 |
| OCT220304 | BOOK OF SLAUGHTER #1 CVR G BG VAR TODD | BOOM ENTERTAINMENT | Comics | 187 | $728.57 |
| MAR212546 | STARFINDER FLIP-MAT CRASHED STARSHIP | PAIZO INC | Games | 120 | $728.52 |
| MAR161480 | JESSICA FARM GN VOL 02 (MR) (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 102 | $727.85 |
| JAN231160 | CARTOON PUPPET HORROR THEATER #1 CVR A MAIN ROPP | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 456 | $727.78 |
| AUG161261 | CROSSED HC VOL 17 (MR) (C: 0-1-2) | AVATAR PRESS INC | Books - Graphic Novels | 36 | $727.02 |
| DEC161165 | DOLLFACE #2 CVR F HARRIS (MR) | ACTION LAB ENTERTAINMENT | Comics | 388 | $726.06 |
| JAN181992 | STREET FIGHTER VS DARKSTALKERS TP VOL 02 | UDON ENTERTAINMENT INC | Books - Graphic Novels | 121 | $725.52 |
| JUN151100 | CLIVE BARKERS NEXT TESTAMENT TP VOL 03 (MR) | BOOM ENTERTAINMENT | Books - Graphic Novels | 124 | $724.92 |
| APR231114 | CURSEDVERSE BLIGHTED DAWN #1 CVR E NIGHT TERROR | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 454 | $724.58 |
| AUG231943 | A CHRISTMAS BESTIARY HC (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 69 | $724.21 |
| DEC121112 | CHILDREN OF PALOMAR HC (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 75 | $724.19 |
| FEB083749 | OUR GANG SC VOL 03 | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 115 | $724.02 |
| JUN131137 | LOVE AND ROCKETS NEW STORIES TP VOL 06 (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 115 | $724.02 |

| Diamdno | Item Description | Vendor Name | Product Category | Units on Hand | Cost on Hand |
|---|---|---|---|---|---|
| JUL211177 | MARIA LLOVETS PORCELAIN #2 CVR D LI | ABLAZE | Comics | 453 | $722.99 |
| NOV200967 | MIRKA ANDOLFOS UNSACRED VOL 2 #3 CVR B ANDOLFO ANGELINA (MR) | ABLAZE | Comics | 453 | $722.99 |
| FEB150896 | PUPPET MASTER #2 TUNNELER PHOTO VAR (MR) | ACTION LAB ENTERTAINMENT | Comics | 386 | $722.32 |
| OCT181699 | INK & ANGUISH TP JAY LYNCH ANTHOLOGY (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 43 | $722.22 |
| FEB218448 | RED ROOM #1 CVR D MOMOKO 20 COPY INCV VAR | FANTAGRAPHICS BOOKS | Comics | 246 | $722.21 |
| JUN221123 | ELLES #1 CVR B DUARTE | ABLAZE | Comics | 452 | $721.39 |
| MAY085115 | PATHFINDER MODULE LB2 TREASURE CHIMERA COVE (C: 0-1-2) | PAIZO INC | Games | 137 | $720.76 |
| DEC138231 | CYBORG 009 HC (MR) (C: 0-0-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 74 | $720.06 |
| APR241897 | STREET FIGHTER SWIMSUIT SPECIAL COLLECTION HC VOL 02 | UDON ENTERTAINMENT INC | Books - Graphic Novels | 36 | $719.86 |
| NOV200953 | GUNG HO SEXY BEAST #1 CVR B HEIDSCHOTTER (MR) | ABLAZE | Comics | 451 | $719.80 |
| SEP231023 | VERSUS FIGHTING STORY VOL 1-2 COLLECTED SET (MR) (C: 0-1-2) | ABLAZE | Books - Graphic Novels | 90 | $719.64 |
| MAY221877 | GRIMM UNIVERSE QUARTERLY SLEEPING BEAUTY CVR B FAJARDO | ZENESCOPE ENTERTAINMENT INC | Comics | 200 | $719.20 |
| NOV221957 | GRIMM UNIV CINDERELLA FAIRY WORLD MASSACRE CVR A BARRIONUEVO | ZENESCOPE ENTERTAINMENT INC | Comics | 200 | $719.20 |
| MAY182159 | MEGA MAN MASTERMIX #3 CVR B GENZOMAN | UDON ENTERTAINMENT INC | Comics | 225 | $719.10 |
| OCT073355 | COVER GIRL TP | BOOM ENTERTAINMENT | Books - Graphic Novels | 123 | $719.07 |
| MAY191629 | KING OF KING COURT GN (MR) | DRAWN & QUARTERLY | Books - Graphic Novels | 60 | $718.80 |
| AUG150966 | TRANCERS #1 (OF 3) CONNER VAR (MR) | ACTION LAB ENTERTAINMENT | Comics | 384 | $718.58 |
| APR240132 | ROCKOS MODERN LIFE AND AFTERLIFE TP (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 97 | $718.39 |
| SEP052912 | WIMBLEDON GREEN HC (MR) | DRAWN & QUARTERLY | Books - Graphic Novels | 90 | $718.20 |
| AUG218571 | KING COLLECTED ED TP (CURR PTG) (MR) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 57 | $717.96 |
| DEC191676 | ART YOUNG INFERNO HC (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 57 | $717.96 |
| AUG211320 | CIMMERIAN BEYOND THE BLACK RIVER #1 CVR D CASAS (MR) | ABLAZE | Comics | 449 | $716.60 |
| DEC241194 | VALENTINE BLUFFS MASSACRE REMEMBRANCE #1 CVR E B&W LTD ED (M | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 179 | $715.28 |
| APR211291 | SPACE PIRATE CAPT HARLOCK #1 CVR G ALQUIE | ABLAZE | Comics | 448 | $715.01 |
| JAN221079 | LIFE ZERO #2 CVR B CHECCHETTO WRAPAROUND VAR (MR) | ABLAZE | Comics | 448 | $715.01 |
| JUN161502 | COSPLAYERS HC DASH SHAW (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 74 | $714.53 |
| SEP221606 | PEANUTS EVERY SUNDAY HC VOL 10 1996-2000 (C: 1-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 34 | $713.86 |
| JUN161500 | LONGEST DAY OF THE FUTURE HC (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 68 | $713.71 |
| MAY232573 | PATHFINDER RPG RAGE OF ELEMENTS HC (P2) (C: 0-1-2) | PAIZO INC | Games | 32 | $712.67 |
| MAR182726 | PATHFINDER ACG ULTIMATE INTRIGUE ADD ON DECK (C: 0-0-1) | PAIZO INC | Games | 88 | $712.45 |
| NOV211804 | GRIMM UNIV PRESENTS QUARTERLY BLACK KNIGHT CVR B FAJARDO | ZENESCOPE ENTERTAINMENT INC | Comics | 198 | $712.01 |
| MAR241022 | POOH VS BAMBI #2 (OF 3) CVR D 20 COPY FOC MEGURO | ZENESCOPE ENTERTAINMENT INC | Comics | 178 | $712.00 |
| AUG221043 | PROMETHEE 1313 #4 CVR A BERTOLINI (MR) | ABLAZE | Comics | 446 | $711.82 |
| AUG240104 | PERSEPHONE HC (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 73 | $711.47 |
| SEP171052 | DANGER DOLL SQUAD #2 CVR C MENDOZA (MR) | ACTION LAB ENTERTAINMENT | Comics | 380 | $711.09 |
| MAR220781 | SOMETHING IS KILLING THE CHILDREN #23 CVR C DIE CUT BLOODY V | BOOM ENTERTAINMENT | Comics | 365 | $710.33 |
| APR240033 | BRZRKR SHORT COMIC BOX (BUNDLE OF 5) | BOOM ENTERTAINMENT | Supplies - Comic | 26 | $709.70 |
| JAN241317 | THREE STOOGES CENTENNIAL #1 CVR D PAGANA PAINTING | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 355 | $708.58 |
| MAR241518 | SECOND HAND LOVE GN (MR) (C: 0-1-2) | DRAWN & QUARTERLY | Books - Graphic Novels | 71 | $708.58 |
| JAN230332 | HOUSE OF SLAUGHTER #13 CVR A MANHANINI | BOOM ENTERTAINMENT | Comics | 455 | $708.03 |
| JUN240038 | SOMETHING IS KILLING THE CHILDREN #40 CVR A DELL EDERA | BOOM ENTERTAINMENT | Comics | 455 | $708.03 |
| DEC161170 | VAMPBLADE 98 ONE SHOT CVR E CAMPOS (MR) | ACTION LAB ENTERTAINMENT | Comics | 378 | $707.35 |
| JAN231097 | CHILDREN O/T BLACK SUN #3 CVR A CADONICI (MR) | ABLAZE | Comics | 443 | $707.03 |
| NOV140918 | HOLY F*CK #2 MAIN CVR (MR) | ACTION LAB ENTERTAINMENT | Comics | 472 | $706.25 |
| APR191277 | VAMPBLADE SEASON 4 #3 CVR A YOUNG (MR) | ACTION LAB ENTERTAINMENT | Comics | 377 | $705.48 |
| JAN171177 | INFINITE SEVEN #2 CVR D AGENT SEVEN | ACTION LAB ENTERTAINMENT | Comics | 377 | $705.48 |
| FEB201346 | CIMMERIAN RED NAILS #1 CVR D CASSEGRAIN WRAPAROUND (MR) | ABLAZE | Comics | 442 | $705.43 |
| SEP241710 | WORLD WITHIN THE WORLD HC COLL MINICOMIX & SHORT WORKS (MR) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 42 | $705.42 |
| DEC231465 | RETURN TO EDEN HC (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 56 | $705.36 |
| APR100963 | LUCKY IN LOVE A POOR MANS HISTORY HC (MR) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 84 | $705.25 |
| MAR111128 | YEAH GN (C: 0-0-1) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 84 | $705.25 |
| MAR232151 | RECORD OF LODOSS WAR CROWN COVENANT GN VOL 01 (C: 0-0-1) | UDON ENTERTAINMENT INC | Books - Graphic Novels | 126 | $705.10 |
| NOV221958 | GRIMM UNIV CINDERELLA FAIRY WORLD MASSACRE CVR B TARRAGONA | ZENESCOPE ENTERTAINMENT INC | Comics | 196 | $704.82 |
| MAY210952 | DUNE BLOOD OF THE SARDAUKAR #1 CVR A DEKAL | BOOM ENTERTAINMENT | Comics | 226 | $704.24 |
| DEC161177 | ZOMBIE TRAMP ONGOING #32 CVR E WINSTON YOUNG (MR) | ACTION LAB ENTERTAINMENT | Comics | 376 | $703.61 |
| JAN161000 | GINGERDEAD MAN #2 CVR D PHOTO (MR) | ACTION LAB ENTERTAINMENT | Comics | 376 | $703.61 |
| OCT140961 | HOLY F*CK #1 JESUS CVR (MR) | ACTION LAB ENTERTAINMENT | Comics | 376 | $703.61 |
| DEC141017 | HOLY F*CK #3 MAIN CVR (MR) | ACTION LAB ENTERTAINMENT | Comics | 470 | $703.26 |
| JUL101018 | JASON OMNIBUS HC VOL 02 WHAT I DID | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 67 | $703.22 |
| MAR171769 | ONE MORE YEAR HC MEGG & MOGG (MR) (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 67 | $703.22 |
| SEP221604 | POPEYE HC VOL 02 WIMPY & HIS HAMBURGERS (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 67 | $703.22 |
| JUL131092 | COMIX RETROSPECTIVE SPIEGELMAN HC (MR) (C: 0-1-2) | DRAWN & QUARTERLY | Books - Graphic Novels | 44 | $703.12 |
| NOV191314 | KIDZ #1 CVR B HADJWIDJAJA | ABLAZE | Comics | 440 | $702.24 |
| JAN232973 | PATHFINDER FLIP-MAT CLASSICS NOBLE ESTATE (C: 0-1-2) | PAIZO INC | Games | 102 | $701.86 |
| MAY171037 | ZOMBIE TRAMP ORIGINS #1 CVR F GORY RISQUE (MR) | ACTION LAB ENTERTAINMENT | Comics | 375 | $701.74 |
| FEB201344 | CIMMERIAN RED NAILS #1 CVR B STEVE MORRIS (MR) | ABLAZE | Comics | 439 | $700.64 |
| SEP221244 | FAR CRY ESPERANZAS TEARS #2 CVR A GENZOMAN (MR) | ABLAZE | Comics | 439 | $700.64 |
| MAR168906 | PUPPET MASTER #15 CVR D SKETCH VAR (MR) | ACTION LAB ENTERTAINMENT | Comics | 374 | $699.87 |
| DEC211297 | CLASSIC ZORRO DELL #8 CVR B B&W PHOTO | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 175 | $699.30 |
| OCT221304 | LOVECRAFT UNKNOWN KADATH #4 CVR A SALOMON (MR) | ABLAZE | Comics | 438 | $699.05 |
| OCT220269 | MMPR TMNT II #1 (OF 5) CVR A CONNECTING VAR 1 MORA (C: 1-0-0 | BOOM ENTERTAINMENT | Comics | 359 | $698.65 |
| JAN201726 | SWAMP HC YOSHIHARU TSUGE (MR) (C: 0-1-2) | DRAWN & QUARTERLY | Books - Graphic Novels | 70 | $698.60 |
| JAN171178 | INFINITE SEVEN #2 CVR E CINCO | ACTION LAB ENTERTAINMENT | Comics | 373 | $697.99 |
| MAY161001 | PUPPET MASTER #17 CVR B MANGUM KILL CVR (MR) | ACTION LAB ENTERTAINMENT | Comics | 373 | $697.99 |
| SEP151803 | GFT REALM WAR TP VOL 02 | ZENESCOPE ENTERTAINMENT INC | Books - Graphic Novels | 109 | $697.16 |
| APR161632 | TIME CLOCK ORIGINAL GN EYE OF MAJESTIC CREATURE (MR) (C: 0-1 | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 83 | $696.85 |
| JUL202618 | STARFINDER RPG FLIP TILES SPACE STATION EMERGENCY EXP | PAIZO INC | Games | 86 | $696.26 |
| MAR231574 | PHANTOM COMP DAILIES HC VOL 28 1978-1980 (C: 0-1-2) | HERMES PRESS | Books - Graphic Novels | 29 | $696.00 |
| DEC211282 | AM ARCHIVES THE THREE STOOGES GOLD KEY FIRST #1 CVR A CLASIC | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 436 | $695.86 |
| APR138188 | SUPURBIA TP VOL 01 (CURR PTG) | BOOM ENTERTAINMENT | Books - Graphic Novels | 119 | $695.69 |
| NOV171352 | LUMBERJANES BONUS TRACKS TP (C: 0-1-1) | BOOM ENTERTAINMENT | Books - Graphic Novels | 119 | $695.69 |
| MAY222799 | PATHFINDER FLIP-MAT CLASSICS THEATER (C: 0-1-2) | PAIZO INC | Games | 101 | $694.98 |
| AUG211387 | CITIZEN #3 | ACTION LAB ENTERTAINMENT | Comics | 464 | $694.28 |
| MAR191331 | SPENCER AND LOCKE 2 #2 CVR C MULVEY | ACTION LAB ENTERTAINMENT | Comics | 464 | $694.28 |
| SEP211902 | MYTHS & LEGENDS QUARTERLY BLOOD PHARAOH CVR B RIVEIRO | ZENESCOPE ENTERTAINMENT INC | Comics | 193 | $694.03 |
| AUG198826 | JIM HENSON DARK CRYSTAL AGE RESISTANCE #1 (2ND PTG) VAR | BOOM ENTERTAINMENT | Comics | 446 | $694.02 |
| MAY141408 | HIP HOP FAMILY TREE GN VOL 01 (NEW PTG) (C: | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 59 | $693.59 |
| DEC221777 | VAN HELSING ANNUAL SINS OF THE FATHER CVR B BARRIONUEVO | ZENESCOPE ENTERTAINMENT INC | Comics | 217 | $693.53 |
| NOV221504 | GEORGE HERRIMAN LIBRARY KRAZY & IGNATZ HC 1925 - 1927 (C: 0- | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 33 | $692.86 |
| JUL241644 | FANTAGRAPHICS UNDERGROUND DOLL TP (A) (C: 1-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 55 | $692.77 |
| JUN231844 | MEMOIRS OF A MAN IN PAJAMAS TP (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 55 | $692.77 |
| MAR201855 | EIGHT-LANE RUNAWAYS HC (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 66 | $692.72 |
| DEC138255 | GRAVE DOUG FRESHLEY GN (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 89 | $692.46 |

| Diamdno | Item Description | Vendor Name | Product Category | Units on Hand | Cost on Hand |
|---|---|---|---|---|---|
| AUG200954 | DUNE HOUSE ATREIDES #1 CVR C DIE CUT VAR | BOOM ENTERTAINMENT | Comics | 254 | $692.43 |
| FEB171656 | JASON I KILLED ADOLF HITLER HC (C: 1-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 97 | $692.17 |
| AUG140954 | SOUTHERN DOG #3 (OF 4) (MR) | ACTION LAB ENTERTAINMENT | Comics | 462 | $691.29 |
| DEC161158 | CIRCLE #3 CVR A ZHERNO (MR) | ACTION LAB ENTERTAINMENT | Comics | 462 | $691.29 |
| MAR220780 | SOMETHING IS KILLING THE CHILDREN #23 CVR B DIE CUT MASK VAR | BOOM ENTERTAINMENT | Comics | 355 | $690.87 |
| APR171754 | PRINCE VALIANT HC VOL 15 1965-1966 (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 47 | $690.70 |
| OCT171055 | DANGER DOLL SQUAD #3 CVR D MENDOZA RISQUE (MR) | ACTION LAB ENTERTAINMENT | Comics | 369 | $690.51 |
| OCT171056 | DANGER DOLL SQUAD #3 CVR E WINSTON YOUNG (MR) | ACTION LAB ENTERTAINMENT | Comics | 369 | $690.51 |
| JAN232003 | MYTHS & LEGENDS BLK KNIGHT FATE OF LEGENDS CVR C ORTIZ | ZENESCOPE ENTERTAINMENT INC | Comics | 192 | $690.43 |
| MAY211826 | GRIMM UNIV QTRLY ZODIAC VS DEATHFORCE CVR A KROME | ZENESCOPE ENTERTAINMENT INC | Comics | 192 | $690.43 |
| FEB212443 | PATHFINDER POTIONS & TALISMANS DECK (P2) | PAIZO INC | Games | 74 | $689.01 |
| JUL241641 | COMPLETE PEANUTS TP BOX SET 1991-1994 (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 41 | $688.63 |
| OCT231758 | WALT DISNEY SILLY SYMPHONIES HC 1935-1939 (C: 1-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 41 | $688.63 |
| SEP171622 | ZEGAS GN (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 82 | $688.46 |
| AUG198825 | JIM HENSON DARK CRYSTAL AGE RESISTANCE #1 (2ND PTG) MAIN | BOOM ENTERTAINMENT | Comics | 442 | $687.80 |
| DEC221063 | DAN PARSONS JADE VAMPYRE #1 CVR C 1/350 LTD ED B&W (MR) | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 172 | $687.31 |
| JUL232118 | HYDRA #1 CVR A AL BARRIONUEVO | ZENESCOPE ENTERTAINMENT INC | Comics | 191 | $686.84 |
| JUL191322 | GIRL ON FILM ORIGINAL GN (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 88 | $686.06 |
| JAN222632 | PATHFINDER FLIP-MAT SHATTERED DUNGEON | PAIZO INC | Games | 113 | $686.02 |
| JAN201771 | ROUGH PEARL GN (C: 1-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 71 | $685.56 |
| DEC141020 | ZOMBIE TRAMP ONGOING #8 MAIN COVER (MR) | ACTION LAB ENTERTAINMENT | Comics | 458 | $685.31 |
| SEP231122 | GFT 2023 ARMED FORCES APPRECIATION CVR D TINA VALENTINO | ZENESCOPE ENTERTAINMENT INC | Comics | 286 | $685.26 |
| FEB221119 | NEW MEN #4 (OF 4) (MR) | ACTION LAB ENTERTAINMENT | Comics | 457 | $683.81 |
| OCT210713 | BRZRKR (BERZERKER) #7 (OF 12) CVR A GARBETT (MR) | BOOM ENTERTAINMENT | Comics | 439 | $683.13 |
| OCT211146 | THREE STOOGES STOCKING STUFFER #1 CVR A MURPHY | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 428 | $683.09 |
| JUL171281 | MISBEGOTTEN RUNAWAY NUN #1 CVR A CASE | ACTION LAB ENTERTAINMENT | Comics | 455 | $680.82 |
| JUN121382 | WAKING DREAMS END TP (C: 0-1-2) | ZENESCOPE ENTERTAINMENT INC | Books - Graphic Novels | 131 | $680.68 |
| DEC231200 | WITCH HAMMER #4 CVR B ANDREWS (C: 1-0-0) | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 341 | $680.64 |
| MAY085150 | KEY LARGO BOARD GAME  (C: 0-1-2) | PAIZO INC | Games | 42 | $680.23 |
| AUG101017 | LAST ROSE OF SUMMER HC NOVEL (C: 0-0-1) | FANTAGRAPHICS BOOKS | Books - Novels/Sf/Horror | 54 | $680.17 |
| DEC231472 | N-WORD OF GOD HC (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 54 | $680.17 |
| JAN221423 | MR LIGHTBULB GN (C: 0-1-1) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 54 | $680.17 |
| MAR241597 | J & K TP (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 81 | $680.06 |
| MAR240031 | SOMETHING IS KILLING THE CHILDREN #37 CVR A DELL EDERA | BOOM ENTERTAINMENT | Comics | 437 | $680.02 |
| JAN221166 | MONSTER MEN ISLE OF TERROR #1 (OF 3) CVR A MARTINEZ | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 426 | $679.90 |
| SEP201586 | ROBYN HOOD JUSTICE #5 (OF 6) CVR A KROME | ZENESCOPE ENTERTAINMENT INC | Comics | 426 | $679.90 |
| APR161145 | VORACIOUS #4 (OF 4) CVR A MUHR (MR) | ACTION LAB ENTERTAINMENT | Comics | 454 | $679.32 |
| JUL191406 | BANJAX #4 CVR A ALVES (MR) | ACTION LAB ENTERTAINMENT | Comics | 454 | $679.32 |
| SEP211155 | S FACTOR #4 (RES) | ACTION LAB ENTERTAINMENT | Comics | 454 | $679.32 |
| MAR221556 | CON ARTISTS (MR) | DRAWN & QUARTERLY | Books - Graphic Novels | 68 | $678.64 |
| APR111003 | NIPPER TP VOL 02 1965-1966 | DRAWN & QUARTERLY | Books - Graphic Novels | 100 | $678.00 |
| JUN161254 | GOLDIE VANCE TP VOL 01 (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 174 | $677.92 |
| JAN221107 | NEW MEN #3 (OF 4) (MR) | ACTION LAB ENTERTAINMENT | Comics | 453 | $677.82 |
| APR240039 | SOMETHING IS KILLING THE CHILDREN #38 CVR A DELL EDERA | BOOM ENTERTAINMENT | Comics | 435 | $676.90 |
| OCT084160 | UNLOVABLE HC VOL 01 | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 70 | $675.91 |
| DEC201014 | GUERILLA GREEN OGN SC | BOOM ENTERTAINMENT | Books - Graphic Novels | 102 | $675.86 |
| JUN171096 | DANGER DOLL SQUAD #0 CVR F MCKAY RISQUE (MR) | ACTION LAB ENTERTAINMENT | Comics | 361 | $675.54 |
| AUG211330 | HE WHO FIGHTS WITH MONSTERS #2 CVR C VINCENZO RICCARDI (MR) | ABLAZE | Comics | 423 | $675.11 |
| APR191275 | SPENCER AND LOCKE 2 #3 CVR B HOUSE | ACTION LAB ENTERTAINMENT | Comics | 451 | $674.83 |
| APR211246 | BRZRKR (BERZERKER) #4 (OF 12) CVR A GRAMPA (MR) | BOOM ENTERTAINMENT | Comics | 433 | $673.79 |
| SEP161340 | CINEMA PURGATORIO #7 (MR) | AVATAR PRESS INC | Comics | 238 | $673.78 |
| FEB180998 | DOLLFACE #16 CVR B MENDOZA TATTERED & TORN (MR) | ACTION LAB ENTERTAINMENT | Comics | 360 | $673.67 |
| JAN230312 | BRZRKR (BERZERKER) #12 (OF 12) CVR D FOIL KINDT (MR) | BOOM ENTERTAINMENT | Comics | 192 | $673.17 |
| SEP151347 | COMPLETE PEANUTS TP VOL 04 1957-1958 (C: 1-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 75 | $672.46 |
| FEB141048 | PLANET OF THE APES CATACLYSM TP VOL 03 | BOOM ENTERTAINMENT | Books - Graphic Novels | 115 | $672.30 |
| SEP241698 | JIMMY THE COMIC ART OF JAMES SWINNERTON HC (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 16 | $672.00 |
| APR221468 | THE END HC REVISED AND EXPANDED (C: 0-1-1) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 64 | $671.73 |
| DEC211584 | OLYMPIA HC (C: 0-1-1) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 64 | $671.73 |
| MAR241436 | NOMADD CAVE OF BROKEN TOMBS TP (C: 0-1-2) | BATTLE QUEST COMICS | Books - Graphic Novels | 112 | $671.55 |
| NOV211117 | ZORRO FLIGHTS #3 CVR C LTD ED PHOTO | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 168 | $671.33 |
| APR221204 | THE GRUNCH WELCOME TO THE BRUDDERHOOD #2 CVR A CALZADA (MR) | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 420 | $670.32 |
| NOV200963 | CIMMERIAN FROST GIANTS DAUGHTER #2 10 COPY MERCADO VIRGIN IN | ABLAZE | Comics | 420 | $670.32 |
| NOV221143 | LOVECRAFT UNKNOWN KADATH #5 CVR A SALOMON (MR) | ABLAZE | Comics | 420 | $670.32 |
| SEP211120 | MARIA LLOVETS PORCELAIN #4 CVR D YISHAN LI (MR) | ABLAZE | Comics | 420 | $670.32 |
| JUL150909 | ZOMBIE TRAMP ONGOING #15 MENDOZA VAR (MR) | ACTION LAB ENTERTAINMENT | Comics | 358 | $669.93 |
| NOV210745 | HOUSE OF SLAUGHTER #4 CVR B DELL EDERA | BOOM ENTERTAINMENT | Comics | 430 | $669.12 |
| JUN232236 | SHERLOCK HOLMES #1 (ZENESCOPE) CVR B ALLAN OTERO | ZENESCOPE ENTERTAINMENT INC | Comics | 186 | $668.86 |
| JUL200942 | CIMMERIAN PEOPLE OF BLACK CIRCLE #2 CVR D CASAS (MR) | ABLAZE | Comics | 419 | $668.72 |
| JUL230971 | SAINT SEIYA KNIGHTS OF ZODIAC TIME ODYSSEY #2 CVR B CREEES L | ABLAZE | Comics | 419 | $668.72 |
| FEB181002 | DOLLFACE #16 CVR F MENDOZA REAL GIRL RISQUE (MR) | ACTION LAB ENTERTAINMENT | Comics | 357 | $668.05 |
| AUG141471 | SUPERTRASH SC HERMAPHRO CHIC MOVIE FETISH ART (MR) (C: 0-1-2 | FANTAGRAPHICS BOOKS | Books - Novels/Sf/Horror | 53 | $667.58 |
| AUG181937 | DISNEY MASTERS HC VOL 05 SCARPA MICKEY MOUSE PHANTOM BLOT | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 53 | $667.58 |
| MAR181635 | DISNEY MASTERS HC VOL 01 SCARPA MICKEY MOUSE DELTA DIMENSION | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 53 | $667.58 |
| MAR221614 | GOLDEN BOY BEETHOVENS YOUTH HC (MR) (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 53 | $667.58 |
| DEC220979 | CHILDREN O/T BLACK SUN #2 CVR A CADONICI (MR) | ABLAZE | Comics | 418 | $667.13 |
| JUN211119 | MARIA LLOVETS PORCELAIN #1 CVR D BOSS | ABLAZE | Comics | 418 | $667.13 |
| JUN171676 | ALL TIME COMICS BLIND JUSTICE #2 MAIN & MIX CVRS (MR) | FANTAGRAPHICS BOOKS | Comics | 265 | $666.69 |
| JUN181249 | MECH CADET YU TP VOL 02 | BOOM ENTERTAINMENT | Books - Graphic Novels | 114 | $666.46 |
| MAR232046 | MYTHS & LEGENDS QUARTERLY DAGON CVR C ORTIZ | ZENESCOPE ENTERTAINMENT INC | Comics | 185 | $665.26 |
| FEB231877 | MYSTERE ANNUAL SPAWN OF ABYSS CVR C LOMOV | ZENESCOPE ENTERTAINMENT INC | Comics | 208 | $664.77 |
| MAR140875 | DISENCHANTED HC VOL 01 (MR) (C: 0-1-2) | AVATAR PRESS INC | Books - Graphic Novels | 47 | $664.35 |
| AUG183177 | STARFINDER RPG ALIEN ARCHIVE 2 HC | PAIZO INC | Games | 41 | $664.04 |
| JUN211121 | MARIA LLOVETS PORCELAIN #1 CVR F BLANK SKETCH | ABLAZE | Comics | 166 | $664.00 |
| FEB221191 | TOM HOLLANDS FRIGHT NIGHT #3 CVR A MARTINEZ | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 416 | $663.94 |
| JAN211014 | MIRKA ANDOLFOS UNSACRED VOL 2 #5 CVR B ANDOLFO CLEAVAGE DIVE | ABLAZE | Comics | 416 | $663.94 |
| SEP210765 | DUNE HOUSE ATREIDES #12 (OF 12) CVR A CAGLE (MR) | BOOM ENTERTAINMENT | Comics | 341 | $663.62 |
| JAN228413 | LIVING CORPSE RELICS #6 ENCORE ED B&W RAW (MR) | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 166 | $663.34 |
| AUG150969 | PUPPET MASTER #8 MAIN CVR (MR) | ACTION LAB ENTERTAINMENT | Comics | 443 | $662.86 |
| JAN201349 | MIGHTY MORPHIN POWER RANGERS BEYOND GRID TP (C: 1-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 68 | $662.73 |
| JAN212610 | PATHFINDER FLIP-MAT MALEVOLENCE (P2) | PAIZO INC | Games | 109 | $661.74 |
| JUN152751 | PATHFINDER MAP PACK FOREST DANGERS (C: 0-1-2) | PAIZO INC | Games | 109 | $661.74 |
| MAR222019 | MYTHS & LEGENDS QUARTERLY JASMINE CVR B RIVEIRO | ZENESCOPE ENTERTAINMENT INC | Comics | 184 | $661.66 |
| NOV151392 | NOD AWAY GN (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 63 | $661.24 |

| Diamdno | Item Description | Vendor Name | Product Category | Units on Hand | Cost on Hand |
|---|---|---|---|---|---|
| DEC181854 | BILLIE THE BEE HC (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 105 | $661.06 |
| NOV221124 | FAMILY TIME #2 CVR A FULMORE | ABLAZE | Comics | 414 | $660.74 |
| DEC221062 | DAN PARSONS JADE VAMPYRE #1 CVR B HASSON & HAESER (MR) | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 413 | $659.15 |
| MAY241508 | RAW SEWAGE SCIENCE FICTION HC (MR) (C: 0-1-2) | DRAWN & QUARTERLY | Books - Novels/Sf/Horror | 55 | $658.90 |
| NOV221414 | KITARO JAPANS CLASSIC MANGA COLLECTION GN (C: 0-1-2) | DRAWN & QUARTERLY | Books - Graphic Novels | 55 | $658.90 |
| JAN193197 | TALES OF THE LOST CITADEL PROSE ANTHOLOGY (C: 0-1-2) | GREEN RONIN PUBLISHING | Books - Novels/Sf/Horror | 103 | $658.79 |
| NOV151836 | GFT WONDERLAND TP VOL 08 (MR) | ZENESCOPE ENTERTAINMENT INC | Books - Graphic Novels | 103 | $658.79 |
| MAR231508 | RED ROOM CRYPTO KILLAZ #1 CVR A PISKOR (MR) | FANTAGRAPHICS BOOKS | Comics | 393 | $658.59 |
| JAN160996 | KINGDOM BUM #4 (OF 4) (MR) | ACTION LAB ENTERTAINMENT | Comics | 440 | $658.37 |
| JUL181439 | VAMPLETS BEWARE BITMARES ONE SHOT CVR B MIDDLETON | ACTION LAB ENTERTAINMENT | Comics | 440 | $658.37 |
| DEC211954 | MYTHS & LEGENDS QUARTERLY JACK & JILL CVR B VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 183 | $658.07 |
| MAR232044 | MYTHS & LEGENDS QUARTERLY DAGON CVR A RIVEIRO | ZENESCOPE ENTERTAINMENT INC | Comics | 183 | $658.07 |
| JUL241549 | Q&A SC (MR) (C: 0-1-2) | DRAWN & QUARTERLY | Books - Novels/Sf/Horror | 97 | $657.66 |
| DEC231391 | FIREBUGS HC (MR) (C: 0-1-2) | DRAWN & QUARTERLY | Books - Graphic Novels | 61 | $657.58 |
| MAY229748 | FLORIDA MAN #2 CVR C FLORIDA VAR | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 412 | $657.55 |
| AUG121141 | PROBLEMATIC HC WOODRING SKETCHBOOK (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Novels/Sf/Horror | 54 | $657.49 |
| APR161138 | TOMBOY #6 CVR A GOODWIN (MR) | ACTION LAB ENTERTAINMENT | Comics | 439 | $656.88 |
| JUN221530 | RED ROOM TRIGGER WARNINGS TP (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 68 | $656.59 |
| MAR221626 | NUFT & LAST DRAGONS GN VOL 02 BALLOON NORTH POLE (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 68 | $656.59 |
| SEP230997 | THE AGENT #1 CVR E BLANK COVER (MR) | ABLAZE | Comics | 164 | $656.00 |
| JUN211118 | MARIA LLOVETS PORCELAIN #1 CVR C LI | ABLAZE | Comics | 411 | $655.96 |
| MAR221188 | LIFE ZERO #4 CVR A CHECCHETTO (MR) | ABLAZE | Comics | 411 | $655.96 |
| OCT172959 | PATHFINDER MAP PACK FROZEN SITES | PAIZO INC | Games | 108 | $655.67 |
| MAR241603 | PETAR & LIZA HC (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 39 | $655.04 |
| APR221465 | BORIS POTATO CHILD HC (C: 0-1-1) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 52 | $654.98 |
| MAY181695 | DISNEY MASTERS HC VOL 03 MURRY MICKEY MOUSE VANISHING BANDIT | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 52 | $654.98 |
| NOV231465 | HYPERICUM HC (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 52 | $654.98 |
| OCT161560 | EC ELDER FELDSTEIN BRADBURY MILLION YEAR PICNIC HC (C: 0-1-2 | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 52 | $654.98 |
| AUG161312 | SPIRE TP (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 56 | $654.98 |
| FEB120875 | ROGER LANGRIDGES SNARKED TP VOL 01 | BOOM ENTERTAINMENT | Books - Graphic Novels | 112 | $654.76 |
| JUL130941 | FANBOYS VS ZOMBIES TP VOL 03 | BOOM ENTERTAINMENT | Books - Graphic Novels | 112 | $654.76 |
| NOV161234 | BILL & TED GO TO HELL TP (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 112 | $654.76 |
| JAN232001 | MYTHS & LEGENDS BLK KNIGHT FATE OF LEGENDS CVR A FAJARDO | ZENESCOPE ENTERTAINMENT INC | Comics | 182 | $654.47 |
| MAR161784 | STREET FIGHTER UNLIMITED #6 CVR A GENZOMAN STORY | UDON ENTERTAINMENT INC | Comics | 410 | $654.36 |
| DEC230959 | FAIRY TALE TEAM-UP ROBYN HOOD & BELLE CVR D ABBONDANZA | ZENESCOPE ENTERTAINMENT INC | Comics | 234 | $654.26 |
| AUG131089 | BLEEDING COOL MAGAZINE #7 $1.99 SP ED (MR) | AVATAR PRESS INC | Magazines | 811 | $653.67 |
| NOV171123 | DOLLFACE #13 CVR A MENDOZA (MR) | ACTION LAB ENTERTAINMENT | Comics | 349 | $653.08 |
| AUG193364 | PATHFINDER CRITICAL FUMBLE DECK (P2) | PAIZO INC | Games | 124 | $652.36 |
| MAR161004 | VAMPBLADE TP VOL 01 (MR) | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 116 | $652.07 |
| DEC202932 | PATHFINDER LOST OMENS ANCESTRY GUIDE HC (P2) | PAIZO INC | Games | 46 | $651.87 |
| APR231047 | ANIMAL CASTLE VOL 2 #2 CVR B DELEP SILVIO (MR) | ABLAZE | Comics | 408 | $651.17 |
| MAY221055 | PROMETHEE 1313 #1 CVR C BERTOLINI PARODY (MR) | ABLAZE | Comics | 408 | $651.17 |
| DEC181409 | POWERS IN ACTION #4 | ACTION LAB ENTERTAINMENT | Comics | 435 | $650.89 |
| OCT161066 | PUPPET MASTER #20 CVR A CARRILLO (MR) | ACTION LAB ENTERTAINMENT | Comics | 435 | $650.89 |
| FEB231885 | TALES OF TERROR QUARTERLY HEARTS DESIRE CVR C ORTIZ | ZENESCOPE ENTERTAINMENT INC | Comics | 181 | $650.88 |
| FEB191684 | YELLOW YELLOW HC | DRAWN & QUARTERLY | Books - Graphic Novels | 102 | $650.76 |
| AUG231851 | THE DEATH RAY GN (C: 0-1-2) | DRAWN & QUARTERLY | Books - Graphic Novels | 74 | $649.72 |
| DEC120937 | HYPERNATURALS TP VOL 01 | BOOM ENTERTAINMENT | Books - Graphic Novels | 98 | $649.36 |
| JUN191324 | AMALGAMA SPACE ZOMBIE #1 CVR B YOUNG RISQUE (MR) | ACTION LAB ENTERTAINMENT | Comics | 347 | $649.34 |
| AUG182418 | PERSONA 4 GN VOL 08 | UDON ENTERTAINMENT INC | Books - Graphic Novels | 116 | $649.14 |
| DEC171577 | WHY ART GN (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 103 | $648.47 |
| MAR210963 | CIMMERIAN IRON SHADOWS IN MOON #2 CVR C MATEO GUERRERO (MR) | ABLAZE | Comics | 406 | $647.98 |
| OCT241296 | SNDN VS VBM #1 CVR G CENTURY ED | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 54 | $647.78 |
| JUN191326 | AMALGAMA SPACE ZOMBIE #1 CVR D MACCAGNI RISQUE (MR) | ACTION LAB ENTERTAINMENT | Comics | 346 | $647.47 |
| NOV132533 | PATHFINDER PLAYER COMPANION BASTARDS OF GOLARION (C: 0-1-2) | PAIZO INC | Games | 123 | $647.10 |
| MAR140999 | HEROBEAR AND KID TP VOL 01 INHERITANCE | BOOM ENTERTAINMENT | Books - Graphic Novels | 83 | $647.08 |
| AUG241732 | WALT DISNEY DONALD DUCK HC BOX SET BALLOONATICS & DUCK LUCK | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 22 | $646.71 |
| SEP150916 | PRINCELESS RAVEN PIRATE PRINCESS TP VOL 01 ALL GIRL PIRATE C | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 115 | $646.45 |
| FEB171036 | INFINITE SEVEN #3 CVR A MESA | ACTION LAB ENTERTAINMENT | Comics | 432 | $646.40 |
| MAY150984 | MERCURY HEAT #1 ART NOUVEAU CVR (MR) | AVATAR PRESS INC | Comics | 400 | $646.40 |
| NOV101700 | PATHFINDER MODULE CULT EBON DESTROYERS (C: 0-1-2) | PAIZO INC | Games | 114 | $645.92 |
| DEC138320 | PRIMORDIA HC W/ DUST JACKET (MR) (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 83 | $645.78 |
| AUG181456 | ZOMBIE TRAMP ONGOING #53 CVR F MENDOZA RISQUE B (MR) | ACTION LAB ENTERTAINMENT | Comics | 345 | $645.60 |
| JAN150940 | PUPPET MASTER #1 PINHEAD PHOTO VAR (MR) | ACTION LAB ENTERTAINMENT | Comics | 345 | $645.60 |
| JUL150894 | PUPPET MASTER #7 MAIN CVR (MR) | ACTION LAB ENTERTAINMENT | Comics | 431 | $644.91 |
| FEB201361 | MIRKA ANDOLFOS UNSACRED #6 CVR C BAGNOLI (MR) | ABLAZE | Comics | 404 | $644.78 |
| MAR221174 | BELIT & VALERIA #1 CVR D BUCHEMI PARODY (MR) | ABLAZE | Comics | 404 | $644.78 |
| DEC171014 | VAMPBLADE SEASON TWO #12 CVR A WINSTON YOUNG (MR) | ACTION LAB ENTERTAINMENT | Comics | 344 | $643.73 |
| FEB191317 | DANGER DOLL SQUAD PRESENTS AMALGAMA LIVES #3 CVR B MACCAGNI | ACTION LAB ENTERTAINMENT | Comics | 344 | $643.73 |
| DEC211953 | MYTHS & LEGENDS QUARTERLY JACK & JILL CVR A BARRIONUEVO | ZENESCOPE ENTERTAINMENT INC | Comics | 179 | $643.68 |
| APR202324 | PERSONA 4 GN VOL 11 | UDON ENTERTAINMENT INC | Books - Graphic Novels | 115 | $643.54 |
| MAY171943 | PERSONA 3 GN VOL 06 (C: 0-1-2) | UDON ENTERTAINMENT INC | Books - Graphic Novels | 115 | $643.54 |
| JAN181116 | GINGERDEAD MAN MEETS EVIL BONG #1 CVR A RIOS (MR) | ACTION LAB ENTERTAINMENT | Comics | 430 | $643.41 |
| OCT161073 | VAMPBLADE #11 CVR A YOUNG (MR) | ACTION LAB ENTERTAINMENT | Comics | 430 | $643.41 |
| JUN161261 | RUST TP VOL 01 (OF 4) VISITOR IN FIELD (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 110 | $643.07 |
| NOV231460 | HOW WAR BEGINS HC (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 51 | $642.39 |
| APR220675 | SOMETHING IS KILLING THE CHILDREN #24 CVR B DIE CUT MASK VAR | BOOM ENTERTAINMENT | Comics | 330 | $642.21 |
| JUL150905 | ZOMBIE TRAMP HALLOWEEN SP ONE SHOT MCKAY VAR (MR) | ACTION LAB ENTERTAINMENT | Comics | 343 | $641.86 |
| MAR221557 | MY PERFECT LIFE | DRAWN & QUARTERLY | Books - Graphic Novels | 73 | $640.94 |
| DEC230956 | FAIRY TALE TEAM UP ROBYN HOOD & BELLE CVR A BARRIONUEVO | ZENESCOPE ENTERTAINMENT INC | Comics | 229 | $640.28 |
| APR211666 | ITS NOT WHAT YOU THOUGHT IT WOULD BE HC | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 61 | $640.24 |
| MAY211039 | CIMMERIAN MAN-EATERS OF ZAMBOULA #1 CVR K BLANK SKETCH (MR) | ABLAZE | Comics | 160 | $640.00 |
| MAY221153 | MONSTER MEN ISLE OF TERROR #3 (OF 3) CVR A WOLFER | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 401 | $640.00 |
| DEC201868 | ROBOTECH VISUAL ARCHIVE GENESIS CLIMBER MOSPEADA HC (RES) | UDON ENTERTAINMENT INC | Books - Novels/Sf/Horror | 32 | $639.87 |
| AUG210937 | HOUSE OF SLAUGHTER #1 CVR F 50 COPY INCV BUENO | BOOM ENTERTAINMENT | Comics | 411 | $639.56 |
| AUG211452 | ZORRO FLIGHTS #2 CVR C LTD ED PHOTO CVR | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 160 | $639.36 |
| JAN241563 | SO LONG SAD LOVE GN (MR) (C: 0-1-1) | DRAWN & QUARTERLY | Books - Graphic Novels | 64 | $638.72 |
| APR211321 | CIMMERIAN IRON SHADOWS IN MOON #3 CVR D FRITZ CASAS (MR) | ABLAZE | Comics | 400 | $638.40 |
| JUL221030 | ELLES #2 CVR B MILTON | ABLAZE | Comics | 400 | $638.40 |
| JUN211137 | SPACE PIRATE CAPT HARLOCK #3 CVR B LEIRIX | ABLAZE | Comics | 400 | $638.40 |
| SEP221240 | TRAVELING TO MARS #1 CVR G 20 COPY ANDOLFO VIRGIN INCV (MR) | ABLAZE | Comics | 400 | $638.40 |
| DEC141514 | TODAY LAST DAY OF REST YOUR LIFE GN (CURR PTG) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 38 | $638.24 |
| AUG191953 | DEVILS DICTIONARY HC (NET) (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 58 | $638.00 |

| Diamdno | Item Description | Vendor Name | Product Category | Units on Hand | Cost on Hand |
|---|---|---|---|---|---|
| JUN063109 | INTERIORAE #2 | FANTAGRAPHICS BOOKS | Comics | 191 | $637.75 |
| MAR100952 | GROTESQUE #4 (C: 0-0-1) | FANTAGRAPHICS BOOKS | Comics | 191 | $637.75 |
| JAN201770 | MACHINE NEVER BLINKS HC HISTORY SPYING & SURVEILLANCE (C: 1- | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 66 | $637.28 |
| JUN191323 | AMALGAMA SPACE ZOMBIE #1 CVR A YOUNG (MR) | ACTION LAB ENTERTAINMENT | Comics | 340 | $636.24 |
| NOV161039 | COUGAR AND CUB #1 CVR B GROSS LOVE (MR) | ACTION LAB ENTERTAINMENT | Comics | 340 | $636.24 |
| AUG151479 | CLASS PHOTO GN (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 101 | $635.88 |
| DEC221349 | FANTAGRAPHICS UNDERGROUND THE UNWANTED HC (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 54 | $634.50 |
| DEC191321 | VAMPBLADE SEASON 4 #10 (#47) CVR A MACCAGNI (MR) | ACTION LAB ENTERTAINMENT | Comics | 339 | $634.37 |
| DEC211275 | BEYOND THE FARTHEST STAR CHRONICLES 50TH ANN #1 CVR A KRENKE | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 397 | $633.61 |
| SEP191326 | VAMPIRE STATE BUILDING #3 CVR D ADLARD VAMPIRE GOD CVR (MR) | ABLAZE | Comics | 397 | $633.61 |
| FEB171037 | INFINITE SEVEN #3 CVR B MOVIE POSTER | ACTION LAB ENTERTAINMENT | Comics | 338 | $632.50 |
| JAN231176 | NIGHT OF THE LIVING DEAD REVENANCE #4 CVR A PHOTO (C: 0-1-2) | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 396 | $632.02 |
| MAY090845 | SWEETLY DIABOLIC ART OF JIM FLORA SC | FANTAGRAPHICS BOOKS | Books - Novels/Sf/Horror | 43 | $631.92 |
| JAN232970 | PATHFINDER LOST OMENS FIREBRANDS HC (P2) (C: 0-1-2) | PAIZO INC | Games | 39 | $631.64 |
| MAY130872 | NIGHT O/T LIVING DEAD AFTERMATH TP VOL 01 (MR) (C: 0-1-2) | AVATAR PRESS INC | Books - Graphic Novels | 78 | $631.49 |
| SEP191370 | KILLSWITCH #2 (MR) | ACTION LAB ENTERTAINMENT | Comics | 422 | $631.44 |
| JUN173370 | PATHFINDER PLAYER COMPANION ELEMENTAL MASTER HANDBOOK SC | PAIZO INC | Games | 104 | $631.38 |
| OCT221649 | FANTAGRAPHICS UNDERGROUND IN HIS TIME EARLY HEMINGWAY TP (C: | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 61 | $630.74 |
| MAY150883 | ZOMBIE TRAMP VS VAMPBLADE #3 VAMPBLADE RISQUE VAR (MR) | ACTION LAB ENTERTAINMENT | Comics | 337 | $630.63 |
| NOV131049 | ON LOVING WOMEN GN (MR) (C: 0-1-1) | DRAWN & QUARTERLY | Books - Graphic Novels | 93 | $630.54 |
| JAN241653 | THIMBLE THEATRE & THE PRE-POPEYE COMICS OF EC SEGAR HC (C: 0 | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 15 | $630.00 |
| AUG181935 | DISNEY MICKEY MOUSE HC GREATEST ADVENTURES (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 30 | $629.87 |
| DEC230864 | OLD GEEZERS COLLECTED SET (MR) (C: 0-1-2) | ABLAZE | Books - Graphic Novels | 45 | $629.82 |
| SEP111102 | JASON ATHOS IN AMERICA HC (C: 0-0-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 60 | $629.75 |
| JUL232120 | HYDRA #1 CVR C IGNACIO NOE | ZENESCOPE ENTERTAINMENT INC | Comics | 175 | $629.30 |
| SEP222101 | MYTHS & LEGENDS QUARTERLY BLOOD OF GODS #1 CVR A BARRIONUEVO | ZENESCOPE ENTERTAINMENT INC | Comics | 175 | $629.30 |
| JUN211132 | CIMMERIAN MAN-EATERS OF ZAMBOULA #2 CVR D CASAS (MR) | ABLAZE | Comics | 394 | $628.82 |
| MAR221284 | THREE STOOGES PLAY BALL SPECIAL #1 CVR A CLASSIC BASEBALL PH | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 394 | $628.82 |
| NOV221130 | TRAVELING TO MARS #3 CVR A MELI (MR) | ABLAZE | Comics | 394 | $628.82 |
| JUL211289 | VICTOR CROWLEY HATCHET HALLOWEEN III #1 CVR B JACKS BACK (MR | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 315 | $628.74 |
| NOV198464 | PATHFINDER RPG ADVANCED PLAYERS GUIDE HC (P2) | PAIZO INC | Games | 31 | $627.63 |
| APR162208 | RED RIDING HOOD RED AGENT TP | ZENESCOPE ENTERTAINMENT INC | Books - Graphic Novels | 98 | $626.81 |
| JUL201652 | PERSONA 4 GN VOL 12 | UDON ENTERTAINMENT INC | Books - Graphic Novels | 112 | $626.75 |
| FEB231878 | MYSTERE ANNUAL SPAWN OF ABYSS CVR D ALFREDO REYES | ZENESCOPE ENTERTAINMENT INC | Comics | 196 | $626.42 |
| JUL218891 | ZORRO FLIGHTS #1 CVR E BLANK SKETCH (C: 0-1-2) | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 224 | $626.30 |
| JUL211171 | HE WHO FIGHTS WITH MONSTERS #1 CVR H 30 COPY JAE LEE VIRGIN | ABLAZE | Comics | 392 | $625.63 |
| JUN171336 | GIANT DAYS TP VOL 06 (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 107 | $625.53 |
| MAR202245 | SHANG #3 (OF 3) CVR B GOH | ZENESCOPE ENTERTAINMENT INC | Comics | 261 | $625.36 |
| JUL213107 | PATHFINDER FLIP MAT CLASSICS THIEVES GUILD | PAIZO INC | Games | 103 | $625.31 |
| JUN150878 | ZOMBIE TRAMP ONGOING #14 MENDOZA VAR (MR) | ACTION LAB ENTERTAINMENT | Comics | 334 | $625.01 |
| NOV191344 | VAMPBLADE SEASON 4 #9 (#46) CVR A MACCAGNI (MR) | ACTION LAB ENTERTAINMENT | Comics | 334 | $625.01 |
| SEP231405 | AL CAPONE VAMPIRE #2 CVR C NELMS | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 313 | $624.75 |
| MAR210962 | CIMMERIAN IRON SHADOWS IN MOON #2 CVR B JBSTYLE (MR) | ABLAZE | Comics | 391 | $624.04 |
| APR101209 | CREATORS OF THE SUPERHEROES DLX SC (C: 0-1-2) | HERMES PRESS | Books - Novels/Sf/Horror | 39 | $623.84 |
| JUN161497 | REALIST CARTOONS HC PAUL KRASSNER (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 33 | $623.56 |
| DEC183286 | PATHFINDER CAMPAIGN SETTING RTN RUNELORDS POSTER MAP FOLIO | PAIZO INC | Games | 77 | $623.39 |
| MAY151312 | STROPPY HC (MR) (C: 0-0-1) | DRAWN & QUARTERLY | Books - Graphic Novels | 71 | $623.38 |
| JUN171109 | VAMPBLADE SEASON TWO #6 CVR A WINSTON YOUNG (MR) | ACTION LAB ENTERTAINMENT | Comics | 333 | $623.14 |
| APR211405 | HATCHET UNSTOPPABLE HORROR #1 CVR A MAIN CARRATU (RES) (MR) | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 390 | $622.44 |
| FEB221184 | KENT MENACE DANGERS FROM THE DEPTHS #1 | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 390 | $622.44 |
| JAN231162 | CARTOON PUPPET HORROR THEATER #1 CVR C SHINING HOMAGE HANSEL | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 389 | $620.84 |
| JUL221501 | FANTAGRAPHICS UNDERGROUND STILL ALIVE HC (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 44 | $620.40 |
| FEB241150 | VALENTINE BLUFFS MASSACRE #2 CVR E LTD ED B&W VIRGIN ART (MR | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 155 | $619.38 |
| SEP241412 | SNDN VS VBM #1 CVR F B&W LTD | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 155 | $619.38 |
| AUG222974 | PATHFINDER FLIP-MAT CLASSICS PIRATE ISLAND (C: 0-1-2) | PAIZO INC | Games | 90 | $619.29 |
| FEB201360 | MIRKA ANDOLFOS UNSACRED #6 CVR B CANGIALOSI (MR) | ABLAZE | Comics | 388 | $619.25 |
| JAN231167 | SILENT NIGHT DEADLY NIGHT #3 MAIN CVR A HASSON (MR) | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 388 | $619.25 |
| APR231987 | GFT QTRLY SLEEPING BEAUTY NIGHTMARE QUEEN CVR A VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 172 | $618.51 |
| OCT161060 | BRIGANDS #2 (OF 5) (MR) | ACTION LAB ENTERTAINMENT | Comics | 413 | $617.97 |
| OCT171595 | BATTLE OF CHURUBUSCO GN US REBELS MEXICAN-AMERICAN WAR (C: 0 | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 64 | $617.97 |
| APR161629 | EC JACK DAVIS AL FELDSTEIN LIVING MUMMY HC (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 49 | $617.19 |
| APR181559 | EC JACK DAVIS HARVEY KURTZMAN DEATH STAND HC (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 49 | $617.19 |
| AUG161630 | WALT DISNEY DONALD DUCK HC VOL 09 GHOST SHERIFF LAST GASP (C | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 49 | $617.19 |
| MAR202244 | SHANG #3 (OF 3) CVR A RIVIERO | ZENESCOPE ENTERTAINMENT INC | Comics | 257 | $615.77 |
| FEB151020 | CROSSED BADLANDS #75 (MR) | AVATAR PRESS INC | Comics | 381 | $615.70 |
| AUG241112 | ZENESCOPE ENTERTAINMENT PERPETUAL CALENDAR | ZENESCOPE ENTERTAINMENT INC | Novelties - Non Comic | 77 | $615.69 |
| FEB181007 | VAMPBLADE SEASON 3 #2 CVR A COSTA (MR) | ACTION LAB ENTERTAINMENT | Comics | 329 | $615.66 |
| SEP150926 | TRANCERS #2 (OF 3) MOVIE POSTER VAR (MR) | ACTION LAB ENTERTAINMENT | Comics | 329 | $615.66 |
| JUL151648 | PERSONA 4 GN VOL 01 (C: 0-0-2) | UDON ENTERTAINMENT INC | Books - Graphic Novels | 110 | $615.56 |
| FEB211641 | GRIMM UNIVERSE PRESENTS QTRLY STEAMPUNK CVR C DIPASCALE | ZENESCOPE ENTERTAINMENT INC | Comics | 171 | $614.92 |
| JUN201461 | MYTHS & LEGENDS QUARTERLY ARES #1 CVR B TOLIBAO (RES) | ZENESCOPE ENTERTAINMENT INC | Comics | 171 | $614.92 |
| MAR232047 | MYTHS & LEGENDS QUARTERLY DAGON CVR D TABANAS | ZENESCOPE ENTERTAINMENT INC | Comics | 171 | $614.92 |
| MAR210964 | CIMMERIAN IRON SHADOWS IN MOON #2 CVR D FRITZ CASAS (MR) | ABLAZE | Comics | 385 | $614.46 |
| JAN181365 | MISFIT CITY TP VOL 02 (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 105 | $613.84 |
| JAN161725 | STREET FIGHTER UNLIMITED #4 CVR B CRUZ ULTRA JAM | UDON ENTERTAINMENT INC | Comics | 384 | $612.86 |
| NOV191315 | KIDZ #1 CVR C GUTIERREZ | ABLAZE | Comics | 384 | $612.86 |
| APR241426 | WENDY AWARD GN (MR) (C: 0-1-2) | DRAWN & QUARTERLY | Books - Graphic Novels | 62 | $611.85 |
| JUL211307 | PELLUCIDAR ACROSS SAVAGE SEAS #2 (OF 4) CVR B CHARACTER DESI | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 153 | $611.39 |
| JUL083991 | INTERIORAE #3 | FANTAGRAPHICS BOOKS | Comics | 183 | $611.04 |
| FEB241358 | SHORTCOMINGS A SCREENPLAY SC (MR) | DRAWN & QUARTERLY | Books - Novels/Sf/Horror | 51 | $610.98 |
| JUN201039 | LITTLE LULU HC VOL 02 FUZZYTHINGUS POOPI (C: 0-1-2) | DRAWN & QUARTERLY | Books - Graphic Novels | 51 | $610.98 |
| MAY150985 | MERCURY HEAT #1 EXCESSIVE FORCE CVR (MR) | AVATAR PRESS INC | Comics | 378 | $610.85 |
| NOV161040 | COUGAR AND CUB #1 CVR C FLASHBACK (MR) | ACTION LAB ENTERTAINMENT | Comics | 326 | $610.04 |
| APR211747 | IF UR STABBY HC (RES) (C: 0-1-1) | HERMES PRESS | Books - Graphic Novels | 61 | $609.76 |
| JAN160995 | JUST ANOTHER SHEEP #5 (OF 5) | ACTION LAB ENTERTAINMENT | Comics | 407 | $608.99 |
| MAR241591 | ATLAS COMICS LIBRARY HC VOL 03 DAYS OF THE ROCKETS (C: 1-1-2 | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 29 | $608.88 |
| DEC171549 | FLAYED CORPSE AND OTHER STORIES HC (MR) (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 58 | $608.76 |
| JUN221542 | MACANUDO HC VOL 01 WELCOME TO ELSEWHERE HC (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 58 | $608.76 |
| JUN200800 | INCORRUPTIBLE OMNIBUS GN (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 39 | $608.25 |
| MAR160998 | PUPPET MASTER #15 CVR B MANGUM KILL CVR (MR) | ACTION LAB ENTERTAINMENT | Comics | 325 | $608.17 |
| MAY141153 | FANBOYS VS ZOMBIES TP VOL 05 | BOOM ENTERTAINMENT | Books - Graphic Novels | 104 | $607.99 |
| MAY191236 | BONE PARISH TP VOL 02 (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 104 | $607.99 |
| APR221112 | BLITZ GN VOL 01 (MR) (C: 0-1-2) | ABLAZE | Books - Graphic Novels | 117 | $607.93 |

| Diamdno | Item Description | Vendor Name | Product Category | Units on Hand | Cost on Hand |
|---|---|---|---|---|---|
| DEC191234 | WONDER PONY ORIGINAL GN (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 156 | $607.79 |
| NOV240106 | JIM HENSONS DARK CRYSTAL ORIG MOTION PICTURE ADAPTATION TP | BOOM ENTERTAINMENT | Books - Graphic Novels | 156 | $607.79 |
| MAY211443 | BLUBBER #6 (MR) (C: 0-1-2) | FANTAGRAPHICS BOOKS | Comics | 290 | $607.78 |
| SEP211901 | MYTHS & LEGENDS QUARTERLY BLOOD PHARAOH CVR A VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 169 | $607.72 |
| OCT152867 | PATHFINDER ACG CLASS DECK ORACLE (C: 0-1-2) | PAIZO INC | Games | 75 | $607.20 |
| FEB211242 | MY BEGGING CHART TP (MR) | DRAWN & QUARTERLY | Books - Graphic Novels | 76 | $606.48 |
| MAY228662 | LOUIS RIEL A COMIC STRIP BIOGRAPHY TP (NEW PTG) | DRAWN & QUARTERLY | Books - Graphic Novels | 76 | $606.48 |
| JUN151278 | MELODY STORY OF A NUDE DANCER GN (MR) (C: 0-0-1) | DRAWN & QUARTERLY | Books - Graphic Novels | 66 | $605.88 |
| AUG201034 | CIMMERIAN PEOPLE OF BLACK CIRCLE #3 CVR D CASAS HULK HOMAGE | ABLAZE | Comics | 379 | $604.88 |
| AUG141469 | LONESOME GO GN (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 36 | $604.65 |
| DEC141509 | SAINT COLE GN (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 72 | $604.50 |
| JUN111094 | OIL AND WATER HC (C: 0-0-1) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 72 | $604.50 |
| DEC221785 | TALES OF TERROR QUARTERLY VALENTINES DAY SPECIAL CVR B OTERO | ZENESCOPE ENTERTAINMENT INC | Comics | 168 | $604.13 |
| JUN241305 | VALENTINE BLUFFS MASSACRE #4 CVR E LTD ED B&W VIRGIN ART (MR | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 151 | $603.40 |
| DEC191293 | KIDZ #2 CVR A CRISTOBAL | ABLAZE | Comics | 378 | $603.29 |
| NOV211058 | NEW MEN #1 (OF 4) CVR B AKANDE (MR) | ACTION LAB ENTERTAINMENT | Comics | 403 | $603.01 |
| JAN191379 | MIGHTY MORPHIN POWER RANGERS TP VOL 08 SG (C: 1-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 91 | $602.98 |
| SEP121087 | BARNABY HC VOL 01 (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 41 | $602.70 |
| MAY181698 | PRINCE VALIANT HC VOL 17 1969-1970 | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 41 | $602.53 |
| AUG191438 | CIMMERIAN QUEEN OF BLACK COAST #1 CVR D PIERRE ALARY (MR) | ABLAZE | Comics | 377 | $601.69 |
| NOV161024 | BRIGANDS #3 (OF 5) (MR) | ACTION LAB ENTERTAINMENT | Comics | 402 | $601.51 |
| SEP161189 | PUPPET MASTER #19 CVR A CARRILLO (MR) | ACTION LAB ENTERTAINMENT | Comics | 402 | $601.51 |
| SEP211542 | BABYLON TP | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 53 | $600.80 |
| SEP141433 | COMPLETE PEANUTS TP VOL 02 1953-1954 (C: 1-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 67 | $600.73 |
| APR221116 | BELIT & VALERIA #2 CVR C GALA (MR) | ABLAZE | Comics | 376 | $600.10 |
| SEP211217 | PELLUCIDAR ACROSS SAVAGE SEAS #3 (OF 4) CVR A PUGLIA | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 376 | $600.10 |
| JUL173371 | PATHFINDER ACG PATHFINDER TALES CHAR DECK | PAIZO INC | Games | 74 | $599.10 |
| DEC191614 | UMMAS TABLE GN (C: 0-1-2) | DRAWN & QUARTERLY | Books - Graphic Novels | 50 | $599.00 |
| JUN161037 | PUPPET MASTER #18 CVR C MANGUM KILL (MR) | ACTION LAB ENTERTAINMENT | Comics | 320 | $598.82 |
| MAY171007 | DOLLFACE #7 CVR C MACCAGNI PIN UP (MR) | ACTION LAB ENTERTAINMENT | Comics | 320 | $598.82 |
| FEB211243 | FICTIONAL FATHER TP (MR) | DRAWN & QUARTERLY | Books - Graphic Novels | 60 | $598.80 |
| FEB231323 | MAN IN MCINTOSH SUIT TP (C: 0-1-1) | DRAWN & QUARTERLY | Books - Graphic Novels | 60 | $598.80 |
| JUL228460 | THREE STOOGES PLAY BALL SPECIAL #1 CVR C LTD ED BOARD GAME | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 300 | $598.80 |
| MAY191292 | VORACIOUS APPETITE FOR DESTRUCTION #3 CVR B MILLER | ACTION LAB ENTERTAINMENT | Comics | 400 | $598.52 |
| OCT171051 | CONSULTANT #1 (OF 4) (MR) | ACTION LAB ENTERTAINMENT | Comics | 400 | $598.52 |
| DEC130958 | BLEEDING COOL MAGAZINE #9 (MR) (C: 0-1-2) | AVATAR PRESS INC | Magazines | 296 | $598.22 |
| APR220667 | BRZRKR (BERZERKER) #9 (OF 12) CVR B DEL MUNDO (MR) | BOOM ENTERTAINMENT | Comics | 384 | $597.54 |
| JUN182127 | GRIMM FAIRY TALES ADULT COLORING BOOK BELLE | ZENESCOPE ENTERTAINMENT INC | Books - Novels/Sf/Horror | 115 | $597.54 |
| JAN188565 | STARFINDER PAWNS DEAD SUNS COLL | PAIZO INC | Games | 59 | $597.14 |
| JUL163362 | PATHFINDER PAWNS: HELLS VENGEANCE PAWN COLLECTION (C: 0-1-2) | PAIZO INC | Games | 59 | $597.14 |
| SEP202465 | PATHFINDER RPG ADVANCED PLAYERS GUIDE SPELL CARDS (P2) | PAIZO INC | Games | 59 | $597.14 |
| JUN161026 | OBLIVION #2 CVR A MORANELLI (MR) | ACTION LAB ENTERTAINMENT | Comics | 399 | $597.02 |
| APR221117 | BELIT & VALERIA #2 CVR D BUCHEMI HOMAGE (MR) | ABLAZE | Comics | 374 | $596.90 |
| FEB247483 | ALMOST DEAD #2 CVR G 25 COPY FOC KAI LUN QU INCV | ABLAZE | Comics | 374 | $596.90 |
| MAR210969 | MARIA LLOVETS EROS PSYCHE #3 CVR B MARIA LLOVET (MR) | ABLAZE | Comics | 374 | $596.90 |
| MAR221257 | DREADFUL DREAMSCAPES #1 CVR A PUGLIA (MR) | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 374 | $596.90 |
| APR230363 | MIGHTY MORPHIN POWER RANGERS RECHARGED TP VOL 02 (C: 1-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 90 | $596.35 |
| JAN210961 | PRINCESS WHO SAVED HERSELF HC (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 90 | $596.35 |
| MAY181182 | ALICE FROM DREAM TO DREAM ORIGINAL GN (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 102 | $596.30 |
| OCT218076 | LIVING CORPSE RELICS #5 B&W RAW ED (MR) | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 149 | $595.40 |
| MAY091764 | PATHFINDER CHRONICLES MAP FOLIO LEGACY FIRE (C: 0-1-2) | PAIZO INC | Games | 98 | $594.96 |
| OCT122005 | GAMEMASTERY MAP PACK ICE CAVERN (C: 0-1-2) | PAIZO INC | Games | 113 | $594.49 |
| AUG231191 | TALES OF TERROR 2023 HALLOWEEN SPECIAL CVR B RYAN PASIBE | ZENESCOPE ENTERTAINMENT INC | Comics | 165 | $593.34 |
| SEP131143 | ACME NOVELTY DATEBOOK HC VOL 01 10TH ANNIV PTG (MR) (C: 0-1- | DRAWN & QUARTERLY | Books - Graphic Novels | 33 | $593.34 |
| DEC161167 | VAMPBLADE 98 ONE SHOT CVR B LOUGA RISQUE (MR) | ACTION LAB ENTERTAINMENT | Comics | 317 | $593.20 |
| JAN181108 | BLACK BETTY #3 CVR F TROM TATTERED & TORN (MR) | ACTION LAB ENTERTAINMENT | Comics | 317 | $593.20 |
| AUG191443 | VAMPIRE STATE BUILDING #2 CVR D ADLARD SKETCH CVR (MR) | ABLAZE | Comics | 371 | $592.12 |
| JAN211327 | RED ROCK BABY CANDY HC | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 47 | $592.00 |
| MAR191764 | DISNEY MASTERS HC VOL 08 SCARPA BARKS DONALD DUCK AVENGER (C | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 47 | $592.00 |
| SEP241411 | SNDN VS VBM #1 CVR E B&W LTD | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 148 | $591.41 |
| FEB161036 | ZOMBIE TRAMP ONGOING #22 CVR B TMCHU RISQUE (MR) | ACTION LAB ENTERTAINMENT | Comics | 316 | $591.33 |
| OCT222064 | WONDERLAND ANNUAL A WONDERLAND LIFE CVR B THOMPSON | ZENESCOPE ENTERTAINMENT INC | Comics | 185 | $591.26 |
| JAN247788 | (USE JUL171840) GOLIATH GN (NEW PRT) | DRAWN & QUARTERLY | Books - Graphic Novels | 78 | $591.24 |
| APR201823 | WINTER OF THE CARTOONIST HC PACO ROCA (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 64 | $591.09 |
| SEP161197 | BRIGANDS #1 (OF 5) CVR A SINGH (MR) | ACTION LAB ENTERTAINMENT | Comics | 395 | $591.04 |
| SEP221250 | LOVECRAFT UNKNOWN KADATH #3 CVR A SALOMON (MR) | ABLAZE | Comics | 370 | $590.52 |
| APR248578 | PATHFINDER DIVINE SPELL CARDS (REMASTERED) (P2) (C: 0-1-2) | PAIZO INC | Games | 52 | $589.47 |
| JUL171269 | DOLLFACE #9 CVR A MENDOZA (MR) | ACTION LAB ENTERTAINMENT | Comics | 315 | $589.46 |
| JUN191339 | VAMPBLADE SEASON 4 #5 CVR E STANLEY (MR) | ACTION LAB ENTERTAINMENT | Comics | 315 | $589.46 |
| APR231051 | MIGHTY BARBARIANS #3 CVR A YARSKI (MR) | ABLAZE | Comics | 369 | $588.92 |
| DEC221776 | VAN HELSING ANNUAL SINS OF THE FATHER CVR A VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 184 | $588.06 |
| JUN221538 | EC DEADLY BELOVED AND OTHER STORIES HC (MR) (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 40 | $588.00 |
| OCT231771 | EC REED CRANDALL BITTER END & OTHER STORIES HC (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 40 | $588.00 |
| APR221495 | WALT DISNEY DONALD DUCK HC BOX SET SHACKTOWN & TRICK TREAT ( | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 20 | $587.92 |
| MAR221612 | ULTRASOUND HC (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 35 | $587.85 |
| JUN201098 | TOYBOX AMERICANA | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 40 | $587.83 |
| MAY211454 | ANOTHER HISTORY OF ART HC (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Novels/Sf/Horror | 56 | $587.76 |
| NOV191706 | CRYPTOID HC (MR) (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 70 | $587.71 |
| OCT191481 | VAMPBLADE SEASON 4 #8 CVR A YOUNG (MR) | ACTION LAB ENTERTAINMENT | Comics | 314 | $587.59 |
| SEP191361 | AMALGAMA SPACE ZOMBIE #4 CVR A YOUNG (MR) | ACTION LAB ENTERTAINMENT | Comics | 314 | $587.59 |
| AUG201744 | GRIMM FAIRY TALES #42 CVR B VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 368 | $587.33 |
| DEC201101 | MIRKA ANDOLFOS UNSACRED VOL 2 #4 CVR D FERRARI (MR) | ABLAZE | Comics | 368 | $587.33 |
| OCT163233 | PATHFINDER ADV PATH STRANGE AEONS PART 5 OF 6 (C: 0-1-2) | PAIZO INC | Games | 58 | $587.02 |
| FEB219313 | BRZRKR (BERZERKER) #1 4TH PTG FOIL GRAMPA | BOOM ENTERTAINMENT | Comics | 251 | $586.36 |
| APR231988 | GFT QTRLY SLEEPING BEAUTY NIGHTMARE QUEEN CVR B FAJARDO | ZENESCOPE ENTERTAINMENT INC | Comics | 163 | $586.15 |
| FEB231884 | TALES OF TERROR QUARTERLY HEARTS DESIRE CVR B RIVEIRO | ZENESCOPE ENTERTAINMENT INC | Comics | 163 | $586.15 |
| JUL212124 | MYTHS & LEGENDS QUARTERLY PROPHECY CVR B VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 163 | $586.15 |
| JUL181476 | ZOMBIE TRAMP ONGOING #52 CVR A CELOR (MR) | ACTION LAB ENTERTAINMENT | Comics | 313 | $585.72 |
| APR191595 | JUNGLE FANTASY IVORY #8 COSTUME CHANGE C (MR) (C: 0-1-2) | AVATAR PRESS INC | Comics | 129 | $585.66 |
| FEB238461 | MIGHTY BARBARIANS #1 CVR O 125 COPY FOC ZOE THOROGOOD ART ED | ABLAZE | Comics | 183 | $585.60 |
| NOV192004 | GRIMM UNIVERSE PRESENTS 2020 CVR B COCCOLO | ZENESCOPE ENTERTAINMENT INC | Comics | 183 | $584.87 |
| APR191236 | JIM HENSON BENEATH DARK CRYSTAL HC VOL 02 (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 60 | $584.77 |
| NOV181364 | ROCKOS MODERN LIFE TP VOL 02 | BOOM ENTERTAINMENT | Books - Graphic Novels | 100 | $584.61 |

| Diamdno | Item Description | Vendor Name | Product Category | Units on Hand | Cost on Hand |
|---|---|---|---|---|---|
| JUN200819 | MIRKA ANDOLFOS UNSACRED #7 CVR D ANDOLFO PENCIL SKETCH CVR ( | ABLAZE | Comics | 366 | $584.14 |
| APR220668 | BRZRKR (BERZERKER) #9 (OF 12) CVR C GARNEY FOIL (MR) | BOOM ENTERTAINMENT | Comics | 300 | $583.83 |
| APR161132 | SUPER HUMAN RESOURCES #1 CVR A BLEEP | ACTION LAB ENTERTAINMENT | Comics | 390 | $583.56 |
| DEC191268 | MIGHTY MORPHIN POWER RANGERS TP VOL 11 (C: 1-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 88 | $583.10 |
| FEB242300 | PATHFINDER FLIP-MAT SHOWTIME MULTI-PACK | PAIZO INC | Games | 48 | $583.01 |
| OCT211159 | TECHNOFREAK #3 (OF 3) CVR A NEWELL | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 365 | $582.54 |
| OCT111285 | GRIMM FAIRY TALES THE LIBRARY TP (C: 0-0-1) | ZENESCOPE ENTERTAINMENT INC | Books - Graphic Novels | 91 | $582.04 |
| OCT171058 | DOLLFACE #12 CVR A MENDOZA (MR) | ACTION LAB ENTERTAINMENT | Comics | 311 | $581.97 |
| SEP241712 | MYTHOLOGIES & APOCRYPHA #2 | FANTAGRAPHICS BOOKS | Comics | 231 | $581.15 |
| AUG211318 | CIMMERIAN BEYOND THE BLACK RIVER #1 CVR B JEAN (MR) | ABLAZE | Comics | 364 | $580.94 |
| OCT211174 | LIVING CORPSE RELICS #6 ENCORE ED (MR) | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 364 | $580.94 |
| MAY242019 | FINAL FIGHT #1 (OF 4) CVR A WELDON | UDON ENTERTAINMENT INC | Comics | 291 | $580.84 |
| JUL150902 | ZOMBIE TRAMP HALLOWEEN SP ONE SHOT (MR) | ACTION LAB ENTERTAINMENT | Comics | 388 | $580.56 |
| APR240021 | BRZRKR A FACEFUL OF BULLETS #1 CVR A MANNA (MR) | BOOM ENTERTAINMENT | Comics | 149 | $580.52 |
| DEC150951 | ZOMBIE TRAMP ONGOING #20 CVR F PEPOY RISQUE (MR) | ACTION LAB ENTERTAINMENT | Comics | 310 | $580.10 |
| JAN171204 | DOLLFACE #3 CVR E HARRIS (MR) | ACTION LAB ENTERTAINMENT | Comics | 310 | $580.10 |
| APR220676 | SOMETHING IS KILLING THE CHILDREN #24 CVR C DIE CUT BLOODY V | BOOM ENTERTAINMENT | Comics | 298 | $579.94 |
| JUN162009 | GFT WONDERLAND #50 C CVR TOLIBAO (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 242 | $579.83 |
| APR221459 | HOW TO MAKE A MONSTER TP (C: 0-1-1) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 46 | $579.41 |
| APR222864 | PATHFINDER FLIP-MAT ENORMOUS DUNGEON (P2) (C: 0-1-2) | PAIZO INC | Games | 53 | $579.34 |
| JUN141217 | 21 STORY OF ROBERTO CLEMENTE GN (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 69 | $579.31 |
| DEC211224 | GHOUL AGENCY #2 | ACTION LAB ENTERTAINMENT | Comics | 387 | $579.07 |
| JUL178494 | MISBEGOTTEN RUNAWAY NUN #2 CVR B (MR) | ACTION LAB ENTERTAINMENT | Comics | 387 | $579.07 |
| JUN181315 | GUNCATS #1 (MR) | ACTION LAB ENTERTAINMENT | Comics | 387 | $579.07 |
| AUG221993 | GRIMM UNIVERSE QUARTERLY HALLOWEEN CVR B VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 161 | $578.96 |
| OCT231134 | GFT QUARTERLY 2023 HOLIDAY SPECIAL CVR A VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 161 | $578.96 |
| JUN211441 | SECRET LIFE HC (C: 0-1-2) | DRAWN & QUARTERLY | Books - Graphic Novels | 58 | $578.84 |
| JAN120960 | STAN LEE TRAVELER TP VOL 03 | BOOM ENTERTAINMENT | Books - Graphic Novels | 99 | $578.76 |
| JUL173378 | STARFINDER CARDS STARFINDER CONDITION CARDS | PAIZO INC | Games | 110 | $578.71 |
| OCT171538 | IT DONT COME EASY GN | DRAWN & QUARTERLY | Books - Graphic Novels | 63 | $578.34 |
| APR171206 | DOLLFACE #6 CVR E TROM (MR) | ACTION LAB ENTERTAINMENT | Comics | 309 | $578.23 |
| OCT171057 | DANGER DOLL SQUAD #3 CVR F WINSTON YOUNG RISQUE (MR) | ACTION LAB ENTERTAINMENT | Comics | 309 | $578.23 |
| MAR211293 | COMICS JOURNAL #307 | FANTAGRAPHICS BOOKS | Magazines | 81 | $578.00 |
| SEP158272 | PATHFINDER FLIP-MAT CLASSICS: TOWN SQUARE | PAIZO INC | Games | 102 | $577.93 |
| JAN221087 | ANIMAL CASTLE #4 CVR C 10 COPY DELEP VIRGIN INCV (MR) | ABLAZE | Comics | 362 | $577.75 |
| JUN141581 | GFT REALM WAR #2 (OF 12) B CVR LASHLEY (AOFD) (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 362 | $577.75 |
| JUN211130 | CIMMERIAN MAN-EATERS OF ZAMBOULA #2 CVR B MELI (MR) | ABLAZE | Comics | 362 | $577.75 |
| JUL121072 | BLACKLUNG HC (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 55 | $577.27 |
| FEB181194 | AMORY WARS HC KEEPING SECRETS OF SILENT EARTH 3 (RES) (MR) ( | BOOM ENTERTAINMENT | Books - Graphic Novels | 37 | $577.06 |
| OCT210690 | DUNE WHISPER OF CALADAN SEAS #1 CVR B REBELKA | BOOM ENTERTAINMENT | Comics | 185 | $576.48 |
| JUN240119 | RARE FLAVOURS TP (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 87 | $576.47 |
| JAN161018 | ZOMBIE TRAMP ONGOING #21 CVR F MCKAY RISQUE (MR) | ACTION LAB ENTERTAINMENT | Comics | 308 | $576.36 |
| APR240924 | TORPEDO 1972 #4 CVR A EDUARDO RISSO (MR) | ABLAZE | Comics | 361 | $576.16 |
| FEB201348 | CIMMERIAN RED NAILS #1 10 COPY VIRGIN CASAS SUPERMAN PARODY | ABLAZE | Comics | 361 | $576.16 |
| FEB231099 | SILENT NIGHT DEADLY NIGHT #4 MAIN CVR A CALZADA (MR) | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 361 | $576.16 |
| FEB231101 | SILENT NIGHT DEADLY NIGHT #4 CVR C CLASSIC PHOTO (MR) | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 361 | $576.16 |
| AUG210982 | DUNE HOUSE ATREIDES #11 (OF 12) CVR A CAGLE (MR) | BOOM ENTERTAINMENT | Comics | 296 | $576.05 |
| AUG172295 | PHANTOM COMP AVON NOVELS VOL 05 GOLDEN CIRCLE (C: 0-1-0) | HERMES PRESS | Books - Novels/Sf/Horror | 96 | $575.62 |
| FEB221798 | GRIMM UNIV PRESENTS QUARTERLY DRACULAS DAUGHTER CVR B VITORI | ZENESCOPE ENTERTAINMENT INC | Comics | 160 | $575.36 |
| MAR191686 | GRASS GN | DRAWN & QUARTERLY | Books - Graphic Novels | 48 | $575.04 |
| JUL161288 | CINEMA PURGATORIO #5 (MR) | AVATAR PRESS INC | Comics | 203 | $574.69 |
| JUL140769 | EHMM THEORY EVERYTHING AND SMALL DOSES #1 MAIN CVR (MR) | ACTION LAB ENTERTAINMENT | Comics | 384 | $574.58 |
| DEC211187 | LIFE ZERO #1 CVR C LANDINI (MR) | ABLAZE | Comics | 360 | $574.56 |
| AUG221120 | ZORRO MASTERS VOL 2 ALEX TOTH #1 CVR A TOTH (RES) | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 359 | $572.96 |
| SEP211106 | CIMMERIAN BEYOND THE BLACK RIVER #2 CVR D CASAS (MR) | ABLAZE | Comics | 359 | $572.96 |
| AUG181397 | GIANT DAYS EARLY REGISTRATION TP (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 98 | $572.92 |
| NOV121006 | EXTERMINATION TP VOL 01 | BOOM ENTERTAINMENT | Books - Graphic Novels | 98 | $572.92 |
| JUL192344 | TALES OF TERROR BRIDGEWATER TRIANGLE #1 CVR D COLAPIETRO | ZENESCOPE ENTERTAINMENT INC | Comics | 239 | $572.64 |
| APR220633 | ALL NEW FIREFLY #5 CVR A FINDEN | BOOM ENTERTAINMENT | Comics | 294 | $572.15 |
| AUG140952 | EHMM THEORY EVERYTHING AND SMALL DOSES #2 (MR) | ACTION LAB ENTERTAINMENT | Comics | 382 | $571.59 |
| APR241249 | VALENTINE BLUFFS MASSACRE #3 CVR E LTD ED B&W VIRGIN ART (MR | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 143 | $571.43 |
| JAN241336 | DRACULA AFTER MAN #2 CVR D LTD ED B&W VIRGIN ART (MR) | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 143 | $571.43 |
| AUG221433 | COMPLETE PEANUTS TP BOX SET 1983 - 1986 (C: 1-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 34 | $571.06 |
| AUG222982 | PATHFINDER FLIP-MAT KINGMAKER ADV PATH RIVER KINGDOM MULTI P | PAIZO INC | Games | 47 | $570.86 |
| JAN171175 | INFINITE SEVEN #2 CVR B MOVIE POSTER | ACTION LAB ENTERTAINMENT | Comics | 305 | $570.75 |
| DEC221331 | LOVE & ROCKETS #13 | FANTAGRAPHICS BOOKS | Magazines | 272 | $570.06 |
| OCT171589 | SPARRING GIL KANE SC DEBATING HISTORY AESTHETICS COMICS (C: | FANTAGRAPHICS BOOKS | Books - Novels/Sf/Horror | 59 | $569.69 |
| SEP111098 | 500 PORTRAITS HC (C: 0-0-2) | FANTAGRAPHICS BOOKS | Books - Novels/Sf/Horror | 59 | $569.69 |
| JUL191404 | AMALGAMA SPACE ZOMBIE #2 CVR E MCKAY (MR) | ACTION LAB ENTERTAINMENT | Comics | 304 | $568.88 |
| OCT171054 | DANGER DOLL SQUAD #3 CVR C MENDOZA (MR) | ACTION LAB ENTERTAINMENT | Comics | 304 | $568.88 |
| JAN150948 | ZOMBIE TRAMP ONGOING #9 MAIN CVR (MR) | ACTION LAB ENTERTAINMENT | Comics | 380 | $568.59 |
| AUG122125 | GAMEMASTERY MAP PACK VEHICLES (C: 0-1-2) | PAIZO INC | Games | 108 | $568.19 |
| SEP098109 | GAMEMASTERY MAP PACK TOURNAMENTS (C: 0-1-2) | PAIZO INC | Games | 108 | $568.19 |
| DEC138278 | KILLER HC VOL 04 UNFAIR COMPETITION (MR) | BOOM ENTERTAINMENT | Books - Graphic Novels | 73 | $567.98 |
| JUL202616 | STARFINDER RPG STARSHIP COMBAT REFERENCE CARDS DECK | PAIZO INC | Games | 61 | $567.97 |
| SEP201001 | MIRANDA IN MAELSTROM #3 | ACTION LAB ENTERTAINMENT | Comics | 379 | $567.10 |
| SEP171060 | DOLLFACE #11 CVR E TURNER PIN UP (MR) | ACTION LAB ENTERTAINMENT | Comics | 303 | $567.00 |
| DEC111080 | BIG TOWN HC NOVEL (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Novels/Sf/Horror | 45 | $566.81 |
| FEB201753 | COMPLETE NOIR MANCHETTE TARDI HC VOL 01 STREETS PARIS MURDER | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 45 | $566.81 |
| JUL111081 | DISNEY MICKEY MOUSE HC VOL 02 TREASURE ISLAND (C: 0-0-1) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 45 | $566.81 |
| OCT211480 | SQUEAK THE MOUSE HC | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 45 | $566.81 |
| APR222867 | STARFINDER ADV PATH DRIFT CRASHERS VOL 01 (OF 3) (C: 0-1-2) | PAIZO INC | Games | 56 | $566.78 |
| DEC231463 | BLESSED BE HC (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 54 | $566.77 |
| FEB121814 | PATHFINDER CAMPAIGN SETTING GIANTS REVISITED (C: 0-1-2) | PAIZO INC | Games | 70 | $566.72 |
| JAN101676 | PATHFINDER MODULE CITY GOLDEN DEATH (C: 0-1-2) | PAIZO INC | Games | 100 | $566.60 |
| MAY211833 | ROBYN HOOD 2021 ANNUAL SWARM CVR B VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 177 | $565.69 |
| MAY242025 | 2024 STREET FIGHTER & FRIENDS SWIMSUIT SP #1 CVR B | UDON ENTERTAINMENT INC | Comics | 283 | $564.87 |
| SEP228194 | SCARY CHRISTMAS III SANTAS REVENGE CVR C GIFT WRAPPED (MR) | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 283 | $564.87 |
| NOV211116 | ZORRO FLIGHTS #3 CVR B CLASSIC VAR | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 202 | $564.79 |
| NOV162983 | PATHFINDER PLAYER COMPANION HEROES HIGH COURT (C: 0-1-2) | PAIZO INC | Games | 93 | $564.60 |
| AUG200955 | DUNE HOUSE ATREIDES #1 CVR D BLANK SKETCH | BOOM ENTERTAINMENT | Comics | 290 | $564.37 |
| JAN171168 | BRIGANDS #5 (OF 5) (MR) | ACTION LAB ENTERTAINMENT | Comics | 377 | $564.11 |
| MAY241585 | PSYCHODRAMA ILLUSTRATED #8 | FANTAGRAPHICS BOOKS | Comics | 269 | $563.77 |

| Diamdno | Item Description | Vendor Name | Product Category | Units on Hand | Cost on Hand |
|---|---|---|---|---|---|
| MAR220786 | HOUSE OF SLAUGHTER #6 CVR B DELL EDERA | BOOM ENTERTAINMENT | Comics | 362 | $563.31 |
| SEP101002 | DENYS WORTMANS NEW YORK TP | DRAWN & QUARTERLY | Books - Graphic Novels | 47 | $563.06 |
| SEP098107 | GAMEMASTERY MAP PACK SEWERS (C: 0-1-2) | PAIZO INC | Games | 107 | $562.93 |
| DEC181412 | ABERRANT SEASON 2 #1 (OF 5) CVR A LEON DIAS (MR) | ACTION LAB ENTERTAINMENT | Comics | 376 | $562.61 |
| APR201840 | LOVE & ROCKETS LIBRARY GILBERT JAIME MARIO GN AMOR COHETES ( | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 67 | $562.52 |
| JAN220802 | KILLER AFFAIRS OF STATE #2 (OF 6) CVR A JACAMON (MR) | BOOM ENTERTAINMENT | Comics | 289 | $562.42 |
| JAN201380 | KIDZ #3 CVR B JORET | ABLAZE | Comics | 352 | $561.79 |
| OCT240026 | HOUSE OF SLAUGHTER #28 CVR E 15 COPY INCV KAPLAN | BOOM ENTERTAINMENT | Comics | 361 | $561.75 |
| MAR138287 | COMPLETE PEANUTS HC VOL 08 1965-1966 (NEW PTG) (C: 1-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 48 | $561.41 |
| APR220665 | REGARDING MATTER OF OSWALDS BODY TP (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 80 | $561.29 |
| DEC191233 | EAT AND LOVE YOURSELF ORIGINAL GN (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 96 | $561.23 |
| JUL171528 | GOLDIE VANCE TP VOL 03 (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 96 | $561.23 |
| APR231989 | GFT QTRLY SLEEPING BEAUTY NIGHTMARE QUEEN CVR C LOMOV | ZENESCOPE ENTERTAINMENT INC | Comics | 156 | $560.98 |
| JAN193205 | STARFINDER RPG CRITICAL FUMBLE DECK | PAIZO INC | Games | 126 | $560.83 |
| MAR241238 | TOM HOLLAND FRIGHT NIGHT EVIL ED RISING #1 CVR D B&W VIRGIN | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 140 | $559.44 |
| AUG241086 | BUNNYMANS FURRY NIGHTMARE CVR B TARRAGONA | ZENESCOPE ENTERTAINMENT INC | Comics | 200 | $559.20 |
| APR242590 | PATHFINDER RPG PATHFINDER MONSTER CORE POCKET ED (P2) (C: 0- | PAIZO INC | Games | 46 | $558.72 |
| SEP223126 | PATHFINDER FLIP-TILES MONSTER LAIRS (C: 0-1-2) | PAIZO INC | Games | 60 | $558.66 |
| APR211314 | MARIA LLOVETS EROS PSYCHE #4 CVR D SABINE RICH (MR) | ABLAZE | Comics | 350 | $558.60 |
| JUL161544 | MOONCOP HC (C: 0-0-1) | DRAWN & QUARTERLY | Books - Graphic Novels | 70 | $558.60 |
| AUG230026 | MIGHTY MORPHIN POWER RANGERS #113 CVR D 10 COPY INCV BARENDS | BOOM ENTERTAINMENT | Comics | 287 | $558.53 |
| APR221492 | WALT DISNEY DONALD DUCK HC BOX SET PARROT & BEAGLE BOYS (NEW | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 19 | $558.52 |
| JUL241639 | DISNEY MASTERS COLLECTORS HC BOX SET 11 (C: 1-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 19 | $558.52 |
| JAN228885 | SEEDS & STEMS GN MEGG & MOGG (NEW PRICE) (MR) (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 38 | $558.44 |
| AUG171088 | DANGER DOLL SQUAD #1 CVR F WINSTON YOUNG RISQUE (MR) | ACTION LAB ENTERTAINMENT | Comics | 298 | $557.65 |
| MAR191341 | DANGER DOLL SQUAD PRESENTS AMALGAMA LIVES #4 CVR A YOUNG (MR | ACTION LAB ENTERTAINMENT | Comics | 298 | $557.65 |
| NOV191360 | ZOMBIE TRAMP ONGOING #68 CVR A MACCAGNI (MR) | ACTION LAB ENTERTAINMENT | Comics | 298 | $557.65 |
| AUG231192 | TALES OF TERROR 2023 HALLOWEEN SPECIAL CVR C M SANAPO | ZENESCOPE ENTERTAINMENT INC | Comics | 155 | $557.38 |
| JUN200784 | ENCYCLOPEDIA LUMBERJANICA ILLUS GUIDE SC (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Novels/Sf/Horror | 143 | $557.14 |
| JUL211120 | SOMETHING IS KILLING THE CHILDREN #20 CVR B FONG | BOOM ENTERTAINMENT | Comics | 358 | $557.08 |
| FEB239610 | NIGHT OF THE LIVING DEAD REVENANCE #3 CVR E FOC PHOTO ED (C: | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 279 | $556.88 |
| SEP201002 | SASQUATCH IN LOVE #2 (OF 4) | ACTION LAB ENTERTAINMENT | Comics | 372 | $556.62 |
| NOV171311 | WWE THEN NOW FOREVER TP VOL 01 (C: 0-1-1) | BOOM ENTERTAINMENT | Books - Graphic Novels | 84 | $556.59 |
| MAR201862 | NOBODY LEFT SC POLITICAL SATIRIST ESSAYS MR FISH (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Novels/Sf/Horror | 53 | $556.28 |
| AUG192371 | UNBOUND #1 (OF 5) CVR D BLANK SKETCH | ZENESCOPE ENTERTAINMENT INC | Comics | 139 | $556.00 |
| SEP192149 | TALES OF TERROR BRIDGEWATER TRIANGLE #3 (OF 3) CVR C VIGONTE | ZENESCOPE ENTERTAINMENT INC | Comics | 232 | $555.87 |
| FEB171063 | DOLLFACE #4 CVR C MENDOZA RISQUE (MR) | ACTION LAB ENTERTAINMENT | Comics | 297 | $555.78 |
| APR221218 | AM ARCHIVES ZORRO FOUR COLOR #2 CVR B LTD B&W PHOTO ED | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 139 | $555.44 |
| AUG211331 | HE WHO FIGHTS WITH MONSTERS #2 CVR D MOY R (MR) (C: 1-0-0) | ABLAZE | Comics | 348 | $555.41 |
| JAN191402 | RUINWORLD TP EYE FOR AN EYE (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 95 | $555.38 |
| OCT181246 | WAVES ORIGINAL GN HC (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 95 | $555.38 |
| JAN152647 | PATHFINDER FLIP-MAT GIANT LAIRS (C: 0-1-2) | PAIZO INC | Games | 98 | $555.27 |
| FEB201281 | MIGHTY MORPHIN POWER RANGERS #50 50 COPY LEE INCV (C: 1-0-0) | BOOM ENTERTAINMENT | Comics | 285 | $554.64 |
| JUL238978 | SOMETHING IS KILLING THE CHILDREN #35 CVR I FOC REVEAL SPOT | BOOM ENTERTAINMENT | Comics | 285 | $554.64 |
| SEP211540 | LURE HC (C: 0-1-1) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 44 | $554.22 |
| NOV083805 | ALAN MOORE LIGHT OF THY COUNTENANCE HC (MR) | AVATAR PRESS INC | Books - Graphic Novels | 61 | $554.19 |
| DEC161153 | INFINITE SEVEN #1 CVR E ZHEN | ACTION LAB ENTERTAINMENT | Comics | 296 | $553.90 |
| JUL181480 | ZOMBIE TRAMP ONGOING #52 CVR E MENDOZA (MR) | ACTION LAB ENTERTAINMENT | Comics | 296 | $553.90 |
| JUL191402 | AMALGAMA SPACE ZOMBIE #2 CVR C MASTAJWOOD (MR) | ACTION LAB ENTERTAINMENT | Comics | 296 | $553.90 |
| OCT161064 | TOMBOY #9 CVR B GREENE (MR) | ACTION LAB ENTERTAINMENT | Comics | 296 | $553.90 |
| AUG191436 | CIMMERIAN QUEEN OF BLACK COAST #1 CVR B MIRKA ANDOLFO. (MR) | ABLAZE | Comics | 347 | $553.81 |
| MAY191291 | SPENCER AND LOCKE 2 #4 (OF 4) CVR C MULVEY | ACTION LAB ENTERTAINMENT | Comics | 370 | $553.63 |
| SEP181370 | DOUBLE JUMPERS FULL CIRCLE JERKS #4 (OF 4) CVR A RIOS (MR) | ACTION LAB ENTERTAINMENT | Comics | 370 | $553.63 |
| FEB130865 | DEATHMATCH TP VOL 01 | BOOM ENTERTAINMENT | Books - Graphic Novels | 142 | $553.25 |
| DEC201786 | WONDERLAND ANNUAL REIGN OF MADNESS ONE SHOT CVR A VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 173 | $552.91 |
| MAY141744 | GFT GRIMM FAIRY TALES #99 D CVR MYCHAELS (AOFD) (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 462 | $552.55 |
| SEP182817 | PATHFINDER FLIP MAT DOCKS | PAIZO INC | Games | 91 | $552.46 |
| MAY182132 | GRIMM FAIRY TALES #20 CVR D TOLIBAO | ZENESCOPE ENTERTAINMENT INC | Comics | 346 | $552.22 |
| JAN150938 | PUPPET MASTER #1 MAIN CVR (MR) | ACTION LAB ENTERTAINMENT | Comics | 369 | $552.13 |
| SEP140959 | EHMM THEORY EVERYTHING AND SMALL DOSES #3 (MR) | ACTION LAB ENTERTAINMENT | Comics | 369 | $552.13 |
| SEP211212 | AMERICAN MYTHOLOGY MONSTERS VOL 2 #3 CVR B RACY (MR) | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 138 | $551.45 |
| SEP151290 | BLANKETS GN (D&Q ED) (MR) (C: 0-0-1) | DRAWN & QUARTERLY | Books - Graphic Novels | 46 | $551.08 |
| NOV201648 | BELLE THUNDER OF GODS CVR B VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 230 | $551.08 |
| MAR094255 | GROTESQUE #3 (C: 0-0-1) | FANTAGRAPHICS BOOKS | Comics | 165 | $550.94 |
| FEB241806 | DARKSTALKERS JEDAH (ONE SHOT) CVR A PANZER | UDON ENTERTAINMENT INC | Comics | 276 | $550.90 |
| DEC141460 | INTELLIGENT SENTIENT HC (MR) (C: 0-0-1) | DRAWN & QUARTERLY | Books - Graphic Novels | 60 | $550.80 |
| AUG243166 | PATHFINDER FLIP-MAT HAUNTED BATTLEFIELD (O/A) (C: 0-1-2) | PAIZO INC | Games | 68 | $550.53 |
| SEP223131 | STARFINDER RPG FLIP-MAT METROPOLIS (C: 0-1-2) | PAIZO INC | Games | 80 | $550.48 |
| APR231990 | GFT QTRLY SLEEPING BEAUTY NIGHTMARE QUEEN CVR D ANACLETO | ZENESCOPE ENTERTAINMENT INC | Comics | 153 | $550.19 |
| MAY171032 | ZOMBIE TRAMP ORIGINS #1 CVR A MENDOZA (MR) | ACTION LAB ENTERTAINMENT | Comics | 294 | $550.16 |
| JUN083959 | ROCKY GN VOL 02 STRICTLY BUSINESS | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 101 | $549.34 |
| SEP111103 | TALES DESIGNED TO THRIZZLE #7 (MR) (C: 0-0-2) | FANTAGRAPHICS BOOKS | Comics | 264 | $548.86 |
| AUG191492 | ZOMBIE TRAMP ONGOING #65 CVR E AMALGAMA CAT FIGHT VAR (MR) | ACTION LAB ENTERTAINMENT | Comics | 293 | $548.29 |
| JUL191401 | AMALGAMA SPACE ZOMBIE #2 CVR B YOUNG RISQUE (MR) | ACTION LAB ENTERTAINMENT | Comics | 293 | $548.29 |
| NOV171133 | VAMPBLADE SEASON TWO #11 CVR A WINSTON YOUNG (MR) | ACTION LAB ENTERTAINMENT | Comics | 293 | $548.29 |
| AUG201032 | CIMMERIAN PEOPLE OF BLACK CIRCLE #3 CVR B HETRICK (MR) | ABLAZE | Comics | 343 | $547.43 |
| JUN220379 | WYND THRONE IN SKY #1 (OF 5) CVR L BG VAR PANTAZIS | BOOM ENTERTAINMENT | Comics | 234 | $546.65 |
| AUG231190 | TALES OF TERROR 2023 HALLOWEEN SPECIAL CVR A VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 152 | $546.59 |
| JUN222063 | MYTHS & LEGENDS QUARTERLY WONDERLAND CVR B FAJARDO | ZENESCOPE ENTERTAINMENT INC | Comics | 152 | $546.59 |
| OCT151030 | PUPPET MASTER #10 SKETCH VAR (MR) | ACTION LAB ENTERTAINMENT | Comics | 292 | $546.42 |
| DEC201093 | GUNG HO SEXY BEAST #2 CVR C KALVACHEV (MR) | ABLAZE | Comics | 342 | $545.83 |
| JAN231168 | SILENT NIGHT DEADLY NIGHT #3 CVR B CALZADA (MR) | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 342 | $545.83 |
| OCT241610 | CARAVAGGIO THE PALLETTE AND THE SWORD TP VOL 01 (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 65 | $545.73 |
| JUL110889 | FREAKANGELS HC VOL 06 ELLIS & DUFFIELD SGN ED (MR) (C: 0-1-2 | AVATAR PRESS INC | Books - Graphic Novels | 27 | $545.27 |
| MAR171223 | DOLLFACE #5 CVR C MACCAGNI PIN UP (MR) | ACTION LAB ENTERTAINMENT | Comics | 291 | $544.55 |
| NOV161044 | CIRCLE #2 CVR B MAKKONEN (MR) | ACTION LAB ENTERTAINMENT | Comics | 291 | $544.55 |
| DEC231471 | TONGUES 6 | FANTAGRAPHICS BOOKS | Comics | 72 | $544.32 |
| MAR073433 | SAMMY THE MOUSE #1 | FANTAGRAPHICS BOOKS | Comics | 163 | $544.26 |
| FEB210875 | MEGA MAN FULLY CHARGED TP | BOOM ENTERTAINMENT | Books - Graphic Novels | 93 | $543.69 |
| NOV191232 | HEAVY VINYL TP VOL 02 Y2K-O | BOOM ENTERTAINMENT | Books - Graphic Novels | 93 | $543.69 |
| SEP211207 | BEWARE THE WITCHS SHADOW NIGHT FRIGHTS #1 CVR C RACY (MR) | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 136 | $543.46 |
| FEB231875 | MYSTERE ANNUAL SPAWN OF ABYSS CVR A FAJARDO | ZENESCOPE ENTERTAINMENT INC | Comics | 170 | $543.32 |
| OCT222063 | WONDERLAND ANNUAL A WONDERLAND LIFE CVR A VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 170 | $543.32 |

| Diamdno | Item Description | Vendor Name | Product Category | Units on Hand | Cost on Hand |
|---|---|---|---|---|---|
| DEC221786 | TALES OF TERROR QUARTERLY VALENTINES DAY SPECIAL CVR C IGNAC | ZENESCOPE ENTERTAINMENT INC | Comics | 151 | $543.00 |
| SEP242227 | FINAL FIGHT #4 (OF 4) CVR A WELDON | UDON ENTERTAINMENT INC | Comics | 272 | $542.91 |
| JUN171097 | DOLLFACE #8 CVR A MENDOZA (MR) | ACTION LAB ENTERTAINMENT | Comics | 290 | $542.68 |
| DEC201100 | MIRKA ANDOLFOS UNSACRED VOL 2 #4 CVR C ANDOLFO PENCIL ART (M | ABLAZE | Comics | 340 | $542.64 |
| JUN172046 | STREET FIGHTER VS DARKSTALKERS #5 (OF 8) CVR A HUANG | UDON ENTERTAINMENT INC | Comics | 340 | $542.64 |
| MAR222027 | GRIMM FAIRY TALES #60 CVR A VIGONTE | ZENESCOPE ENTERTAINMENT INC | Comics | 340 | $542.64 |
| AUG112104 | PATHFINDER ADV PATH HUNGRY STORM JADE REGENT 3 OF 6 (C: 0-1- | PAIZO INC | Games | 67 | $542.43 |
| MAR241015 | HORROR & FANTASY ILLUS PLUM ISLAND CVR B HARVEY TOLIBAO | ZENESCOPE ENTERTAINMENT INC | Comics | 194 | $542.42 |
| JUN161435 | GREATEST OF MARLYS HC (C: 0-0-1) | DRAWN & QUARTERLY | Books - Graphic Novels | 59 | $541.62 |
| MAY191687 | DISNEY MASTERS HC VOL 09 DE VITA ICE SWORD SAGA (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 43 | $541.62 |
| JAN220744 | SOMETHING IS KILLING THE CHILDREN #21 CVR H BG VAR RICCARDI | BOOM ENTERTAINMENT | Comics | 348 | $541.52 |
| APR221205 | THE GRUNCH WELCOME TO THE BRUDDERHOOD #2 CVR B CANTADA (MR) | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 339 | $541.04 |
| MAY211032 | CIMMERIAN MAN-EATERS OF ZAMBOULA #1 CVR D ROBIN RECHT WRAPAR | ABLAZE | Comics | 339 | $541.04 |
| OCT191560 | OGGY & THE COCKROACHES #2 CVR A RANKINE | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 339 | $541.04 |
| JUL200925 | FAITHLESS II #4 CVR B EROTICA CONNECTING VAR (MR) | BOOM ENTERTAINMENT | Comics | 278 | $541.02 |
| JUN201561 | STREET FIGHTER 2020 SWIMSUIT SPECIAL #1 CVR D GENZOMAN INC | UDON ENTERTAINMENT INC | Comics | 271 | $540.92 |
| JUN171093 | DANGER DOLL SQUAD #0 CVR C MENDOZA (MR) | ACTION LAB ENTERTAINMENT | Comics | 289 | $540.81 |
| DEC120890 | BLEEDING COOL MAGAZINE #3 (MR) | AVATAR PRESS INC | Magazines | 267 | $539.61 |
| OCT211889 | GFT PRESENTS QUARTERLY HOLIDAY 2021 CVR A VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 150 | $539.40 |
| APR240015 | LAWFUL #1 (OF 8) CVR A KHALIDAH | BOOM ENTERTAINMENT | Comics | 277 | $539.07 |
| OCT221365 | AM ARCHIVES THREE STOOGES #1 1949 JUBILEE CVR B PHOTO | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 270 | $538.92 |
| JUN200818 | MIRKA ANDOLFOS UNSACRED #7 CVR C DAMIANO &  ANGELINA  W MOM | ABLAZE | Comics | 337 | $537.85 |
| OCT191448 | MIRKA ANDOLFOS UNSACRED #2 CVR D ANDOLFO LINGERIE ANGELINA V | ABLAZE | Comics | 337 | $537.85 |
| SEP201587 | ROBYN HOOD JUSTICE #5 (OF 6) CVR B VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 337 | $537.85 |
| APR191242 | BY NIGHT TP VOL 02 (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 92 | $537.84 |
| AUG191421 | SMOOTH CRIMINALS TP VOL 02 (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 92 | $537.84 |
| OCT171601 | FORLORN FUNNIES #1 (MR) (C: 0-1-2) | FANTAGRAPHICS BOOKS | Comics | 160 | $537.60 |
| MAR181650 | ROCK STEADY GN BRILLIANT ADVICE MY BIPOLAR LIFE FORNEY (C: 0 | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 64 | $537.33 |
| APR171204 | DOLLFACE #6 CVR C MACCAGNI PIN UP (MR) | ACTION LAB ENTERTAINMENT | Comics | 287 | $537.06 |
| AUG150976 | ZOMBIE TRAMP ONGOING #16 MENDOZA VAR (MR) | ACTION LAB ENTERTAINMENT | Comics | 287 | $537.06 |
| DEC161152 | INFINITE SEVEN #1 CVR D SMASH | ACTION LAB ENTERTAINMENT | Comics | 287 | $537.06 |
| SEP220362 | ONCE UPON A TIME AT END OF WORLD #1 CVR C GLOW VAR YOON | BOOM ENTERTAINMENT | Comics | 197 | $537.04 |
| AUG231195 | BELLE ANNUAL APEX PREDATOR CVR B VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 168 | $536.93 |
| SEP228193 | AM ARCHIVES THE THREE STOOGES GOLD KEY FIRST #1 CVR C PHOTO | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 269 | $536.92 |
| JAN232005 | BELLE FROM BEYOND CVR B IGOR VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 224 | $536.70 |
| AUG162175 | GFT GRIMM TALES OF TERROR VOL 2 #13 C CVR SANAPO (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 336 | $536.26 |
| OCT192228 | MONSTER PLANET #3 (OF 5) CVR D VIGONTE | ZENESCOPE ENTERTAINMENT INC | Comics | 336 | $536.26 |
| JUN171332 | JIM HENSON POWER OF DARK CRYSTAL HC VOL 01 (OF 3) (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 55 | $536.04 |
| MAR210955 | GUNG HO ANGER #1 CVR E BLANK SKETCH CVR (MR) | ABLAZE | Comics | 134 | $536.00 |
| MAR241609 | FANTAGRAPHICS UNDERGROUND HURRICANE NANCY TP (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 38 | $535.80 |
| MAR131164 | EC JOHNNY CRAIG FALL GUY FOR MURDER HC (C: 1-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 44 | $535.74 |
| MAY232571 | PATHFINDER ADV PATH SKY KINGS TOMB (P2) VOL 01 (OF 3) | PAIZO INC | Games | 49 | $535.62 |
| JAN141202 | HENRY SPEAKS FOR HIMSELF TP (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 51 | $535.29 |
| JUN161028 | OBLIVION #2 CVR C BROWNE (MR) | ACTION LAB ENTERTAINMENT | Comics | 286 | $535.19 |
| OCT200908 | EXPANSE #1 (OF 4) 10 COPY FELICI INCV | BOOM ENTERTAINMENT | Comics | 275 | $535.18 |
| AUG242315 | TEAM DARKSTALKERS #1 CVR A STEINBACH | UDON ENTERTAINMENT INC | Comics | 268 | $534.93 |
| DEC221053 | MONSTER TAG TEAM #1 CVR C HOMAGE HASSON & HAESER (C: 0-1-2) | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 335 | $534.66 |
| APR231986 | GRIMM SPOTLIGHT LOVECRAFTS LEGACY CVR D ORTIZ | ZENESCOPE ENTERTAINMENT INC | Comics | 223 | $534.31 |
| FEB231871 | MAN GOAT & BUNNYMAN 2023 SPECIAL CVR B KROME | ZENESCOPE ENTERTAINMENT INC | Comics | 223 | $534.31 |
| MAY241014 | VAN HELSING HEXED CVR B EMAN CASALLOS | ZENESCOPE ENTERTAINMENT INC | Comics | 191 | $534.04 |
| MAR140961 | SAVAGE BROTHERS DELUXE ED TP | BOOM ENTERTAINMENT | Books - Graphic Novels | 137 | $533.77 |
| JUN232238 | WONDERLAND ANNUAL OUT OF TIME CVR A VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 167 | $533.73 |
| OCT231150 | GRIMM FAIRY TALES 2023 ANNUAL CVR B FAJARDO | ZENESCOPE ENTERTAINMENT INC | Comics | 167 | $533.73 |
| JUN201480 | ROBYN HOOD JUSTICE #2 CVR D GOH (RES) | ZENESCOPE ENTERTAINMENT INC | Comics | 334 | $533.06 |
| OCT221340 | ZORROS FELIZ NAVIDAD SPECIAL #1 CVR B CLASSIC | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 334 | $533.06 |
| OCT151026 | HOLY F*CKED #4 (OF 4) (MR) | ACTION LAB ENTERTAINMENT | Comics | 356 | $532.68 |
| DEC221787 | TALES OF TERROR QUARTERLY VALENTINES DAY SPECIAL CVR D JOHN | ZENESCOPE ENTERTAINMENT INC | Comics | 148 | $532.21 |
| APR201386 | GHOSTED IN LA TP VOL 02 (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 91 | $532.00 |
| JAN120951 | KEY OF Z TP VOL 01 (MR) | BOOM ENTERTAINMENT | Books - Graphic Novels | 91 | $532.00 |
| JUL140958 | TAG DLX ED TP | BOOM ENTERTAINMENT | Books - Graphic Novels | 91 | $532.00 |
| NOV221961 | GRIMM SPOTLIGHT INFERNO CVR B TOLIBAO | ZENESCOPE ENTERTAINMENT INC | Comics | 222 | $531.91 |
| OCT181321 | ZOMBIE TRAMP ONGOING #55 CVR A WINSTON YOUNG (MR) | ACTION LAB ENTERTAINMENT | Comics | 284 | $531.45 |
| JUN121134 | COMPLETE PEANUTS HC VOL 18 1985-1986 (C: 1-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 47 | $531.39 |
| JAN220780 | BRZRKR (BERZERKER) #8 (OF 12) CVR D CAMPBELL FOIL (MR) | BOOM ENTERTAINMENT | Comics | 273 | $531.29 |
| JUN232226 | ROBYN HOOD #100 (LEGACY) CVR B VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 190 | $531.24 |
| AUG221985 | BELLE ANNUAL DEPTHS OF TARTARUS CVR B TOLIBAO | ZENESCOPE ENTERTAINMENT INC | Comics | 166 | $530.54 |
| JAN219168 | BRZRKR (BERZERKER) #1 2ND PTG FOIL GARNEY (MR) | BOOM ENTERTAINMENT | Comics | 227 | $530.29 |
| NOV171346 | JIM HENSON FRAGGLE ROCK OMNIBUS TP (C: 0-1-1) | BOOM ENTERTAINMENT | Books - Graphic Novels | 68 | $530.13 |
| MAR210970 | MARIA LLOVETS EROS PSYCHE #3 CVR C JOHN ROYLE (MR) | ABLAZE | Comics | 332 | $529.87 |
| OCT172020 | GRIMM FAIRY TALES #13 CVR D SPAY | ZENESCOPE ENTERTAINMENT INC | Comics | 332 | $529.87 |
| SEP191321 | CIMMERIAN QUEEN OF BLACK COAST #2 CVR D INHYUK LEE (MR) | ABLAZE | Comics | 332 | $529.87 |
| APR221489 | WALT DISNEY DONALD DUCK HC VOL 15 UNDER POLAR ICE (NEW PTG) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 36 | $529.20 |
| FEB241426 | EC JACK KAMEN KALAMITY & OTHER STORIES HC (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 36 | $529.20 |
| DEC231462 | ADVENTURES OF THE GUMMI BEARS A NEW BEGINNING HC (C: 1-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 36 | $529.05 |
| JAN221430 | PORN BASKET HC NEW PTG (NOTE PRICE) (MR) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 36 | $529.05 |
| MAR221616 | TREASURE OF THE BLACK SWAN HC (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 42 | $529.02 |
| MAY231786 | OKINAWA GN (RES) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 42 | $529.02 |
| FEB241357 | SELF ESTEEM & THE END OF THE WORLD GN (MR) (C: 0-1-2) | DRAWN & QUARTERLY | Books - Graphic Novels | 53 | $528.94 |
| DEC221784 | TALES OF TERROR QUARTERLY VALENTINES DAY SPECIAL CVR A RIVEI | ZENESCOPE ENTERTAINMENT INC | Comics | 147 | $528.61 |
| DEC162151 | SPIRIT HUNTERS #5 (OF 12) CVR C REYES (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 331 | $528.28 |
| SEP211111 | HE WHO FIGHTS WITH MONSTERS #3 CVR B MICHAEL DIALYNAS (MR) ( | ABLAZE | Comics | 331 | $528.28 |
| SEP211539 | NO ONE ELSE TP (C: 0-1-1) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 74 | $528.05 |
| JUL221579 | PHANTOM COMP DAILIES HC VOL 26 1975-1977 (C: 0-1-2) | HERMES PRESS | Books - Graphic Novels | 22 | $528.00 |
| MAY221154 | MONSTER MEN ISLE OF TERROR #3 (OF 3) CVR B LTD ED 300 COPY | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 132 | $527.47 |
| OCT201090 | ZORRO GALLEON OF DEAD #3 CVR B PULP LTD ED (RES) | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 132 | $527.47 |
| APR221931 | ROBYN HOOD 2022 CVR B FAJARDO | ZENESCOPE ENTERTAINMENT INC | Comics | 165 | $527.34 |
| DEC201787 | WONDERLAND ANNUAL REIGN OF MADNESS ONE SHOT CVR B KROME | ZENESCOPE ENTERTAINMENT INC | Comics | 165 | $527.34 |
| DEC221780 | GRETEL SEEDS OF DESPAIR ONESHOT CVR A JEFF SPOKES | ZENESCOPE ENTERTAINMENT INC | Comics | 220 | $527.12 |
| OCT211404 | OUR LITTLE SECRET HC (MR) (C: 0-0-0) | DRAWN & QUARTERLY | Books - Graphic Novels | 44 | $527.12 |
| AUG211319 | CIMMERIAN BEYOND THE BLACK RIVER #1 CVR C TAMURA (MR) | ABLAZE | Comics | 330 | $526.68 |
| DEC090842 | STOOGE PILE GN (MR) | DRAWN & QUARTERLY | Books - Graphic Novels | 66 | $526.68 |
| FEB221087 | CIMMERIAN HOUR OF DRAGON #2 CVR B SECHER (MR) | ABLAZE | Comics | 330 | $526.68 |
| MAR181296 | RUN WILD HC (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 54 | $526.29 |

| Diamdno | Item Description | Vendor Name | Product Category | Units on Hand | Cost on Hand |
|---|---|---|---|---|---|
| SEP191303 | BY NIGHT TP VOL 03 (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 90 | $526.15 |
| FEB171066 | DOLLFACE #4 CVR F PIN UP (MR) | ACTION LAB ENTERTAINMENT | Comics | 281 | $525.84 |
| AUG241088 | BUNNYMANS FURRY NIGHTMARE CVR D ALFREDO REYES | ZENESCOPE ENTERTAINMENT INC | Comics | 188 | $525.65 |
| NOV230954 | MYST DRAGONS GUARD ONESHOT CVR B SONIA MATAS | ZENESCOPE ENTERTAINMENT INC | Comics | 188 | $525.65 |
| JUL211224 | HATH NO FURY #1 | ACTION LAB ENTERTAINMENT | Comics | 351 | $525.20 |
| JUL221007 | LOVECRAFT UNKNOWN KADATH #1 CVR B GRIMALT (MR) | ABLAZE | Comics | 329 | $525.08 |
| MAY221063 | BELIT & VALERIA #3 CVR B TOMASSO (MR) | ABLAZE | Comics | 329 | $525.08 |
| OCT221648 | REDDEST ROSE ROMANTIC LOVE ANCIENT GREEKS-REALITY TV TP (C: | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 50 | $524.79 |
| MAY232186 | VAN HELSING HORROR BENEATH CVR B JULIUS ABRERA | ZENESCOPE ENTERTAINMENT INC | Comics | 219 | $524.72 |
| OCT201676 | VAN HELSING (LEGACY NUMBER) #50 CVR B BARRIONUEVO | ZENESCOPE ENTERTAINMENT INC | Comics | 164 | $524.14 |
| JUN191340 | VAMPBLADE SEASON 4 #5 CVR F STANLEY RISQUE (MR) | ACTION LAB ENTERTAINMENT | Comics | 280 | $523.96 |
| JUN161039 | SLEIGHER HEAVY METAL SANTA CLAUS #2 (OF 4) CVR A ENEAS (MR) | ACTION LAB ENTERTAINMENT | Comics | 350 | $523.71 |
| OCT171068 | MISBEGOTTEN RUNAWAY NUN #4 CVR A CASE (MR) | ACTION LAB ENTERTAINMENT | Comics | 350 | $523.71 |
| AUG191444 | VAMPIRE STATE BUILDING #2 CVR E 10 COPY INCV GLOW IN DARK (M | ABLAZE | Comics | 328 | $523.49 |
| SEP211214 | WILLYS WONDERLAND PREQUEL #2 CVR B CALZADA | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 262 | $522.95 |
| SEP231404 | AL CAPONE VAMPIRE #2 CVR B HOMAGE FRAIM | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 262 | $522.95 |
| FEB240929 | FAIRY TALE TEAM-UP ROBYN HOOD & GRETEL CVR B CACAU | ZENESCOPE ENTERTAINMENT INC | Comics | 187 | $522.85 |
| NOV221976 | BELLE SCREAM OF BANSHEE CVR B LEO MATOS | ZENESCOPE ENTERTAINMENT INC | Comics | 218 | $522.33 |
| NOV161043 | CIRCLE #2 CVR A ZHERNO (MR) | ACTION LAB ENTERTAINMENT | Comics | 349 | $522.21 |
| OCT161082 | ZOMBIE TRAMP ONGOING #30 CVR B MENDOZA RISQUE (MR) | ACTION LAB ENTERTAINMENT | Comics | 279 | $522.09 |
| MAR210952 | GUNG HO ANGER #1 CVR B DANIEL CLARKE (MR) | ABLAZE | Comics | 327 | $521.89 |
| NOV211108 | TOM HOLLANDS FRIGHT NIGHT #2 CVR C LIL VAMPIRE HUNTERS | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 327 | $521.89 |
| SEP230993 | THE AGENT #1 CVR A FERNANDO DAGNINO (MR) | ABLAZE | Comics | 327 | $521.89 |
| MAR191271 | BAGS OR A STORY THEREOF ORIGINAL GN (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 103 | $521.81 |
| AUG241733 | WALT DISNEY DONALD DUCK HC VOL 25 BALLOONATICS (NEW PTG) (C: | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 31 | $520.67 |
| JUN211139 | SPACE PIRATE CAPT HARLOCK #3 CVR D TORMEY | ABLAZE | Comics | 326 | $520.30 |
| JUN211243 | ROBONIC STOOGES FANTASTIC FOOLS #3 CVR A SHANOWER | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 326 | $520.30 |
| APR161143 | PUPPET MASTER #16 CVR D CUTE (MR) | ACTION LAB ENTERTAINMENT | Comics | 278 | $520.22 |
| JUL191412 | VAMPBLADE SEASON 4 #6 CVR A YOUNG (MR) | ACTION LAB ENTERTAINMENT | Comics | 278 | $520.22 |
| JUN161030 | OBLIVION #2 CVR E MOVIE POSTER (MR) | ACTION LAB ENTERTAINMENT | Comics | 278 | $520.22 |
| SEP191373 | VAMPBLADE SEASON 4 #7 CVR A YOUNG (MR) | ACTION LAB ENTERTAINMENT | Comics | 278 | $520.22 |
| DEC221793 | PHOENIX FILES #2 (OF 3) CVR B IGOR VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 217 | $519.93 |
| JUL222120 | MAN GOAT & BUNNYMAN GREEN EGGS & BLAM #3 CVR B FAJARDO | ZENESCOPE ENTERTAINMENT INC | Comics | 217 | $519.93 |
| NOV221977 | BELLE SCREAM OF BANSHEE CVR C ABBONDANZA | ZENESCOPE ENTERTAINMENT INC | Comics | 217 | $519.93 |
| NOV211105 | AM ARCHIVES THREE STOOGES DELL 1961 #6 CVR B LTD ED 1/350 B& | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 130 | $519.48 |
| JUN211145 | GUNG HO ANGER #4 CVR B TORMEY (MR) | ABLAZE | Comics | 325 | $518.70 |
| DEC161162 | DOLLFACE #2 CVR C MIDNIGHT MOON (MR) | ACTION LAB ENTERTAINMENT | Comics | 277 | $518.35 |
| NOV161059 | VAMPBLADE #12 CVR H COSTUME THREE RISQUE (MR) | ACTION LAB ENTERTAINMENT | Comics | 277 | $518.35 |
| FEB131922 | PATHFINDER CAMPAIGN SETTING CASTLES OF THE INNER SEA (C: 0-1 | PAIZO INC | Games | 64 | $518.14 |
| MAR252594 | PATHFINDER FLIP-MAT REMOTE VILLAS (C: 0-1-2) | PAIZO INC | Games | 64 | $518.14 |
| JUL171841 | GOOD TIMES ARE KILLING ME HC | DRAWN & QUARTERLY | Books - Graphic Novels | 59 | $518.02 |
| JUL150898 | PUPPET MASTER HALLOWEEN SP ONE SHOT (MR) | ACTION LAB ENTERTAINMENT | Comics | 346 | $517.72 |
| JUN150870 | PUPPET MASTER #6 MAIN CVR (MR) | ACTION LAB ENTERTAINMENT | Comics | 346 | $517.72 |
| SEP201573 | BELLE TARGETED PREY ONE SHOT CVR B BURNS | ZENESCOPE ENTERTAINMENT INC | Comics | 216 | $517.54 |
| OCT100866 | INCORRUPTIBLE TP VOL 03 | BOOM ENTERTAINMENT | Books - Graphic Novels | 78 | $516.84 |
| OCT241611 | POCKET FULL OF RAIN AND OTHER STORIES HC EXPANDED ED (C: 0-1 | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 41 | $516.60 |
| JAN230399 | MAGIC THE GATHERING (MTG) HC VOL 04 (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 53 | $516.54 |
| APR181219 | ZOMBIE TRAMP ONGOING #49 CVR A CELOR (MR) | ACTION LAB ENTERTAINMENT | Comics | 276 | $516.48 |
| JUN191336 | VAMPBLADE SEASON 4 #5 CVR B YOUNG RISQUE (MR) | ACTION LAB ENTERTAINMENT | Comics | 276 | $516.48 |
| SEP171059 | DOLLFACE #11 CVR D GARCIA PIN UP TATTERED & TORN (MR) | ACTION LAB ENTERTAINMENT | Comics | 276 | $516.48 |
| SEP171061 | DOLLFACE #11 CVR F TURNER PIN UP TATTERED & TORN (MR) | ACTION LAB ENTERTAINMENT | Comics | 276 | $516.48 |
| AUG171708 | EC JACK KAMEN AL FELDSTEIN DADDY LOST HIS HEAD HC (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 41 | $516.43 |
| DEC171596 | BLAZING COMBAT HC (CURR PTG) (MR) (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 41 | $516.43 |
| JAN100949 | OUR GANG SC VOL 04 | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 82 | $516.26 |
| MAY242616 | STARFINDER 2E PLAYTEST ADV COSMIC BIRTHDAY SC (C: 0-1-2) | PAIZO INC | Games | 51 | $516.17 |
| NOV141446 | PEANUTS VALENTINE FOR CHARLIE BROWN HC (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 123 | $516.08 |
| JUN221254 | AMERICAN MYTHOLOGY MONSTERS VOL 3 #2 CVR A VOKES (MR) | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 323 | $515.51 |
| MAR221258 | DREADFUL DREAMSCAPES #1 CVR B DISSECTIONS KROFCHECK (MR) | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 323 | $515.51 |
| FEB231873 | MAN GOAT & BUNNYMAN 2023 SPECIAL CVR D PREITANO | ZENESCOPE ENTERTAINMENT INC | Comics | 215 | $515.14 |
| SEP222121 | BELLE DEEP FREEZE ONESHOT CVR B MAINE | ZENESCOPE ENTERTAINMENT INC | Comics | 215 | $515.14 |
| JAN101131 | STREET FIGHTER TP VOL 06 FINAL ROUND (C: 0-0-1) | UDON ENTERTAINMENT INC | Books - Graphic Novels | 92 | $514.83 |
| APR191283 | VORACIOUS APPETITE FOR DESTRUCTION #2 CVR A MUHR | ACTION LAB ENTERTAINMENT | Comics | 344 | $514.73 |
| JUN191319 | COLD BLOOD SAMURAI #6 | ACTION LAB ENTERTAINMENT | Comics | 344 | $514.73 |
| APR201367 | STRANGE SKIES OVER EAST BERLIN TP (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 88 | $514.46 |
| FEB191260 | CODA TP VOL 02 (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 88 | $514.46 |
| JUL161346 | GIANT DAYS TP VOL 03 (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 88 | $514.46 |
| NOV221499 | CHARTWELL MANOR TP (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 49 | $514.29 |
| APR239502 | SHORTCOMINGS TP NEW PTG (MR) | DRAWN & QUARTERLY | Books - Graphic Novels | 56 | $514.08 |
| FEB221088 | CIMMERIAN HOUR OF DRAGON #2 CVR C HOTZ (MR) | ABLAZE | Comics | 322 | $513.91 |
| AUG231535 | AL CAPONE VAMPIRE #1 CVR B HOMAGE | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 257 | $512.97 |
| MAY193236 | PATHFINDER CONDITION CARDS DECK (P2) | PAIZO INC | Games | 55 | $512.11 |
| SEP211218 | PELLUCIDAR ACROSS SAVAGE SEAS #3 (OF 4) CVR B CHARACTER DESI | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 128 | $511.49 |
| OCT222065 | WONDERLAND ANNUAL A WONDERLAND LIFE CVR C SANTACRUZ | ZENESCOPE ENTERTAINMENT INC | Comics | 160 | $511.36 |
| SEP073637 | INSOMNIA #3 | FANTAGRAPHICS BOOKS | Comics | 153 | $510.87 |
| JUN218930 | TECHNOFREAK #1 (OF 3) CVR B CHARLES (MR) | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 320 | $510.72 |
| DEC240079 | HOUSE OF SLAUGHTER #30 CVR A FORNES | BOOM ENTERTAINMENT | Comics | 328 | $510.40 |
| AUG192381 | TALES OF TERROR BRIDGEWATER TRIANGLE #2 (OF 3) CVR B LEISTER | ZENESCOPE ENTERTAINMENT INC | Comics | 213 | $510.35 |
| JAN211647 | ROBYN HOOD CULT OF THE SPIDER ONE SHOT CVR B JOSH BURNS | ZENESCOPE ENTERTAINMENT INC | Comics | 213 | $510.35 |
| JUN182906 | PATHFINDER FLIP TILES FOREST STARTER SET | PAIZO INC | Games | 36 | $510.16 |
| JUL191907 | COMICS JOURNAL #304 (C: 0-1-2) | FANTAGRAPHICS BOOKS | Magazines | 81 | $509.96 |
| JUL221019 | BOOGYMAN #1 CVR D NIETO HOMAGE (MR) | ABLAZE | Comics | 319 | $509.12 |
| JAN221171 | WILLYS WONDERLAND PREQUEL #3 CVR B CALZADA | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 255 | $508.98 |
| AUG241089 | BUNNYMANS FURRY NIGHTMARE CVR E MARIA LAURA SANAPO | ZENESCOPE ENTERTAINMENT INC | Comics | 182 | $508.87 |
| JAN229099 | ALICE EVER AFTER #1 (OF 5) CVR F FOC REVEAL 10 COPY INCV | BOOM ENTERTAINMENT | Comics | 327 | $508.84 |
| JUL200924 | FAITHLESS II #4 CVR A LLOVET (MR) | BOOM ENTERTAINMENT | Comics | 327 | $508.84 |
| JUN100987 | NIPPER TP VOL 01 1963-1964 | DRAWN & QUARTERLY | Books - Graphic Novels | 75 | $508.50 |
| DEC221052 | MONSTER TAG TEAM #1 CVR B PAINTED SPARACIO (C: 0-1-2) | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 318 | $507.53 |
| JUL198678 | ANGEL #2 (4TH PTG) | BOOM ENTERTAINMENT | Comics | 326 | $507.29 |
| MAR240043 | HOUSE OF SLAUGHTER #23 CVR A MALAVIA | BOOM ENTERTAINMENT | Comics | 326 | $507.29 |
| AUG140951 | CRIMSON SOCIETY #2 (MR) | ACTION LAB ENTERTAINMENT | Comics | 339 | $507.25 |
| AUG181443 | DOUBLE JUMPERS FULL CIRCLE JERKS #3 (OF 4) CVR B LOGAN (MR) | ACTION LAB ENTERTAINMENT | Comics | 339 | $507.25 |
| DEC191230 | WE SERVED THE PEOPLE MY MOTHERS STORIES ORIGINAL GN HC (C: 0 | BOOM ENTERTAINMENT | Books - Graphic Novels | 52 | $506.80 |
| JUL193271 | PATHFINDER PAWNS TYRANTS GRASP PAWN COLL | PAIZO INC | Games | 50 | $506.05 |

| Diamdno | Item Description | Vendor Name | Product Category | Units on Hand | Cost on Hand |
|---|---|---|---|---|---|
| SEP220439 | STUFF OF NIGHTMARES #3 (OF 4) CVR C VILCHEZ | BOOM ENTERTAINMENT | Comics | 260 | $505.99 |
| MAR201434 | GUNG HO #6 CVR A CLARKE (MR) | ABLAZE | Comics | 317 | $505.93 |
| NOV200969 | MIRKA ANDOLFOS UNSACRED VOL 2 #3 CVR D ANDOLFO PIGGYBACK (MR | ABLAZE | Comics | 317 | $505.93 |
| OCT182056 | MONSTER HUNTER ILLUSTRATIONS 2 HC | UDON ENTERTAINMENT INC | Books - Novels/Sf/Horror | 23 | $505.91 |
| NOV181399 | POWERS IN ACTION #3 | ACTION LAB ENTERTAINMENT | Comics | 338 | $505.75 |
| SEP111301 | GRIMM FAIRY TALES SINBAD TP (C: 0-0-1) | ZENESCOPE ENTERTAINMENT INC | Books - Graphic Novels | 79 | $505.28 |
| APR161142 | PUPPET MASTER #16 CVR C MANGUM SKETCH KILL (MR) | ACTION LAB ENTERTAINMENT | Comics | 270 | $505.25 |
| JAN181110 | DOLLFACE #15 CVR A MENDOZA (MR) | ACTION LAB ENTERTAINMENT | Comics | 270 | $505.25 |
| JUL171301 | ZOMBIE TRAMP ORIGINS #3 CVR F RISQUE REPLICA (MR) | ACTION LAB ENTERTAINMENT | Comics | 270 | $505.25 |
| NOV090628 | NO HERO HC ELLIS & RYP SGN ED (MR) (C: 0-1-2) | AVATAR PRESS INC | Books - Graphic Novels | 20 | $504.90 |
| JUL230033 | STUFF OF NIGHTMARES: RED MURDER # 1 CVR A FRANCAVILLA | BOOM ENTERTAINMENT | Comics | 162 | $504.81 |
| MAR218385 | SOMETHING IS KILLING THE CHILDREN #16 FRANKIE EXC VAR A (NET | BOOM ENTERTAINMENT | Comics | 347 | $504.36 |
| AUG238929 | RANGER ACADEMY #1 2ND PTG SANCHEZ (C: 1-0-0) | BOOM ENTERTAINMENT | Comics | 324 | $504.18 |
| FEB201291 | FAITHLESS II #1 CVR A LLOVET (MR) | BOOM ENTERTAINMENT | Comics | 324 | $504.18 |
| OCT210723 | HOUSE OF SLAUGHTER #3 CVR C BLANK SKETCH VAR | BOOM ENTERTAINMENT | Comics | 324 | $504.18 |
| SEP231707 | PRINCE VALIANT HC BOX SET VOL 16 - 18 (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 12 | $503.95 |
| MAR181636 | GARLANDIA HC (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 30 | $503.87 |
| FEB121040 | DISNEY MICKEY MOUSE HC VOL 03 NOON INFERNO GULCH (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 40 | $503.83 |
| FEB221453 | DISNEY MASTERS HC VOL 19 MICKEY MOUSE SHADOW DIMENSION (MR) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 40 | $503.83 |
| APR191727 | JASON O JOSEPHINE HC (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 48 | $503.80 |
| APR201822 | WINDOWS ON THE WORLD GN (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 48 | $503.80 |
| OCT211479 | BETA TESTING THE ONGOING APOCALYPSE HC | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 48 | $503.80 |
| MAR171865 | SLAVES FOR GODS GN PX ED VOL 01 ADLARD CVR (C: 0-1-0) | HERMES PRESS | Books - Graphic Novels | 63 | $503.75 |
| JUN111096 | MARK TWAINS AUTOBIOGRAPHY 1910-2010 HC (C: 0-0-1) | FANTAGRAPHICS BOOKS | Books - Novels/Sf/Horror | 60 | $503.75 |
| JAN221180 | ZORRO NEW WORLD #4 CVR B LTD ED PHOTO 300 COPY | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 126 | $503.50 |
| MAY232175 | NECRONOMICON ONESHOT CVR B TARRAGONA | ZENESCOPE ENTERTAINMENT INC | Comics | 140 | $503.44 |
| AUG150977 | ZOMBIE TRAMP ONGOING #16 PUN VAR (MR) | ACTION LAB ENTERTAINMENT | Comics | 269 | $503.38 |
| JAN231995 | GRIMM SPOTLIGHT MASUMI CVR B REYES | ZENESCOPE ENTERTAINMENT INC | Comics | 210 | $503.16 |
| JAN232009 | VAN HELSING FINDING NEVERLAND CVR B VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 210 | $503.16 |
| JUL192342 | TALES OF TERROR BRIDGEWATER TRIANGLE #1 CVR B ERIC J | ZENESCOPE ENTERTAINMENT INC | Comics | 210 | $503.16 |
| SEP231136 | BELLE HOUSE OF GLASS SLIPPERS CVR B JORDI TARRAGONA | ZENESCOPE ENTERTAINMENT INC | Comics | 210 | $503.16 |
| JAN132008 | PATHFINDER CARDS ARTIFACTS ITEM CARDS (C: 0-1-2) | PAIZO INC | Games | 113 | $502.96 |
| JUL120903 | ROGER LANGRIDGES SNARKED TP VOL 02 | BOOM ENTERTAINMENT | Books - Graphic Novels | 86 | $502.76 |
| FEB161867 | STREET FIGHTER UNLIMITED #5 CVR A GENZOMAN STORY | UDON ENTERTAINMENT INC | Comics | 315 | $502.74 |
| FEB221193 | TOM HOLLANDS FRIGHT NIGHT #3 CVR C HAESER & HASSON | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 315 | $502.74 |
| APR181558 | DUMB HC LIVING WITHOUT A VOICE WEBBER (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 52 | $502.10 |
| JUL211131 | DUNE HOUSE ATREIDES #10 (OF 12) CVR A CAGLE | BOOM ENTERTAINMENT | Comics | 258 | $502.09 |
| SEP200907 | MIGHTY MORPHIN #1 50 COPY CARLINI INCV (C: 1-0-0) | BOOM ENTERTAINMENT | Comics | 258 | $502.09 |
| AUG173202 | STARFINDER RPG ALIEN ARCHIVE HC | PAIZO INC | Games | 31 | $502.08 |
| NOV151334 | ENVELOPE MANUFACTURER GN (MR) | DRAWN & QUARTERLY | Books - Graphic Novels | 74 | $501.72 |
| APR191276 | SPENCER AND LOCKE 2 #3 CVR C MULVEY | ACTION LAB ENTERTAINMENT | Comics | 335 | $501.26 |
| APR231053 | MIGHTY BARBARIANS #3 CVR C BUFI (MR) | ABLAZE | Comics | 314 | $501.14 |
| DEC201092 | GUNG HO SEXY BEAST #2 CVR B CRAIG DAVISON (MR) | ABLAZE | Comics | 314 | $501.14 |
| OCT211163 | BEYOND THE FARTHEST STAR #4 CVR A RANALDI | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 314 | $501.14 |
| OCT220364 | DAMN THEM ALL #3 (OF 6) CVR F FOC REVEAL VAR (MR) | BOOM ENTERTAINMENT | Comics | 322 | $501.06 |
| JUN232245 | GRIMM SPOTLIGHT ZODIAC VS HYDRA CVR A RIVEIRO | ZENESCOPE ENTERTAINMENT INC | Comics | 209 | $500.76 |
| MAY171018 | SPENCER AND LOCKE #4 (OF 4) CVR B HOUSE (MR) | ACTION LAB ENTERTAINMENT | Comics | 334 | $499.76 |
| FEB241431 | DISNEY MASTERS HC VOL 25 MICKEY MOUSE RIVER OF TIME (C: 1-1- | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 34 | $499.66 |
| FEB181018 | ZOMBIE TRAMP ONGOING #46 CVR F MENDOZA RISQUE (MR) | ACTION LAB ENTERTAINMENT | Comics | 267 | $499.64 |
| OCT210726 | HOUSE OF SLAUGHTER #3 CVR F 75 COPY INCV WALTA | BOOM ENTERTAINMENT | Comics | 321 | $499.51 |
| APR130922 | BLEEDING COOL MAGAZINE #5 (MR) (C: 0-1-2) | AVATAR PRESS INC | Magazines | 247 | $499.19 |
| JUL171491 | BAD MASK ORIGINAL GN (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 32 | $499.08 |
| NOV211345 | PUTINS RUSSIA RISE OF A DICTATOR (MR) (C: 0-1-1) | DRAWN & QUARTERLY | Comics | 50 | $499.00 |
| OCT100995 | A SINGLE MATCH HC (MR) | DRAWN & QUARTERLY | Books - Graphic Novels | 50 | $499.00 |
| JUL131418 | GRIMM FAIRY TALES TP VOL 14 | ZENESCOPE ENTERTAINMENT INC | Books - Graphic Novels | 78 | $498.89 |
| JAN230313 | BRZRKR (BERZERKER) #12 (OF 12) CVR E 10 COPY INCV MALEEV (MR | BOOM ENTERTAINMENT | Comics | 183 | $498.88 |
| DEC221781 | GRETEL SEEDS OF DESPAIR ONESHOT CVR B ABRERA | ZENESCOPE ENTERTAINMENT INC | Comics | 208 | $498.37 |
| AUG209463 | POWER RANGERS #1 13358 AB FRANKIES EXC VAR COVER B (NET) | BOOM ENTERTAINMENT | Comics | 256 | $498.20 |
| MAR220779 | SOMETHING IS KILLING THE CHILDREN #23 CVR A DELL EDERA | BOOM ENTERTAINMENT | Comics | 320 | $497.95 |
| MAY221069 | LIFE ZERO #6 CVR A CHECCHETTO (MR) | ABLAZE | Comics | 312 | $497.95 |
| OCT151040 | ZOMBIE TRAMP ONGOING #18 MENDOZA RISQUE VAR (MR) | ACTION LAB ENTERTAINMENT | Comics | 266 | $497.77 |
| OCT181315 | VAMPBLADE SEASON 3 #10 CVR A COSTA (MR) | ACTION LAB ENTERTAINMENT | Comics | 266 | $497.77 |
| AUG200985 | KLAUS HC LIFE & TIMES OF SANTA CLAUS (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 51 | $497.05 |
| AUG201126 | ZORRO IN LAND THAT TIME FORGOT #1 CVR B PUGLIA | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 249 | $497.00 |
| JUL242199 | STREET FIGHTER MASTERS LILY #1 CVR A GENZOMAN | UDON ENTERTAINMENT INC | Comics | 249 | $497.00 |
| SEP231403 | AL CAPONE VAMPIRE #2 CVR A LOPRESTI | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 249 | $497.00 |
| FEB201294 | SPACE BEAR ORIGINAL GN HC (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 85 | $496.92 |
| MAR191304 | SMOOTH CRIMINALS TP VOL 01 (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 85 | $496.92 |
| DEC211223 | BIGFOOT FRANKENSTEIN #5 | ACTION LAB ENTERTAINMENT | Comics | 332 | $496.77 |
| APR221128 | LIFE ZERO #5 CVR A CHECCHETTO (MR) | ABLAZE | Comics | 311 | $496.36 |
| JUN211140 | SPACE PIRATE CAPT HARLOCK #3 CVR E ALQUIE | ABLAZE | Comics | 311 | $496.36 |
| MAY211049 | GUNG HO ANGER #3 CVR B CIAN TORMEY (MR) | ABLAZE | Comics | 311 | $496.36 |
| SEP230126 | ALICE NEVER AFTER #5 (OF 5) CVR A PANOSIAN (MR) | BOOM ENTERTAINMENT | Comics | 255 | $496.26 |
| AUG192357 | GRIMM TALES OF TERROR 2019 HALLOWEEN ED CVR B RIVEIRO | ZENESCOPE ENTERTAINMENT INC | Comics | 207 | $495.97 |
| APR192985 | PATHFINDER RPG ADV PATH SUNS GRACE PART #5 (OF 6) | PAIZO INC | Games | 49 | $495.93 |
| JAN181119 | VAMPBLADE SEASON 3 #1 CVR A COSTA (MR) | ACTION LAB ENTERTAINMENT | Comics | 265 | $495.89 |
| OCT151046 | ZOMBIE TRAMP XXXMAS SPECIAL TROM RISQUE VAR (MR) | ACTION LAB ENTERTAINMENT | Comics | 265 | $495.89 |
| MAR228025 | SUMMERTIME RENDERING TP VOL 02 (OF 6) (MR) (C: 0-1-2) | UDON ENTERTAINMENT INC | Books - Graphic Novels | 62 | $495.75 |
| NOV231118 | DRACULA AFTER MAN #1 CVR D LTD ED B&W VIRGIN ART (MR) | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 124 | $495.50 |
| MAR191333 | VORACIOUS APPETITE FOR DESTRUCTION #1 CVR B RAMON | ACTION LAB ENTERTAINMENT | Comics | 331 | $495.28 |
| SEP098106 | GAMEMASTERY MAP PACK INNS (C: 0-1-2) | PAIZO INC | Games | 94 | $494.53 |
| JUN191327 | AMALGAMA SPACE ZOMBIE #1 CVR E TMCHU (MR) | ACTION LAB ENTERTAINMENT | Comics | 264 | $494.02 |
| NOV161050 | DOLLFACE #1 CVR G MENDOZA SKETCH (MR) | ACTION LAB ENTERTAINMENT | Comics | 264 | $494.02 |
| OCT171053 | DANGER DOLL SQUAD #3 CVR B MACCAGNI RISQUE (MR) | ACTION LAB ENTERTAINMENT | Comics | 264 | $494.02 |
| SEP150929 | PUPPET MASTER #9 LUMSDEN CVR (MR) | ACTION LAB ENTERTAINMENT | Comics | 264 | $494.02 |
| SEP122076 | PATHFINDER CAMPAIGN SETTING MYSTERY MONSTERS REVISITED (C: 0 | PAIZO INC | Games | 61 | $493.86 |
| AUG181442 | DOUBLE JUMPERS FULL CIRCLE JERKS #3 (OF 4) CVR A RIOS (MR) | ACTION LAB ENTERTAINMENT | Comics | 330 | $493.78 |
| APR231984 | GRIMM SPOTLIGHT LOVECRAFTS LEGACY CVR B TARRAGONA | ZENESCOPE ENTERTAINMENT INC | Comics | 206 | $493.58 |
| JUL232135 | VAN HELSING THE SYNDICATE CVR B GUILLERMO FAJARDO | ZENESCOPE ENTERTAINMENT INC | Comics | 206 | $493.58 |
| NOV201649 | BELLE THUNDER OF GODS CVR C RUFFINO | ZENESCOPE ENTERTAINMENT INC | Comics | 206 | $493.58 |
| DEC191288 | GUNG HO #3 CVR A KALVACHEV | ABLAZE | Comics | 309 | $493.16 |
| JAN192262 | STREET FIGHTER MENAT #1 CVR A PANZER | UDON ENTERTAINMENT INC | Comics | 309 | $493.16 |
| SEP191314 | MIRKA ANDOLFOS UNSACRED #1 CVR C DEFELICI (MR) | ABLAZE | Comics | 309 | $493.16 |

| Diamdno | Item Description | Vendor Name | Product Category | Units on Hand | Cost on Hand |
|---|---|---|---|---|---|
| JUN232240 | WONDERLAND ANNUAL OUT OF TIME CVR C MIKE KROME | ZENESCOPE ENTERTAINMENT INC | Comics | 154 | $492.18 |
| MAY211835 | ROBYN HOOD 2021 ANNUAL SWARM CVR D VIGONTE | ZENESCOPE ENTERTAINMENT INC | Comics | 154 | $492.18 |
| OCT191419 | JIM HENSON DARK CRYSTAL AGE RESISTANCE #4 CVR A FINDEN | BOOM ENTERTAINMENT | Comics | 316 | $491.73 |
| JUL171843 | PRESENT HC | DRAWN & QUARTERLY | Books - Graphic Novels | 56 | $491.68 |
| MAR221180 | BELIT & VALERIA #1 CVR J 50 COPY INCV TURINI B&W (MR) | ABLAZE | Comics | 308 | $491.57 |
| FEB238685 | DEMENTIA 21 GN VOL 01 NEW PTG (MR) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 39 | $491.24 |
| JAN141208 | WALT DISNEY UNCLE SCROOGE HC VOL 01 POOR OLD MAN (NEW PTG) ( | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 39 | $491.24 |
| NOV121179 | LOVE AND ROCKETS COMPANION 30 YEARS SC (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Novels/Sf/Horror | 39 | $491.24 |
| DEC181368 | MECH CADET YU TP VOL 03 (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 84 | $491.07 |
| OCT230031 | BOOK OF BUTCHER #1 CVR G UNLOCKABLE MORA | BOOM ENTERTAINMENT | Comics | 126 | $490.91 |
| MAY171005 | DOLLFACE #7 CVR A MENDOZA (MR) | ACTION LAB ENTERTAINMENT | Comics | 262 | $490.28 |
| JUL161154 | SLEIGHER HEAVY METAL SANTA CLAUS #3 (OF 4) (MR) | ACTION LAB ENTERTAINMENT | Comics | 327 | $489.29 |
| MAY232176 | NECRONOMICON ONESHOT CVR C NOE | ZENESCOPE ENTERTAINMENT INC | Comics | 136 | $489.06 |
| JUN222065 | GFT 2022 ANNUAL #1 CVR A VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 153 | $488.99 |
| DEC161164 | DOLLFACE #2 CVR E HEIGHT (MR) | ACTION LAB ENTERTAINMENT | Comics | 261 | $488.41 |
| JUN182129 | MAINSTREAM #5 (OF 5) | ZENESCOPE ENTERTAINMENT INC | Comics | 306 | $488.38 |
| MAY221054 | PROMETHEE 1313 #1 CVR B SORRENTINO (MR) | ABLAZE | Comics | 306 | $488.38 |
| JUN231243 | SAINT SEIYA KNIGHTS OF ZODIAC TIME ODYSSEY #1 CVR D BLANK | ABLAZE | Comics | 122 | $488.00 |
| OCT171243 | PIZZERIA KAMIKAZE ORIGINAL GN HC | BOOM ENTERTAINMENT | Books - Graphic Novels | 50 | $487.31 |
| APR042586 | CLYDE FANS HC BOOK 01 (MR) | DRAWN & QUARTERLY | Books - Graphic Novels | 61 | $486.78 |
| MAY211044 | SPACE PIRATE CAPT HARLOCK #2 CVR E PHILIPPE BRIONES | ABLAZE | Comics | 305 | $486.78 |
| NOV221118 | BOOGYMAN #5 CVR A DJET (MR) | ABLAZE | Comics | 305 | $486.78 |
| OCT211062 | MARIA LLOVETS PORCELAIN #5 CVR D SABINE RICH (MR) | ABLAZE | Comics | 305 | $486.78 |
| JUL150895 | PUPPET MASTER #7 DECAPITRON VAR (MR) | ACTION LAB ENTERTAINMENT | Comics | 260 | $486.54 |
| JUL241007 | HOLMES & HOUDINI CURSE OF MORIARTY CVR B IGOR VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 174 | $486.50 |
| NOV221964 | PHOENIX FILES #1 (OF 3) CVR B TOLIBAO | ZENESCOPE ENTERTAINMENT INC | Comics | 203 | $486.39 |
| OCT211892 | GRIMM SPOTLIGHT HELLCHILD ONESHOT CVR A VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 203 | $486.39 |
| MAY218010 | RED ROOM #3 CVR B 5 COPY INCV OKAZAKI (C: 0-1-2) | FANTAGRAPHICS BOOKS | Comics | 290 | $485.98 |
| AUG231194 | BELLE ANNUAL APEX PREDATOR CVR A MIKE KROME | ZENESCOPE ENTERTAINMENT INC | Comics | 152 | $485.79 |
| JAN252883 | PATHFINDER FLIP-MAT ALCHEMICAL LAB (C: 0-1-2) | PAIZO INC | Games | 60 | $485.76 |
| JUL171839 | BERLIN #21 (MR) | DRAWN & QUARTERLY | Comics | 204 | $485.52 |
| JUL211121 | SOMETHING IS KILLING THE CHILDREN #20 CVR C 25 COPY INCV SCH | BOOM ENTERTAINMENT | Comics | 312 | $485.50 |
| OCT232062 | STREET FIGHTER MASTERS: KIMBERLY #1 CVR A GENZOMAN | UDON ENTERTAINMENT INC | Comics | 243 | $485.03 |
| MAY171603 | DISNEY MICKEY MOUSE HC VOL 11 MICKEY VS MICKEY (C: 1-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 33 | $484.96 |
| JUN171087 | AMERIKARATE #5 CVR A ROTH (MR) | ACTION LAB ENTERTAINMENT | Comics | 324 | $484.80 |
| MAR191330 | SPENCER AND LOCKE 2 #2 CVR B HOUSE | ACTION LAB ENTERTAINMENT | Comics | 324 | $484.80 |
| DEC231458 | SEARCH AND DESTROY TP VOL 01 (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 77 | $484.78 |
| JUL171274 | DOLLFACE #9 CVR F CELOR PIN UP TATTERED & TORN (MR) | ACTION LAB ENTERTAINMENT | Comics | 259 | $484.67 |
| APR220669 | BRZRKR (BERZERKER) #9 (OF 12) CVR D DEL MUNDO FOIL (MR) | BOOM ENTERTAINMENT | Comics | 249 | $484.58 |
| AUG183178 | STARFINDER ADV PATH RUNE DRIVE GAMBIT AEON THRONE 3 OF 3 | PAIZO INC | Games | 52 | $484.17 |
| STAR04553 | PRINCE VALIANT VOL 21 PRISONER OF KHAN | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 68 | $484.09 |
| AUG171172 | STARGATE ATLANTIS HEARTS & MINDS #3 LTD DAN PARSONS B/W CVR | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 202 | $483.99 |
| NOV211807 | ROBYN HOOD HOME SWEET HOME CVR B VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 202 | $483.99 |
| SEP192148 | TALES OF TERROR BRIDGEWATER TRIANGLE #3 (OF 3) CVR B ERIC J | ZENESCOPE ENTERTAINMENT INC | Comics | 202 | $483.99 |
| FEB161242 | SONS OF ANARCHY TP VOL 05 (MR) (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 73 | $483.71 |
| JUL212127 | GRIMM FAIRY TALES #52 CVR B VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 303 | $483.59 |
| OCT211165 | BEWARE THE WITCHS SHADOW NIGHT FRIGHTS #1 CVR D RISQUE (MR) | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 121 | $483.52 |
| AUG211390 | DIGGER #1 (MR) | ACTION LAB ENTERTAINMENT | Comics | 323 | $483.30 |
| OCT191476 | GOING TO THE CHAPEL #4 (OF 4) CVR A JOHANNA THE MAD (MR) | ACTION LAB ENTERTAINMENT | Comics | 323 | $483.30 |
| SEP221324 | NIGHT OF THE LIVING DEAD REVENANCE #2 CVR C CARACUZO | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 242 | $483.03 |
| JUN131065 | PALOOKAVILLE HC VOL 21 (MR) | DRAWN & QUARTERLY | Books - Graphic Novels | 55 | $482.90 |
| DEC211593 | MY BADLY DRAWN LIFE HC (C: 0-1-1) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 50 | $482.79 |
| DEC231460 | WALT DISNEYS MICKEY & DONALD HC MICKEYS CRAZIEST ADV (C: 1-1 | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 50 | $482.79 |
| JUL241640 | COMPLETE PEANUTS TP VOL 22 1993-1994 (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 50 | $482.79 |
| AUG231197 | BELLE ANNUAL APEX PREDATOR CVR D IGOR LOMOV | ZENESCOPE ENTERTAINMENT INC | Comics | 151 | $482.60 |
| SEP098105 | GAMEMASTERY MAP PACK CITY (C: 0-1-2) | PAIZO INC | Games | 92 | $482.52 |
| SEP192127 | GRIMM FAIRY TALES 2019 HOLIDAY SPECIAL CVR B COCCOLO | ZENESCOPE ENTERTAINMENT INC | Comics | 201 | $481.60 |
| DEC120959 | LADY DEATH (ONGOING) #26 WRAP CVR (MR) | AVATAR PRESS INC | Comics | 298 | $481.57 |
| DEC971340 | OPTIC NERVE #5 | DRAWN & QUARTERLY | Comics | 408 | $481.44 |
| JUN191325 | AMALGAMA SPACE ZOMBIE #1 CVR C MACCAGNI (MR) | ACTION LAB ENTERTAINMENT | Comics | 257 | $480.92 |
| JUN232231 | GRIMM FAIRY TALES #75 CVR B TARRAGONA | ZENESCOPE ENTERTAINMENT INC | Comics | 172 | $480.91 |
| NOV230964 | ZENESCOPE LIGHT & DARK PREMIUM PLAYING CARDS LIGHT DECK (C: | ZENESCOPE ENTERTAINMENT INC | Novelties - Comic | 80 | $479.68 |
| MAR251199 | LADY DEATH SHI HARPIES ROYAL BLUE FOIL BONUS SET (5CT) (MR) | AVATAR PRESS INC | Comics | 38 | $479.56 |
| JUN162005 | GFT GRIMM FAIRY TALES #125 E CVR REYES (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 120 | $479.52 |
| AUG221986 | BELLE ANNUAL DEPTHS OF TARTARUS CVR C DIAZ | ZENESCOPE ENTERTAINMENT INC | Comics | 150 | $479.40 |
| OCT090876 | JOHN STANLEY LIBRARY THIRTEEN GOING ON EIGHTEEN HC | DRAWN & QUARTERLY | Books - Graphic Novels | 30 | $479.40 |
| NOV171356 | GIANT DAYS TP VOL 07 (C: 0-0-1) | BOOM ENTERTAINMENT | Books - Graphic Novels | 82 | $479.38 |
| AUG219026 | HOUSE OF SLAUGHTER #1 2ND PTG CVR A MERCADO | BOOM ENTERTAINMENT | Comics | 308 | $479.28 |
| MAR241519 | VERA BUSHWACK GN (MR) (C: 0-1-2) | DRAWN & QUARTERLY | Books - Graphic Novels | 40 | $479.20 |
| JAN211650 | VAN HELSING BLACK ANNIS ONE SHOT CVR B IGOR VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 200 | $479.20 |
| FEB171064 | DOLLFACE #4 CVR D MCKAY (MR) | ACTION LAB ENTERTAINMENT | Comics | 256 | $479.05 |
| JUN181300 | BLACK BETTY #7 CVR A DANTAS (MR) | ACTION LAB ENTERTAINMENT | Comics | 256 | $479.05 |
| APR083806 | WHAT IT IS HC LYNDA BARRY (APR083806) | DRAWN & QUARTERLY | Books - Graphic Novels | 48 | $479.04 |
| JUL211175 | MARIA LLOVETS PORCELAIN #2 CVR B RICH | ABLAZE | Comics | 300 | $478.80 |
| MAR221182 | CIMMERIAN HOUR OF DRAGON #3 CVR B SEGOVIA (MR) | ABLAZE | Comics | 300 | $478.80 |
| NOV162058 | GFT RED AGENT HUMAN ORDER #3 CVR B OTERO (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 300 | $478.80 |
| MAR220856 | FAITHLESS III #4 (OF 6) CVR B EROTIC VAR ANKA (MR) | BOOM ENTERTAINMENT | Comics | 246 | $478.74 |
| JAN131167 | AMAZING ENLIGHTENING TRUE ADV KATHERINE WHALEY HC (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 38 | $478.64 |
| FEB240930 | FAIRY TALE TEAM-UP ROBYN HOOD & GRETEL CVR C MATAS | ZENESCOPE ENTERTAINMENT INC | Comics | 171 | $478.12 |
| JUN161162 | CINEMA PURGATORIO #4 (MR) | AVATAR PRESS INC | Comics | 197 | $477.92 |
| AUG173193 | PATHFINDER ACG HELLS VENGEANCE CHAR DECK 1 (C: 0-1-2) | PAIZO INC | Games | 59 | $477.66 |
| JUN052961 | MERCHANT OF DENNIS THE MENACE TP | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 57 | $477.60 |
| JUL111061 | PURE PAJAMAS HC (MR) | DRAWN & QUARTERLY | Books - Graphic Novels | 52 | $477.36 |
| AUG191483 | GOING TO THE CHAPEL #2 (OF 4) CVR B HOUSE | ACTION LAB ENTERTAINMENT | Comics | 319 | $477.32 |
| DEC221004 | BOOGYMAN #6 CVR A DJET (MR) | ABLAZE | Comics | 299 | $477.20 |
| DEC208563 | BRZRKR (BERZERKER) #2 CVR D ALBUQUERQUE FOIL VAR (MR) | BOOM ENTERTAINMENT | Comics | 245 | $476.79 |
| SEP161188 | BLOOD AND DUST TP VOL 01 LIFE AND UNDEATH (MR) | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 106 | $476.61 |
| FEB211631 | NEVERLAND ANNUAL 2021 CVR B EDGAR SALAZAR | ZENESCOPE ENTERTAINMENT INC | Comics | 149 | $476.20 |
| APR141404 | STREET FIGHTER IV HC VOL 01 WAGES OF SIN | UDON ENTERTAINMENT INC | Books - Graphic Novels | 34 | $475.86 |
| APR181204 | RUIN OF THIEVES BRIGANDS #2 CVR A KUMAR (MR) | ACTION LAB ENTERTAINMENT | Comics | 318 | $475.82 |
| APR211320 | CIMMERIAN IRON SHADOWS IN MOON #3 CVR C JOSEP HOMS (MR) | ABLAZE | Comics | 298 | $475.61 |
| AUG201743 | GRIMM FAIRY TALES #42 CVR A COCCOLO | ZENESCOPE ENTERTAINMENT INC | Comics | 298 | $475.61 |
| JAN202128 | ROBYN HOOD VIGILANTE #5 (OF 6) CVR D TOLIBAO | ZENESCOPE ENTERTAINMENT INC | Comics | 298 | $475.61 |

| Diamdno | Item Description | Vendor Name | Product Category | Units on Hand | Cost on Hand |
|---|---|---|---|---|---|
| MAR221176 | BELIT & VALERIA #1 CVR F 10 COPY INCV TURINI VIRGIN (MR) | ABLAZE | Comics | 298 | $475.61 |
| NOV211125 | PELLUCIDAR ACROSS SAVAGE SEAS #4 (OF 4) CVR A MAIN | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 298 | $475.61 |
| SEP230025 | BRZRKR FALLEN EMPIRE CVR A ISAACS (MR) | BOOM ENTERTAINMENT | Comics | 122 | $475.32 |
| OCT241048 | HELL HEIST #2 (OF 2) CVR A IGOR VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 170 | $475.32 |
| NOV150992 | ITTY BITTY BUNNIES POP TARTS ONE SHOT MASSA VAR (MR) | ACTION LAB ENTERTAINMENT | Comics | 254 | $475.31 |
| FEB220768 | FAITHLESS III #3 (OF 6) CVR B EROTIC VAR ANKA (MR) | BOOM ENTERTAINMENT | Comics | 244 | $474.85 |
| MAY232174 | NECRONOMICON ONESHOT CVR A CACAU | ZENESCOPE ENTERTAINMENT INC | Comics | 132 | $474.67 |
| NOV221959 | GRIMM UNIV CINDERELLA FAIRY WORLD MASSACRE CVR C MACDONALD | ZENESCOPE ENTERTAINMENT INC | Comics | 132 | $474.67 |
| FEB241250 | PROVIDENCE WOMEN BAG SET B (4CT) (MR) (C: 0-1-2) | AVATAR PRESS INC | Comics | 47 | $474.47 |
| FEB231867 | CINDERELLA VS QUEEN OF HEARTS #1 (OF 3) CVR B TARRAGONA | ZENESCOPE ENTERTAINMENT INC | Comics | 198 | $474.41 |
| JAN094226 | TALES DESIGNED TO THRIZZLE #5 (MR) (C: 0-0-1) | FANTAGRAPHICS BOOKS | Comics | 251 | $474.39 |
| JUL221008 | LOVECRAFT UNKNOWN KADATH #1 CVR C ANDREO (MR) | ABLAZE | Comics | 297 | $474.01 |
| MAY211376 | BUG CLUB HC (C: 0-1-2) | DRAWN & QUARTERLY | Books - Graphic Novels | 66 | $473.88 |
| MAY230338 | POWER RANGERS UNLIMITED HYPERFORCE #1 CVR A VALERIO (C: 1-0- | BOOM ENTERTAINMENT | Comics | 152 | $473.65 |
| DEC141169 | RETURNING TP | BOOM ENTERTAINMENT | Books - Graphic Novels | 81 | $473.53 |
| DEC181383 | BACKSTAGERS TP VOL 03 (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 81 | $473.53 |
| DEC191282 | LUMBERJANES CAMPFIRE SONGS TP | BOOM ENTERTAINMENT | Books - Graphic Novels | 81 | $473.53 |
| MAR132254 | PATHFINDER PLAYER COMPANION DRAGON SLAYERS HANDBOOK (C: 0-1- | PAIZO INC | Games | 90 | $473.49 |
| APR181217 | ZOMBIE TRAMP ONGOING #48 CVR E MENDOZA (MR) | ACTION LAB ENTERTAINMENT | Comics | 253 | $473.44 |
| JAN231178 | NIGHT OF THE LIVING DEAD REVENANCE #4 CVR C CARACUZO (C: 0-1 | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 237 | $473.05 |
| AUG212181 | TALES OF TERROR ANNUAL GODDESS OF DEATH CVR C TAO | ZENESCOPE ENTERTAINMENT INC | Comics | 148 | $473.01 |
| JUN232239 | WONDERLAND ANNUAL OUT OF TIME CVR B SONIA MATAS | ZENESCOPE ENTERTAINMENT INC | Comics | 148 | $473.01 |
| JUN192113 | OTHERWORLDLY IZAKAYA NOBU TP VOL 04 | UDON ENTERTAINMENT INC | Books - Graphic Novels | 91 | $472.84 |
| APR240988 | FAIRY TALE TEAM-UP ROBYN HOOD & VAN HELSING CVR C MATAS | ZENESCOPE ENTERTAINMENT INC | Comics | 169 | $472.52 |
| FEB094257 | (USE APR239502) SHORTCOMINGS TP (CURR PTG) (MR) | DRAWN & QUARTERLY | Books - Graphic Novels | 79 | $472.42 |
| MAY211031 | CIMMERIAN MAN-EATERS OF ZAMBOULA #1 CVR C GESS (MR) | ABLAZE | Comics | 296 | $472.42 |
| JUN151313 | CHICAGO HC (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 45 | $472.31 |
| JAN232016 | PHOENIX FILES #3 (OF 3) CVR A AL BARRIONUEVO | ZENESCOPE ENTERTAINMENT INC | Comics | 197 | $472.01 |
| JUN162008 | GFT WONDERLAND #50 B CVR TOLIBAO (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 197 | $472.01 |
| MAR232041 | ROBYN HOOD SPAWN OF NYARLATHOTEP CVR B OTERO | ZENESCOPE ENTERTAINMENT INC | Comics | 197 | $472.01 |
| MAY221881 | BELLE RETURN OF SCYLLA #1 CVR C MEGURO | ZENESCOPE ENTERTAINMENT INC | Comics | 197 | $472.01 |
| JUN220378 | WYND THRONE IN SKY #1 (OF 5) CVR K UNLOCKABLE VAR | BOOM ENTERTAINMENT | Comics | 202 | $471.89 |
| MAY191296 | VAMPBLADE SEASON 4 #4 CVR C GRANSAULL (MR) | ACTION LAB ENTERTAINMENT | Comics | 252 | $471.57 |
| NOV181411 | VAMPBLADE SEASON 3 #11 CVR A (MR) | ACTION LAB ENTERTAINMENT | Comics | 252 | $471.57 |
| OCT230025 | BOOK OF BUTCHER #1 CVR A MORA | BOOM ENTERTAINMENT | Comics | 121 | $471.43 |
| DEC181420 | NULL FAERIES #2 CVR A CICCONI | ACTION LAB ENTERTAINMENT | Comics | 315 | $471.33 |
| NOV211803 | GRIMM UNIV PRESENTS QUARTERLY BLACK KNIGHT CVR A VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 131 | $471.08 |
| DEC237334 | UNDERHEIST #1 (OF 5) 2ND PTG LAPHAM | BOOM ENTERTAINMENT | Comics | 242 | $470.96 |
| OCT221278 | FAMILY TIME #1 CVR B GREENE | ABLAZE | Comics | 295 | $470.82 |
| MAR161117 | CINEMA PURGATORIO #1 PERFECT UNION CVR (MR) | AVATAR PRESS INC | Comics | 194 | $470.64 |
| SEP042690 | LOVE & ROCKETS VOL 2 #12 (MR) | FANTAGRAPHICS BOOKS | Comics | 249 | $470.61 |
| DEC211589 | METAX HC (C: 0-1-1) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 32 | $470.27 |
| APR162016 | PERSONA 4 GN VOL 03 (C: 0-1-1) | UDON ENTERTAINMENT INC | Books - Graphic Novels | 84 | $470.06 |
| AUG241085 | BUNNYMANS FURRY NIGHTMARE CVR A GUILLERMO FAJARDO | ZENESCOPE ENTERTAINMENT INC | Comics | 168 | $469.73 |
| DEC161151 | INFINITE SEVEN #1 CVR C FAGAN | ACTION LAB ENTERTAINMENT | Comics | 251 | $469.70 |
| MAR232049 | BELLE SHAPE OF FEAR CVR B TARRAGONA | ZENESCOPE ENTERTAINMENT INC | Comics | 196 | $469.62 |
| OCT222071 | GRIMM SPOTLIGHT RED AGENT FRIENDLY FIRE CVR B SPAY | ZENESCOPE ENTERTAINMENT INC | Comics | 196 | $469.62 |
| MAY151724 | GFT OZ REIGN OF WITCH QUEEN #4 (OF 6) D CVR BIFULCO (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 294 | $469.22 |
| MAR211039 | TROGS #1 CVR B BONK (MR) | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 235 | $469.06 |
| NOV231386 | AYA HC (MR) (C: 0-1-2) | DRAWN & QUARTERLY | Books - Graphic Novels | 47 | $469.06 |
| NOV191342 | TWIN WORLDS #1 CVR A | ACTION LAB ENTERTAINMENT | Comics | 313 | $468.34 |
| APR151225 | THE LAST BROADCAST HC | BOOM ENTERTAINMENT | Books - Graphic Novels | 40 | $467.84 |
| NOV161064 | ZOMBIE TRAMP ONGOING #31 CVR E VAMPBLADE (MR) | ACTION LAB ENTERTAINMENT | Comics | 250 | $467.83 |
| JAN141012 | BEAUTIFUL SCARS HC (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 60 | $467.77 |
| NOV230965 | ZENESCOPE LIGHT & DARK PREMIUM PLAYING CARDS DARK DECK (C: 0 | ZENESCOPE ENTERTAINMENT INC | Novelties - Comic | 78 | $467.69 |
| APR181890 | MUSKETEERS #5 (OF 5) CVR D | ZENESCOPE ENTERTAINMENT INC | Comics | 293 | $467.63 |
| APR240926 | TORPEDO 1972 #4 CVR C FRITZ CASAS CASINO HOMAGE (MR) | ABLAZE | Comics | 293 | $467.63 |
| JUN208944 | POWER RANGERS DRAKKON NEW DAWN #1 SLAB CITY COMICS EXC (C: 1 | BOOM ENTERTAINMENT | Comics | 100 | $467.50 |
| AUG192382 | TALES OF TERROR BRIDGEWATER TRIANGLE #2 (OF 3) CVR C MARIA | ZENESCOPE ENTERTAINMENT INC | Comics | 195 | $467.22 |
| NOV221968 | ROBYN HOOD DAGON #1 CVR B SPAY | ZENESCOPE ENTERTAINMENT INC | Comics | 195 | $467.22 |
| JUN241057 | FAIRY TALE TEAM-UP ROBYN HOOD & JASMINE CVR D SANAPO | ZENESCOPE ENTERTAINMENT INC | Comics | 167 | $466.93 |
| SEP241109 | BELLE SHADOW OF ROSE CVR B GUILLERMO FAJARDO | ZENESCOPE ENTERTAINMENT INC | Comics | 167 | $466.93 |
| DEC161160 | DOLLFACE #2 CVR A MENDOZA (MR) | ACTION LAB ENTERTAINMENT | Comics | 312 | $466.85 |
| MAR191332 | VORACIOUS APPETITE FOR DESTRUCTION #1 CVR A MUHR | ACTION LAB ENTERTAINMENT | Comics | 312 | $466.85 |
| OCT231152 | GRIMM FAIRY TALES 2023 ANNUAL CVR D GEEBO VIGONTE | ZENESCOPE ENTERTAINMENT INC | Comics | 146 | $466.62 |
| MAR161124 | CROSSED HC VOL 16 (MR) (C: 0-1-2) | AVATAR PRESS INC | Books - Graphic Novels | 33 | $466.46 |
| OCT171074 | VAMPBLADE SEASON TWO #10 CVR A WINSTON YOUNG (MR) | ACTION LAB ENTERTAINMENT | Comics | 249 | $465.95 |
| SEP140961 | ITTY BITTY BUNNIES COCK FIGHT VAR CVR ONE SHOT (MR) | ACTION LAB ENTERTAINMENT | Comics | 249 | $465.95 |
| SEP181374 | VAMPBLADE SEASON 3 #9 CVR A COSTA (MR) | ACTION LAB ENTERTAINMENT | Comics | 249 | $465.95 |
| JUL171913 | BEIRUT WONT CRY GN (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 33 | $465.30 |
| FEB220724 | SOMETHING IS KILLING THE CHILDREN #22 CVR F UNLOCKABLE | BOOM ENTERTAINMENT | Comics | 299 | $465.27 |
| OCT210714 | BRZRKR (BERZERKER) #7 (OF 12) CVR B JOHNSON (MR) | BOOM ENTERTAINMENT | Comics | 299 | $465.27 |
| JAN201376 | GUNG HO #4 CVR C CLARKE | ABLAZE | Comics | 291 | $464.44 |
| JUN201478 | ROBYN HOOD JUSTICE #2 CVR B VITORINO (RES) | ZENESCOPE ENTERTAINMENT INC | Comics | 291 | $464.44 |
| FEB241249 | PROVIDENCE WOMEN BAG SET A (4CT) (MR) (C: 0-1-2) | AVATAR PRESS INC | Comics | 46 | $464.37 |
| MAY211828 | GRIMM UNIV QTRLY ZODIAC VS DEATHFORCE CVR C SANTACRUZ | ZENESCOPE ENTERTAINMENT INC | Comics | 129 | $463.88 |
| AUG210980 | MIGHTY MORPHIN TP VOL 03 (C: 1-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 70 | $463.83 |
| DEC211597 | COMICS JOURNAL #308 | FANTAGRAPHICS BOOKS | Magazines | 65 | $463.83 |
| JAN230372 | GRIM #9 CVR A FLAVIANO | BOOM ENTERTAINMENT | Comics | 298 | $463.72 |
| AUG231196 | BELLE ANNUAL APEX PREDATOR CVR C SONIA MATAS | ZENESCOPE ENTERTAINMENT INC | Comics | 145 | $463.42 |
| DEC221778 | VAN HELSING ANNUAL SINS OF THE FATHER CVR C KEITH GARVEY | ZENESCOPE ENTERTAINMENT INC | Comics | 145 | $463.42 |
| OCT191561 | OGGY & THE COCKROACHES #2 CVR B RANKINE | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 232 | $463.07 |
| MAY230315 | BRZRKR POETRY OF MADNESS #1 CVR C FOIL SKROCE (MR) | BOOM ENTERTAINMENT | Comics | 99 | $462.93 |
| MAR095048 | GAMEMASTERY ITEM CARDS LEGACY OF FIRE (C: 0-1-2) | PAIZO INC | Games | 104 | $462.90 |
| APR191651 | FAKE LAKE GN (MR) (C: 0-1-2) | DRAWN & QUARTERLY | Books - Graphic Novels | 58 | $462.84 |
| APR211312 | MARIA LLOVETS EROS PSYCHE #4 CVR B MARIA LLOVET (MR) | ABLAZE | Comics | 290 | $462.84 |
| AUG221026 | LOVECRAFT UNKNOWN KADATH #2 CVR A SALOMON (MR) | ABLAZE | Comics | 290 | $462.84 |
| DEC220985 | FAMILY TIME #3 CVR A ASIAH FULMORE | ABLAZE | Comics | 290 | $462.84 |
| APR161635 | HIP HOP FAMILY TREE #11 (C: 0-1-2) | FANTAGRAPHICS BOOKS | Comics | 276 | $462.52 |
| MAR202247 | SHANG #3 (OF 3) CVR D RICHARDSON | ZENESCOPE ENTERTAINMENT INC | Comics | 193 | $462.43 |
| NOV221980 | VAN HELSING DEADLY ALCHEMY CVR B RIVEIRO | ZENESCOPE ENTERTAINMENT INC | Comics | 193 | $462.43 |
| JUN191335 | VAMPBLADE SEASON 4 #5 CVR A YOUNG (MR) | ACTION LAB ENTERTAINMENT | Comics | 247 | $462.21 |
| JAN241643 | ATLAS COMICS LIBRARY HC VOL 02 VENUS (C: 1-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 22 | $461.91 |

| Diamdno | Item Description | Vendor Name | Product Category | Units on Hand | Cost on Hand |
|---|---|---|---|---|---|
| JUL211643 | GOOD NIGHT HEM HC (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 55 | $461.77 |
| APR248584 | STARFINDER FLIP-MAT PLANETARY TERRAIN MULTI-PACK (C: 0-1-2) | PAIZO INC | Games | 38 | $461.55 |
| MAR173366 | PATHFINDER PLAYER COMPANION LEGACY FIRST WORLD (C: 0-1-2) | PAIZO INC | Games | 76 | $461.40 |
| NOV230957 | VAN HELSING ANNUAL BRIDE OF THE NIGHT CVR B TOLIBAO | ZENESCOPE ENTERTAINMENT INC | Comics | 165 | $461.34 |
| APR121973 | PATHFINDER TALES NIGHTGLASS MMPB (C: 0-1-2) | PAIZO INC | Games | 114 | $461.24 |
| APR201401 | KIDZ #6 10 COPY PETRIMAUX FOIL INCV CVR (MR) | ABLAZE | Comics | 289 | $461.24 |
| NOV191401 | CASPERS SPOOKSVILLE #3 (OF 4) SHANOWER MAIN CVR (RES) (C: 0- | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 289 | $461.24 |
| JUN220454 | DUNE THE WATERS OF KANLY #4 (OF 4) CVR A WARD | BOOM ENTERTAINMENT | Comics | 237 | $461.23 |
| FEB221461 | TONGUES #5 (MR) (C: 0-1-2) | FANTAGRAPHICS BOOKS | Comics | 61 | $461.16 |
| JUL222136 | STREET FIGHTER MASTERS CHUN LI #1 CVR D 5 COPY INCV PANZER | UDON ENTERTAINMENT INC | Comics | 231 | $461.08 |
| FEB181006 | SUBSPECIES #2 CVR B SMITH (MR) | ACTION LAB ENTERTAINMENT | Comics | 308 | $460.86 |
| AUG161089 | ZOMBIE TRAMP HALLOWEEN 2016 SP CVR B MENDOZA RISQUE (MR) | ACTION LAB ENTERTAINMENT | Comics | 205 | $460.49 |
| JUN140767 | ITTY BITTY BUNNIES RAINBOW PIXIE LAND XMAS #1 TYRONE VAR (MR | ACTION LAB ENTERTAINMENT | Comics | 246 | $460.34 |
| OCT218099 | PERSONA 5 MEMENTOS MISSION TP VOL 03 B&N EXC ED (C: 0-1-2) | UDON ENTERTAINMENT INC | Books - Graphic Novels | 94 | $460.27 |
| APR231992 | ROBYN HOOD ANNUAL INVASION CVR B RIVEIRO | ZENESCOPE ENTERTAINMENT INC | Comics | 144 | $460.22 |
| MAY211838 | BELLE DRAGON CLAN ONE SHOT CVR C LEARY JR | ZENESCOPE ENTERTAINMENT INC | Comics | 192 | $460.03 |
| NOV221960 | GRIMM SPOTLIGHT INFERNO CVR A VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 192 | $460.03 |
| SEP222117 | VAN HELSING RITES OF SHADOWS ONESHOT CVR B OTERO | ZENESCOPE ENTERTAINMENT INC | Comics | 192 | $460.03 |
| MAY211155 | AMERICAN MYTHOLOGY MONSTERS VOL 2 #1 CVR B WOLFER (MR) (C: 0 | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 115 | $459.54 |
| NOV181452 | ZORRO SACRILEGE #1 MARTINEZ POSSESSION CVR | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 115 | $459.54 |
| NOV211123 | ZORRO NEW WORLD #3 CVR B LTD ED 1/300 PHOTO | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 115 | $459.54 |
| JAN241561 | CLUB MICROBE HC (C: 0-1-1) | DRAWN & QUARTERLY | Books - Graphic Novels | 64 | $459.52 |
| JAN191432 | COLD BLOOD SAMURAI #1 | ACTION LAB ENTERTAINMENT | Comics | 307 | $459.36 |
| JUN208513 | CONTRADICTIONS GN (C: 0-1-2) | DRAWN & QUARTERLY | Books - Graphic Novels | 46 | $459.08 |
| AUG191488 | ZOMBIE TRAMP ONGOING #65 CVR A MACCAGNI (MR) | ACTION LAB ENTERTAINMENT | Comics | 245 | $458.47 |
| JUL221017 | BOOGYMAN #1 CVR B GOMEZ (MR) | ABLAZE | Comics | 287 | $458.05 |
| JUN171165 | LAND THAT TIME FORGOT FROM EARTHS CORE #2 CONNECTING CVR A | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 287 | $458.05 |
| MAY211056 | MARIA LLOVETS EROS PSYCHE #5 CVR B MARIA LLOVET (MR) | ABLAZE | Comics | 287 | $458.05 |
| NOV211122 | ZORRO NEW WORLD #3 CVR A RANALDI | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 287 | $458.05 |
| JUL161143 | OBLIVION #3 CVR A MORANELLI (MR) | ACTION LAB ENTERTAINMENT | Comics | 306 | $457.87 |
| MAY211837 | BELLE DRAGON CLAN ONE SHOT CVR B WHITE | ZENESCOPE ENTERTAINMENT INC | Comics | 191 | $457.64 |
| MAY221870 | ROBYN HOOD CHILDREN OF DR MOREAU #1 CVR B VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 191 | $457.64 |
| AUG240034 | HOUSE OF SLAUGHTER #26 CVR A FORNES | BOOM ENTERTAINMENT | Comics | 294 | $457.49 |
| OCT200909 | EXPANSE #1 (OF 4) 25 COPY FORBES INCV | BOOM ENTERTAINMENT | Comics | 235 | $457.33 |
| SEP230079 | MIGHTY MORPHIN POWER RANGERS #114 CVR A CLARKE (C: 1-0-0) | BOOM ENTERTAINMENT | Comics | 235 | $457.33 |
| APR201440 | VAMPBLADE #50 (OF 50) CVR G WINSTON YOUNG VIRGIN VARIANT (MR | ACTION LAB ENTERTAINMENT | Comics | 61 | $457.27 |
| JUN192063 | GRIMM UNIVERSE PRESENTS FALL 2019 CVR B ORTIZ | ZENESCOPE ENTERTAINMENT INC | Comics | 143 | $457.03 |
| SEP181790 | MY PRETTY VAMPIRE GN (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 64 | $456.69 |
| DEC191328 | ZOMBIE TRAMP ONGOING #69 CVR A MACCAGNI (MR) | ACTION LAB ENTERTAINMENT | Comics | 244 | $456.60 |
| JUN201470 | GRIMM FAIRY TALES #40 CVR B VITORINO (RES) | ZENESCOPE ENTERTAINMENT INC | Comics | 286 | $456.46 |
| OCT211160 | TECHNOFREAK #3 (OF 3) CVR B CHARLES | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 286 | $456.46 |
| DEC130811 | FINAL PLAGUE #5 (OF 5) (MR) | ACTION LAB ENTERTAINMENT | Comics | 407 | $456.37 |
| FEB240038 | SOMETHING IS KILLING THE CHILDREN 5TH ANNV T-SHIRT L (C: 0-1 | BOOM ENTERTAINMENT | Clothing & Apparel | 39 | $456.15 |
| AUG161583 | KITARO GN VOL 02 MEETS NURARIHYON (C: 0-0-1) | DRAWN & QUARTERLY | Books - Graphic Novels | 88 | $455.84 |
| SEP241110 | BELLE SHADOW OF ROSE CVR C ABBONDANZA | ZENESCOPE ENTERTAINMENT INC | Comics | 163 | $455.75 |
| JAN178131 | MUTANTS AND MASTERMINDS RPG EMERALD CITY CAMPAIGN SETTING HC | GREEN RONIN PUBLISHING | Games | 19 | $455.62 |
| AUG200953 | DUNE HOUSE ATREIDES #1 CVR B MORA | BOOM ENTERTAINMENT | Comics | 234 | $455.39 |
| FEB240062 | MIGHTY MORPHIN POWER RANGERS #119 CVR A CLARKE (C: 1-0-0) | BOOM ENTERTAINMENT | Comics | 234 | $455.39 |
| JUL212131 | ROBYN HOOD HUNTED ONE SHOT CVR B VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 190 | $455.24 |
| MAR211693 | ROBYN HOOD VOODOO DAWN ONE SHOT CVR B TOLIBAO | ZENESCOPE ENTERTAINMENT INC | Comics | 190 | $455.24 |
| NOV221967 | ROBYN HOOD DAGON #1 CVR A RIVEIRO | ZENESCOPE ENTERTAINMENT INC | Comics | 190 | $455.24 |
| AUG150965 | TRANCERS #1 (OF 3) MAIN CVR (MR) | ACTION LAB ENTERTAINMENT | Comics | 304 | $454.88 |
| OCT211084 | BIGFOOT FRANKENSTEIN #4 | ACTION LAB ENTERTAINMENT | Comics | 304 | $454.88 |
| AUG192384 | BELLE OATH OF THORNS #4 (OF 6) CVR B TOLIBAO | ZENESCOPE ENTERTAINMENT INC | Comics | 285 | $454.86 |
| AUG171113 | ZOMBIE TRAMP ONGOING #40 CVR A MENDOZA (MR) | ACTION LAB ENTERTAINMENT | Comics | 243 | $454.73 |
| JAN181106 | BLACK BETTY #3 CVR D YOUNG BATTLE DAMAGED (MR) | ACTION LAB ENTERTAINMENT | Comics | 243 | $454.73 |
| OCT231610 | MEDIEVAL LADY DEATH BELLADONNA FERAL BAG SET (5CT) (C: 1-1-2 | AVATAR PRESS INC | Comics | 45 | $454.28 |
| DEC121063 | DAYBREAK GN (MR) | DRAWN & QUARTERLY | Books - Graphic Novels | 67 | $454.26 |
| NOV232168 | STARFINDER FLIP-MAT CLASSICS DATA CENTER (C: 0-1-2) | PAIZO INC | Games | 66 | $454.15 |
| DEC152557 | PATHFINDER ACG INQUISITOR CLASS DECK (C: 0-1-2) | PAIZO INC | Games | 56 | $453.38 |
| FEB252908 | PATHFINDER FLIP-MAT FEASTHALL (C: 0-1-2) | PAIZO INC | Games | 56 | $453.38 |
| OCT122007 | PATHFINDER CAMPAIGN SETTING IRRISEN LAND OF ETERNAL WINTER ( | PAIZO INC | Games | 56 | $453.38 |
| JAN221424 | LIFE OF CHE HC (C: 0-1-1) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 54 | $453.37 |
| JUN231245 | SAINT SEIYA KNIGHTS OF ZODIAC TIME ODYSSEY #1 CVR F 10 COPY | ABLAZE | Comics | 284 | $453.26 |
| MAR171222 | DOLLFACE #5 CVR B MENDOZA TATTERED & TORN (MR) | ACTION LAB ENTERTAINMENT | Comics | 242 | $452.85 |
| JAN202109 | SHANG #1 (OF 3) CVR D COLAPIETRO | ZENESCOPE ENTERTAINMENT INC | Comics | 189 | $452.84 |
| JUL222112 | VAN HELSING FLESH OF MY BLOOD #1 CVR B VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 189 | $452.84 |
| NOV211813 | BELLE QUEEN OF SERPENTS CVR B TABANAS | ZENESCOPE ENTERTAINMENT INC | Comics | 189 | $452.84 |
| APR140957 | BLEEDING COOL MAGAZINE #11 (MR) (C: 0-1-2) | AVATAR PRESS INC | Magazines | 224 | $452.70 |
| MAR241598 | PSYCHODRAMA ILLUSTRATED #7 | FANTAGRAPHICS BOOKS | Comics | 216 | $452.69 |
| JUN241570 | NATIVE TREES OF CANADA SC (C: 0-1-2) | DRAWN & QUARTERLY | Books - Novels/Sf/Horror | 54 | $452.52 |
| AUG220327 | SOMETHING IS KILLING THE CHILDREN AZURE BANDANA | BOOM ENTERTAINMENT | Novelties - Comic | 58 | $452.17 |
| JUN221248 | TOM HOLLANDS FRIGHT NIGHT #4 CVR D VIRGIN B&W LTD ED | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 113 | $451.55 |
| AUG230087 | ALICE NEVER AFTER #4 (OF 5) CVR A PANOSIAN (MR) | BOOM ENTERTAINMENT | Comics | 232 | $451.50 |
| JUN241683 | FANTAGRAPHICS UNDERGROUND AMALGAM HC (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 16 | $451.20 |
| JUL171271 | DOLLFACE #9 CVR C TURNER PIN UP (MR) | ACTION LAB ENTERTAINMENT | Comics | 241 | $450.98 |
| AUG210981 | POWER RANGERS TP VOL 03 (C: 1-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 68 | $450.57 |
| SEP231128 | ROBYN HOOD BLOOD IN WATER CVR B AL BARRIONUEVO | ZENESCOPE ENTERTAINMENT INC | Comics | 188 | $450.45 |
| JUL241008 | HOLMES & HOUDINI CURSE OF MORIARTY CVR C ABBONDANZA | ZENESCOPE ENTERTAINMENT INC | Comics | 161 | $450.16 |
| DEC191279 | GHOSTED IN LA TP VOL 01 (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 77 | $450.15 |
| AUG191530 | OGGY & THE COCKROACHES #1 CVR A RANKINE | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 282 | $450.07 |
| JAN230388 | MMPR TMNT II #4 (OF 5) CVR B EASTMAN & WILLIAMS II (C: 1-0-0 | BOOM ENTERTAINMENT | Comics | 231 | $449.55 |
| AUG161053 | HERO CATS #13 CVR B WILLIAMS | ACTION LAB ENTERTAINMENT | Comics | 240 | $449.11 |
| JAN201420 | VAMPBLADE SEASON 4 #11 (#48) CVR C RUDETOONS REYNOLDS (MR) | ACTION LAB ENTERTAINMENT | Comics | 240 | $449.11 |
| JUN161029 | OBLIVION #2 CVR D NEWMAR PHOTO (MR) | ACTION LAB ENTERTAINMENT | Comics | 240 | $449.11 |
| JUL208455 | MAP OF MY HEART GN (C: 0-1-2) | DRAWN & QUARTERLY | Books - Graphic Novels | 45 | $449.10 |
| AUG240070 | AMORY WARS TP VOL 01 NO WORLD FOR TOMORROW (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 64 | $449.03 |
| SEP181372 | GUNCATS #4 (MR) | ACTION LAB ENTERTAINMENT | Comics | 300 | $448.89 |
| JAN221179 | ZORRO NEW WORLD #4 CVR A CAPALDI | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 281 | $448.48 |
| JUN211138 | SPACE PIRATE CAPT HARLOCK #3 CVR C LEE | ABLAZE | Comics | 281 | $448.48 |
| SEP211205 | BEWARE THE WITCHS SHADOW NIGHT FRIGHTS #1 CVR A CALZADA (MR) | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 281 | $448.48 |
| SEP230087 | RANGER ACADEMY #2 CVR A MERCADO (C: 1-0-0) | BOOM ENTERTAINMENT | Comics | 288 | $448.16 |
| JUL232137 | VAN HELSING THE SYNDICATE CVR D GEEBO VIGONTE | ZENESCOPE ENTERTAINMENT INC | Comics | 187 | $448.05 |

| Diamdno | Item Description | Vendor Name | Product Category | Units on Hand | Cost on Hand |
|---|---|---|---|---|---|
| OCT151845 | GFT PRESENTS 2015 REALM KNIGHTS GIANT SIZE ED D CVR WATTS (M | ZENESCOPE ENTERTAINMENT INC | Comics | 187 | $448.05 |
| OCT231146 | WONDERLAND CHILD OF MADNESS #3 (OF 3) CVR B ALLAN OTERO | ZENESCOPE ENTERTAINMENT INC | Comics | 187 | $448.05 |
| SEP230026 | BRZRKR FALLEN EMPIRE CVR B VAR JONES (MR) | BOOM ENTERTAINMENT | Comics | 115 | $448.05 |
| JUL171842 | POPPIES OF IRAQ HC | DRAWN & QUARTERLY | Books - Graphic Novels | 51 | $447.78 |
| DEC220320 | HARROWER #1 (OF 4) CVR E BG VAR LEE (MR) | BOOM ENTERTAINMENT | Comics | 230 | $447.60 |
| OCT210716 | BRZRKR (BERZERKER) #7 (OF 12) CVR D JOHNSON FOIL (MR) | BOOM ENTERTAINMENT | Comics | 230 | $447.60 |
| JUN222066 | GFT 2022 ANNUAL #1 CVR B VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 140 | $447.44 |
| AUG241091 | GFT 2024 HALLOWEEN CINDERELLAS MONSTER MASH CVR B TARRAGONA | ZENESCOPE ENTERTAINMENT INC | Comics | 160 | $447.36 |
| FEB240926 | CINDERELLA MURDER FOR ALL SEASONS CVR D IVAN TAO | ZENESCOPE ENTERTAINMENT INC | Comics | 160 | $447.36 |
| FEB180990 | DANGER DOLL SQUAD GALACTIC GLADIATORS #1 CVR B YOUNG RISQUE | ACTION LAB ENTERTAINMENT | Comics | 239 | $447.24 |
| JUL191417 | VAMPBLADE SEASON 4 #6 CVR F AMALGAMA CAT FIGHT RISQUE (MR) | ACTION LAB ENTERTAINMENT | Comics | 239 | $447.24 |
| APR211294 | SPACE PIRATE CAPT HARLOCK #1 20 COPY DERRICK CHEW VIRGIN INC | ABLAZE | Comics | 280 | $446.88 |
| AUG201033 | CIMMERIAN PEOPLE OF BLACK CIRCLE #3 CVR C RAMBAUD (MR) | ABLAZE | Comics | 280 | $446.88 |
| JAN201495 | AM ARCHIVES LAUREL AND HARDY 1972 #1 CVR A CLASSIC | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 280 | $446.88 |
| MAR240959 | TORPEDO 1972 #3 CVR A EDUARDO RISSO (MR) | ABLAZE | Comics | 280 | $446.88 |
| SEP221245 | FAR CRY ESPERANZAS TEARS #2 CVR B LEIRIX (MR) | ABLAZE | Comics | 280 | $446.88 |
| JUN241678 | HATE REVISITED #3 (OF 4) | FANTAGRAPHICS BOOKS | Comics | 213 | $446.41 |
| JAN150936 | ITTY BITTY BUNNIES TALES FROM CRIB #1 (MR) | ACTION LAB ENTERTAINMENT | Comics | 298 | $445.90 |
| FEB230282 | SEASONS HAVE TEETH #1 (OF 4) CVR B FEGREDO | BOOM ENTERTAINMENT | Comics | 229 | $445.66 |
| JUN172212 | GFT NEVERLAND RETURN OF HOOK ONE SHOT CVR D ZALDIVAR | ZENESCOPE ENTERTAINMENT INC | Comics | 186 | $445.66 |
| FEB171058 | VAMPBLADE SEASON TWO #2 CVR D CELOR RISQUE (MR) | ACTION LAB ENTERTAINMENT | Comics | 238 | $445.37 |
| DEC218652 | PATHFINDER DECK OF ENDLESS NPCS | PAIZO INC | Games | 44 | $445.32 |
| APR192146 | STREET FIGHTER NECRO & EFFIE #1 CVR A STEINBACH | UDON ENTERTAINMENT INC | Comics | 279 | $445.28 |
| DEC220991 | TRAVELING TO MARS #4 CVR A MELI (MR) | ABLAZE | Comics | 279 | $445.28 |
| JUN231246 | SAINT SEIYA KNIGHTS OF ZODIAC TIME ODYSSEY #1 CVR G 20 COPY | ABLAZE | Comics | 279 | $445.28 |
| NOV150983 | KINGDOM BUM #2 (OF 4) | ACTION LAB ENTERTAINMENT | Comics | 297 | $444.40 |
| JAN201317 | FENCE TP VOL 04 (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 76 | $444.30 |
| MAR221622 | COMPLETE PEANUTS TP VOL 17 1983 - 1984 (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 46 | $444.17 |
| AUG192386 | BELLE OATH OF THORNS #4 (OF 6) CVR D VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 278 | $443.69 |
| JAN211015 | MIRKA ANDOLFOS UNSACRED VOL 2 #5 CVR C PANDER BROTHERS (MR) | ABLAZE | Comics | 278 | $443.69 |
| JUN221131 | PROMETHEE 1313 #2 CVR B MARTINBROUGH (MR) | ABLAZE | Comics | 278 | $443.69 |
| MAR221173 | BELIT & VALERIA #1 CVR C LEIRIX (MR) | ABLAZE | Comics | 278 | $443.69 |
| MAY221065 | BELIT & VALERIA #3 CVR D BUCHEMI HOMAGE (MR) | ABLAZE | Comics | 278 | $443.69 |
| SEP211216 | LIVING CORPSE RELICS #5 ENCORE ED (MR) | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 278 | $443.69 |
| SEP211201 | SCARY CHRISTMAS VOL 2 #1 CVR B RACY (MR) | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 111 | $443.56 |
| JUN220442 | ONCE & FUTURE #28 CVR A CONNECTING MORA | BOOM ENTERTAINMENT | Comics | 285 | $443.49 |
| SEP220377 | SOMETHING IS KILLING THE CHILDREN #26 CVR B FRISON | BOOM ENTERTAINMENT | Comics | 285 | $443.49 |
| DEC221792 | PHOENIX FILES #2 (OF 3) CVR A DREW EDWARD JOHNSON | ZENESCOPE ENTERTAINMENT INC | Comics | 185 | $443.26 |
| FEB221795 | GRIMM SPOTLIGHT MYSTERE DIVINITY ONESHOT CVR B CHEN | ZENESCOPE ENTERTAINMENT INC | Comics | 185 | $443.26 |
| NOV221962 | GRIMM SPOTLIGHT INFERNO CVR C LOMOV | ZENESCOPE ENTERTAINMENT INC | Comics | 185 | $443.26 |
| JUL181468 | DOUBLE JUMPERS FULL CIRCLE JERKS #2 (OF 4) CVR B LOGAN (MR) | ACTION LAB ENTERTAINMENT | Comics | 296 | $442.90 |
| AUG201738 | MYTHS & LEGENDS QUARTERLY GRETEL #2 CVR B GARVEY | ZENESCOPE ENTERTAINMENT INC | Comics | 123 | $442.31 |
| JUN232235 | SHERLOCK HOLMES #1 (ZENESCOPE) CVR A GEEBO VIGONTE | ZENESCOPE ENTERTAINMENT INC | Comics | 123 | $442.31 |
| MAY211058 | MARIA LLOVETS EROS PSYCHE #5 CVR D SABINE RICH (MR) | ABLAZE | Comics | 277 | $442.09 |
| MAY221147 | TWO GUN TERROR #1 CVR C DEAD SHERIFF HASSON | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 277 | $442.09 |
| FEB238276 | AMERICAN MYTHOLOGY MONSTERS VOL 3 #3 CVR C MERMAID VIXEN FOC | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 158 | $441.77 |
| JUN232233 | GRIMM FAIRY TALES #75 CVR D IGNACIO NOE | ZENESCOPE ENTERTAINMENT INC | Comics | 158 | $441.77 |
| MAR171226 | DOLLFACE #5 CVR F TURNER PIN UP TATTERED & TORN (MR) | ACTION LAB ENTERTAINMENT | Comics | 236 | $441.63 |
| APR161285 | CINEMA PURGATORIO #2 PERFECT UNION CVR (MR) | AVATAR PRESS INC | Comics | 182 | $441.53 |
| JUN181529 | JUNGLE FANTASY SECRETS #2 FLORA (MR) | AVATAR PRESS INC | Comics | 182 | $441.53 |
| JUN191317 | ADVENTURE FINDERS EDGE OF EMPIRE #1 (RES) | ACTION LAB ENTERTAINMENT | Comics | 295 | $441.41 |
| NOV161031 | TOMBOY #10 CVR A GOODWIN (MR) | ACTION LAB ENTERTAINMENT | Comics | 295 | $441.41 |
| APR221491 | WALT DISNEY UNCLE SCROOGE HC BOX SET POOR MAN & 7 GOLD (NEW | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 15 | $440.94 |
| JUL212134 | VAN HELSING BEAST OF EXMOOR ONE SHOT CVR B VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 184 | $440.86 |
| JUL232134 | VAN HELSING THE SYNDICATE CVR A VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 184 | $440.86 |
| JUN171680 | WHATSA PAINTOONIST HC JERRY MORIARTY (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Novels/Sf/Horror | 42 | $440.82 |
| JAN238678 | PERSONA 4 ARENA GN VOL 01 B&N EXC VAR | UDON ENTERTAINMENT INC | Books - Graphic Novels | 90 | $440.69 |
| APR201397 | KIDZ #6 CVR A PETRIMAUX (MR) | ABLAZE | Comics | 276 | $440.50 |
| NOV221137 | FAR CRY ESPERANZAS TEARS #4 CVR A BELANGER (MR) | ABLAZE | Comics | 276 | $440.50 |
| JUL140768 | DRY SPELL #3 (MR) | ACTION LAB ENTERTAINMENT | Comics | 294 | $439.91 |
| MAY191290 | SPENCER AND LOCKE 2 #4 (OF 4) CVR B HOUSE | ACTION LAB ENTERTAINMENT | Comics | 294 | $439.91 |
| SEP191369 | GOING TO THE CHAPEL #3 (OF 4) CVR C GUIDRY (MR) | ACTION LAB ENTERTAINMENT | Comics | 294 | $439.91 |
| AUG240010 | VICARIOUS #1 (OF 5) CVR A PANOSIAN | BOOM ENTERTAINMENT | Comics | 226 | $439.82 |
| SEP200916 | POWER RANGERS #1 50 COPY NICUOLO INCV (C: 1-0-0) | BOOM ENTERTAINMENT | Comics | 226 | $439.82 |
| FEB191316 | DANGER DOLL SQUAD PRESENTS AMALGAMA LIVES #3 CVR A MACCAGNI | ACTION LAB ENTERTAINMENT | Comics | 235 | $439.76 |
| SEP171057 | DOLLFACE #11 CVR B MENDOZA TATTERED & TORN (MR) | ACTION LAB ENTERTAINMENT | Comics | 235 | $439.76 |
| JUL212123 | MYTHS & LEGENDS QUARTERLY PROPHECY CVR A BARRIONUEVO | ZENESCOPE ENTERTAINMENT INC | Comics | 122 | $438.71 |
| OCT191421 | JIM HENSON BENEATH DARK CRYSTAL HC VOL 03 | BOOM ENTERTAINMENT | Books - Graphic Novels | 45 | $438.57 |
| JUL232123 | ROBYN HOOD DARK SHAMAN CVR B GUILLERMO FAJARDO | ZENESCOPE ENTERTAINMENT INC | Comics | 183 | $438.47 |
| JUN172210 | GFT NEVERLAND RETURN OF HOOK ONE SHOT CVR B SALAZAR | ZENESCOPE ENTERTAINMENT INC | Comics | 183 | $438.47 |
| JAN230311 | BRZRKR (BERZERKER) #12 (OF 12) CVR C FOIL GARNEY (MR) | BOOM ENTERTAINMENT | Comics | 125 | $438.26 |
| JAN171176 | INFINITE SEVEN #2 CVR C MCKAY | ACTION LAB ENTERTAINMENT | Comics | 234 | $437.88 |
| APR221933 | ROBYN HOOD 2022 CVR D ABBONDANZA | ZENESCOPE ENTERTAINMENT INC | Comics | 137 | $437.85 |
| NOV211107 | TOM HOLLANDS FRIGHT NIGHT #2 CVR B VOKES | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 274 | $437.30 |
| SEP211119 | MARIA LLOVETS PORCELAIN #4 CVR C SABINE RICH (MR) | ABLAZE | Comics | 274 | $437.30 |
| AUG219028 | HOUSE OF SLAUGHTER #1 2ND PTG CVR C 10 COPY INCV VAR | BOOM ENTERTAINMENT | Comics | 281 | $437.26 |
| AUG222981 | PATHFINDER FLIP-MAT KINGMAKER ADV PATH NOBLE MANOR MULTI PAC | PAIZO INC | Games | 36 | $437.26 |
| FEB252911 | STARFINDER FLIP-MAT DERELICT STARSHIPS (C: 0-1-2) | PAIZO INC | Games | 54 | $437.18 |
| MAY182920 | PATHFINDER ACG ULT WILDERNESS ADD ON DECK | PAIZO INC | Games | 54 | $437.18 |
| NOV152845 | PATHFINDER PLAYER COMPANION ARCANE ANTHOLOGY (C: 0-1-2) | PAIZO INC | Games | 72 | $437.11 |
| SEP150917 | HOLY F*CKED #3 (OF 4) (MR) | ACTION LAB ENTERTAINMENT | Comics | 292 | $436.92 |
| JUN191730 | POE CLAN MANGA HC VOL 01 MOTO HAGIO (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 26 | $436.69 |
| MAR161211 | POWER UP TP (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 56 | $436.58 |
| APR240025 | BRZRKR A FACEFUL OF BULLETS #1 CVR E 10 COPY INCV SCALERA (M | BOOM ENTERTAINMENT | Comics | 112 | $436.36 |
| DEC148690 | PATHFINDER ACG SKULL & SHACKLES DECK 4 CORRECTION PK (NET) ( | PAIZO INC | Games | 1,077 | $436.19 |
| AUG231182 | WONDERLAND CHILD OF MADNESS #1 (OF 3) CVR A AL BARRIONUEVO | ZENESCOPE ENTERTAINMENT INC | Comics | 182 | $436.07 |
| AUG231183 | WONDERLAND CHILD OF MADNESS #1 (OF 3) CVR B JORDI TARRAGONA | ZENESCOPE ENTERTAINMENT INC | Comics | 182 | $436.07 |
| JUL232127 | BELLE CURSED CVR B GUILLERMO FAJARDO | ZENESCOPE ENTERTAINMENT INC | Comics | 182 | $436.07 |
| JUN222075 | GRIMM SPOTLIGHT IRON MAIDEN #1 CVR C GARVEY | ZENESCOPE ENTERTAINMENT INC | Comics | 182 | $436.07 |
| MAR211690 | BELLE SIRENS ONE SHOT CVR B VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 182 | $436.07 |
| FEB180982 | BLACK BETTY #4 CVR A DA SACCO (MR) | ACTION LAB ENTERTAINMENT | Comics | 233 | $436.01 |
| SEP221237 | TRAVELING TO MARS #1 CVR D MCKEE (MR) | ABLAZE | Comics | 273 | $435.71 |
| APR171749 | ALL TIME COMICS BLIND JUSTICE #1 (MR) (C: 0-1-2) | FANTAGRAPHICS BOOKS | Comics | 260 | $435.71 |

| Diamdno | Item Description | Vendor Name | Product Category | Units on Hand | Cost on Hand |
|---|---|---|---|---|---|
| NOV191396 | ROCKY & BULLWINKLE SEEN ON TV #3 LTD ED RETRO ANIMATION CVR | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 109 | $435.56 |
| FEB171591 | BERLIN #20 (MR) | DRAWN & QUARTERLY | Comics | 183 | $435.54 |
| NOV161052 | VAMPBLADE #12 CVR A YOUNG (MR) | ACTION LAB ENTERTAINMENT | Comics | 291 | $435.42 |
| OCT191477 | GOING TO THE CHAPEL #4 (OF 4) CVR B HOUSE (MR) | ACTION LAB ENTERTAINMENT | Comics | 291 | $435.42 |
| DEC212842 | PATHFINDER ADV PATH QUEST FROZEN FLAME (P2) VOL 02 (OF 3) (C | PAIZO INC | Games | 43 | $435.20 |
| NOV202769 | STARFINDER RPG STARSHIP OPERATIONS MANUAL PAWN COLL (C: 0-1- | PAIZO INC | Games | 43 | $435.20 |
| NOV182097 | GRIMM UNIVERSE PRESENTS 2019 #1 (OF 1) CVR D TOLIBAO | ZENESCOPE ENTERTAINMENT INC | Comics | 136 | $434.66 |
| FEB221183 | THE GRUNCH WELCOME TO THE BRUDDERHOOD #1 CVR C HAESER & HASS | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 272 | $434.41 |
| AUG200952 | DUNE HOUSE ATREIDES #1 CVR A LEE | BOOM ENTERTAINMENT | Comics | 223 | $433.98 |
| AUG191485 | KILLSWITCH #1 CVR A SOZOMAIKA (MR) | ACTION LAB ENTERTAINMENT | Comics | 290 | $433.93 |
| AUG090853 | BOOK ABOUT MOOMIN MYMBLE & LITTLE MY HC | DRAWN & QUARTERLY | Books - Graphic Novels | 64 | $433.92 |
| JAN211646 | ROBYN HOOD CULT OF THE SPIDER ONE SHOT CVR A IGOR VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 181 | $433.68 |
| JUL223343 | PATHFINDER FLIP-MAT PLANAR TAVERN (C: 0-1-2) | PAIZO INC | Books - Graphic Novels | 63 | $433.50 |
| FEB211241 | CLYDE FANS TP (MR) | DRAWN & QUARTERLY | Books - Graphic Novels | 31 | $433.38 |
| JUN131134 | COMPLETE PEANUTS HC VOL 20 1989-1990 (C: 1-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 37 | $432.76 |
| SEP141438 | COMPLETE PEANUTS HC VOL 01 1950-1952 (NEW PTG) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 37 | $432.76 |
| MAR220773 | GRIM #1 CVR A FLAVIANO | BOOM ENTERTAINMENT | Comics | 278 | $432.60 |
| JAN202126 | ROBYN HOOD VIGILANTE #5 (OF 6) CVR B COCCOLO | ZENESCOPE ENTERTAINMENT INC | Comics | 271 | $432.52 |
| MAR202255 | VAN HELSING VS LEAGUE MONSTERS #4 CVR D METCALF | ZENESCOPE ENTERTAINMENT INC | Comics | 271 | $432.52 |
| OCT221341 | ZORROS FELIZ NAVIDAD SPECIAL #1 CVR C PHOTO | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 271 | $432.52 |
| APR221212 | BEYOND THE FARTHEST STAR CHRONICLES 50TH ANNIV #2 CVR B B&W | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 108 | $431.57 |
| FEB251321 | RETURN OF THE LIVING DEAD #4 CVR E B&W MARTINEZ LTD ED | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 108 | $431.57 |
| AUG212180 | TALES OF TERROR ANNUAL GODDESS OF DEATH CVR B VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 135 | $431.46 |
| JUN221478 | SHOWA HISTORY OF JAPAN GN VOL 02 1939-1944 SHIGERU MIZUKI (N | DRAWN & QUARTERLY | Books - Graphic Novels | 36 | $431.28 |
| JUN221479 | SHOWA HISTORY OF JAPAN GN VOL 03 1944-1953 SHIGERU MIZUKI (N | DRAWN & QUARTERLY | Books - Graphic Novels | 36 | $431.28 |
| JUN221480 | SHOWA HISTORY OF JAPAN GN VOL 04 1953-1989 SHIGERU MIZUKI (N | DRAWN & QUARTERLY | Books - Graphic Novels | 36 | $431.28 |
| AUG141812 | HOLLYWOOD ZOMBIE APOCALYPSE #2 (OF 2) CVR A GRANDA (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 180 | $431.28 |
| DEC230953 | HOLMES & HOUDINI #2 (OF 3) CVR B JORDI TARRAGONA | ZENESCOPE ENTERTAINMENT INC | Comics | 180 | $431.28 |
| JAN202107 | SHANG #1 (OF 3) CVR B WHITE | ZENESCOPE ENTERTAINMENT INC | Comics | 180 | $431.28 |
| NOV182093 | GRIMM FAIRY TALES 2019 ANNUAL #1 (OF 1) CVR D RICHARDSON | ZENESCOPE ENTERTAINMENT INC | Comics | 180 | $431.28 |
| APR161130 | F1RST HERO WEDNESDAYS CHILD #1 CVR A RENNA MODER STRESSING | ACTION LAB ENTERTAINMENT | Comics | 288 | $430.93 |
| APR221149 | BALLAD OF RONAN #2 (OF 6) | ACTION LAB ENTERTAINMENT | Comics | 288 | $430.93 |
| FEB201358 | KIDZ #4 10 COPY STRANGER THINGS PARODY FOIL INCV CVR | ABLAZE | Comics | 270 | $430.92 |
| JUL158516 | PIPPI LONGSTOCKING STRONGEST IN THE WORLD GN (PP #1195) | DRAWN & QUARTERLY | Books - Graphic Novels | 54 | $430.92 |
| JUN191396 | ROCKY & BULLWINKLE BEST OF DUDLEY DORIGHT #1 MAIN CVR | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 270 | $430.92 |
| NOV230953 | MYST DRAGONS GUARD ONESHOT CVR A VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 154 | $430.58 |
| JUN161040 | SLEIGHER HEAVY METAL SANTA CLAUS #2 (OF 4) CVR B RAMON (MR) | ACTION LAB ENTERTAINMENT | Comics | 230 | $430.40 |
| SEP191362 | AMALGAMA SPACE ZOMBIE #4 CVR B YOUNG RISQUE (MR) | ACTION LAB ENTERTAINMENT | Comics | 230 | $430.40 |
| SEP210774 | HOUSE OF SLAUGHTER #2 CVR E 50 COPY INCV KOCH | BOOM ENTERTAINMENT | Comics | 276 | $429.48 |
| MAR201813 | WENDY MASTER OF ART GN (MR) | DRAWN & QUARTERLY | Books - Graphic Novels | 43 | $429.14 |
| STAR14822 | ENIGMA OF AL CAPP | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 147 | $429.09 |
| JAN111954 | PATHFINDER CAMPAIGN SETTING RIVAL GUIDE (C: 0-1-2) | PAIZO INC | Games | 53 | $429.09 |
| MAR251198 | LADY DEATH SHI FOES ROYAL BLUE FOIL BONUS SET (5CT) (MR) (C: | AVATAR PRESS INC | Comics | 34 | $429.08 |
| AUG231185 | WONDERLAND CHILD OF MADNESS #1 (OF 3) CVR D IVAN TAO | ZENESCOPE ENTERTAINMENT INC | Comics | 179 | $428.88 |
| JAN231994 | GRIMM SPOTLIGHT MASUMI CVR A SPOKES | ZENESCOPE ENTERTAINMENT INC | Comics | 179 | $428.88 |
| JUL222116 | BELLE HUNT OF CENTAURS #1 CVR B VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 179 | $428.88 |
| SEP231124 | WONDERLAND CHILD OF MADNESS #2 (OF 3) CVR B ALLAN OTERO | ZENESCOPE ENTERTAINMENT INC | Comics | 179 | $428.88 |
| MAR171416 | NOT SO SECRET SOCIETY ORIGINAL GN (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 110 | $428.57 |
| OCT198649 | MUTANTS & MASTERMINDS ROAD TRIP TO RUIN PROSE NOVEL | GREEN RONIN PUBLISHING | Books - Novels/Sf/Horror | 67 | $428.53 |
| FEB181877 | MEGA MAN MASTERMIX #2 CVR A ARIGA | UDON ENTERTAINMENT INC | Comics | 134 | $428.26 |
| MAY231789 | CHIP N DALE RESCUE RANGERS COUNT ROQUEFORT CASE HC (C: 1-1-2 | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 34 | $428.26 |
| APR171751 | VAGUE TALES HC (MR) (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 60 | $428.15 |
| OCT231135 | GFT QUARTERLY 2023 HOLIDAY SPECIAL CVR B RICHARD ORTIZ | ZENESCOPE ENTERTAINMENT INC | Comics | 119 | $427.92 |
| DEC218108 | LIFE ZERO #1 CVR K FOC 25 COPY CHECCHETTO SKETCH INCV | ABLAZE | Comics | 268 | $427.73 |
| JUL211173 | HE WHO FIGHTS WITH MONSTERS #1 CVR J 50 COPY LEE LINE ART (M | ABLAZE | Comics | 268 | $427.73 |
| SEP191454 | BEWARE THE WITCHS SHADOW #1 AM RACY ED CVR (MR) | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 107 | $427.57 |
| AUG243164 | PATHFINDER ARCANE SPELL CARDS (REMASTERED) (P2) (C: 0-1-2) | PAIZO INC | Games | 32 | $427.55 |
| JUN229473 | PATHFINDER FLIP-MAT BIGGER BASIC NEW PTG (C: 0-1-2) | PAIZO INC | Games | 48 | $427.49 |
| SEP201061 | LAND THAT TIME FORGOT FEARLESS #1 CVR B WOLFER (RES) | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 214 | $427.14 |
| DEC161626 | SPANIEL RAGE GN | DRAWN & QUARTERLY | Books - Graphic Novels | 63 | $427.14 |
| NOV100903 | MY NEW YORK DIARY GN | DRAWN & QUARTERLY | Books - Graphic Novels | 63 | $427.14 |
| MAY218945 | DUNE BLOOD OF THE SARDAUKAR #1 CVR F UNLOCKABLE VAR DEKAL | BOOM ENTERTAINMENT | Comics | 137 | $426.91 |
| APR211278 | LUMBERJANES TP VOL 19 | BOOM ENTERTAINMENT | Books - Graphic Novels | 73 | $426.77 |
| AUG161079 | PUPPET MASTER HALLOWEEN 1989 SP ONE SHOT CVR D MANGUM SKETCH | ACTION LAB ENTERTAINMENT | Comics | 228 | $426.66 |
| AUG181445 | VAMPBLADE SEASON 3 #8 CVR A COSTA (MR) | ACTION LAB ENTERTAINMENT | Comics | 228 | $426.66 |
| JAN232004 | BELLE FROM BEYOND CVR A BRANDON PETERSON | ZENESCOPE ENTERTAINMENT INC | Comics | 178 | $426.49 |
| AUG192377 | MYSTERE #2 (OF 5) CVR B COCCOLO | ZENESCOPE ENTERTAINMENT INC | Comics | 267 | $426.13 |
| JUN171157 | EQUILIBRIUM DECONSTRUCTION #1 MAIN MAGORA CVR | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 267 | $426.13 |
| JUN191414 | THREE STOOGES FOUR COLOR 1959 #1 MAIN CVR | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 267 | $426.13 |
| NOV211815 | GRIMM FAIRY TALES #56 CVR A CHEN | ZENESCOPE ENTERTAINMENT INC | Comics | 267 | $426.13 |
| DEC242857 | PATHFINDER FLIP-MAT RIVERS MULTI-PACK | PAIZO INC | Games | 35 | $425.11 |
| AUG163163 | PATHFINDER ADV PATH STRANGE AEONS PT 3 (C: 0-1-2) | PAIZO INC | Games | 42 | $425.08 |
| NOV192005 | GRIMM UNIVERSE PRESENTS 2020 CVR C LEARY JR | ZENESCOPE ENTERTAINMENT INC | Comics | 133 | $425.07 |
| AUG241098 | FAIRY TALE TEAM-UP ROBYN HOOD & MYSTERE CVR D SANAPO | ZENESCOPE ENTERTAINMENT INC | Comics | 152 | $424.99 |
| OCT241062 | FAIRY TALE TEAM-UP ROBYN HOOD & RED AGENT CVR B VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 152 | $424.99 |
| JAN248800 | HOUSE OF SLAUGHTER #21 2ND PTG FUSO | BOOM ENTERTAINMENT | Comics | 273 | $424.82 |
| JUN191328 | AMALGAMA SPACE ZOMBIE #1 CVR F TMCHU RISQUE (MR) | ACTION LAB ENTERTAINMENT | Comics | 227 | $424.79 |
| NOV181417 | ZOMBIE TRAMP ONGOING #56 CVR A WINSTON YOUNG (MR) | ACTION LAB ENTERTAINMENT | Comics | 227 | $424.79 |
| MAY240020 | GRAVEYARD CLUB #1 CVR C 5 COPY INCV KAPLAN | BOOM ENTERTAINMENT | Comics | 109 | $424.67 |
| AUG221036 | BOOGYMAN #2 CVR E 20 COPY CONNELLY VIRGIN INCV (MR) | ABLAZE | Comics | 266 | $424.54 |
| AUG229021 | STUFF OF NIGHTMARES #3 (OF 4) CVR F FOC REVEAL VAR NGUYEN | BOOM ENTERTAINMENT | Comics | 218 | $424.25 |
| MAY221874 | VAN HELSING FROM DEPTHS #1 CVR B TOLIBAO | ZENESCOPE ENTERTAINMENT INC | Comics | 177 | $424.09 |
| SEP222112 | ROBYN HOOD LAST STOP ONESHOT CVR A VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 177 | $424.09 |
| SEP201053 | LAUREL & HARDY CHRISTMAS FOLLIES #1 CVR C RANKINE | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 106 | $423.58 |
| JUL211119 | SOMETHING IS KILLING THE CHILDREN #20 CVR A DELL EDERA | BOOM ENTERTAINMENT | Comics | 272 | $423.26 |
| APR231052 | MIGHTY BARBARIANS #3 CVR B LEE (MR) | ABLAZE | Comics | 265 | $422.94 |
| DEC201094 | GUNG HO SEXY BEAST #2 CVR D KUMMANT (MR) | ABLAZE | Comics | 265 | $422.94 |
| FEB073430 | DOGS AND WATER DEFINITIVE ED HC (MR) | DRAWN & QUARTERLY | Books - Graphic Novels | 53 | $422.94 |
| JAN221073 | CIMMERIAN HOUR OF DRAGON #1 CVR H 30 COPY LI VIRGIN INCV (MR | ABLAZE | Comics | 265 | $422.94 |
| JUN221139 | BELIT & VALERIA #4 CVR D BUCHEMI HOMAGE (MR) | ABLAZE | Comics | 265 | $422.94 |
| DEC189249 | VAMPBLADE SEASON 3 #12 CVR L MENDOZA RISQUE VIDEO GAME 4 (MR | ACTION LAB ENTERTAINMENT | Comics | 226 | $422.91 |
| JUN181323 | VAMPBLADE SEASON 3 #6 CVR E MENDOZA (MR) | ACTION LAB ENTERTAINMENT | Comics | 226 | $422.91 |
| MAR181062 | ZOMBIE TRAMP ONGOING #47 CVR E MENDOZA (MR) | ACTION LAB ENTERTAINMENT | Comics | 226 | $422.91 |

| Diamdno | Item Description | Vendor Name | Product Category | Units on Hand | Cost on Hand |
|---|---|---|---|---|---|
| NOV181413 | VAMPBLADE SEASON 3 #11 CVR C STANLEY (MR) | ACTION LAB ENTERTAINMENT | Comics | 226 | $422.91 |
| OCT151038 | ZOMBIE TRAMP ONGOING #18 RISQUE VAR (MR) | ACTION LAB ENTERTAINMENT | Comics | 226 | $422.91 |
| MAR240059 | MIGHTY MORPHIN POWER RANGERS #120 CVR A CLARKE (C: 1-0-0) | BOOM ENTERTAINMENT | Comics | 217 | $422.30 |
| OCT220330 | BRZRKR (BERZERKER) #11 (OF 12) CVR D FOIL RUBIN (MR) | BOOM ENTERTAINMENT | Comics | 217 | $422.30 |
| NOV192003 | GRIMM UNIVERSE PRESENTS 2020 CVR A VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 132 | $421.87 |
| DEC221782 | GRETEL SEEDS OF DESPAIR ONESHOT CVR C JOSH BURNS | ZENESCOPE ENTERTAINMENT INC | Comics | 176 | $421.70 |
| FEB231880 | GRETEL MORTAL VICES CVR B ABRERA | ZENESCOPE ENTERTAINMENT INC | Comics | 176 | $421.70 |
| JUN232242 | OZ KINGDOM OF LOST #2 (OF 3) CVR B JORDI TARRAGONA | ZENESCOPE ENTERTAINMENT INC | Comics | 176 | $421.70 |
| FEB191682 | HOT COMB GN | DRAWN & QUARTERLY | Books - Graphic Novels | 48 | $421.44 |
| APR211297 | SPACE PIRATE CAPT HARLOCK #1 50 COPY ANDIE TONG VIRGIN INCV | ABLAZE | Comics | 264 | $421.34 |
| AUG192390 | VAN HELSING VS DRACULAS DAUGHTER #3 (OF 5) CVR D OTERO | ZENESCOPE ENTERTAINMENT INC | Comics | 264 | $421.34 |
| SEP141434 | COMPLETE PEANUTS TP BOX SET 1950-1954 (C: 1-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 27 | $421.09 |
| SEP171316 | GUNNERKRIGG COURT HC VOL 06 (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 40 | $421.04 |
| APR161137 | BOLTS #1 CVR B WHYNOT (MR) | ACTION LAB ENTERTAINMENT | Comics | 225 | $421.04 |
| FEB171059 | VAMPBLADE SEASON TWO #2 CVR E RODRIX (MR) | ACTION LAB ENTERTAINMENT | Comics | 225 | $421.04 |
| SEP111903 | PATHFINDER CAMPAIGN DRAGON EMPIRES GAZETTEER | PAIZO INC | Games | 52 | $420.99 |
| APR161362 | PALMIOTTI BRADYS BIG CON JOB TP (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 54 | $420.99 |
| AUG191425 | HEX VET ORIGINAL GN VOL 02 FLYING SURGERY (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 108 | $420.78 |
| DEC138250 | JIM HENSONS FRAGGLE ROCK HC VOL 02 (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 54 | $420.15 |
| JUN211115 | JUST BEYOND MONSTROSITY ORIGINAL GN (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 98 | $420.04 |
| NOV171667 | WEIRD WORLD OF LAGOOLA GARDNER (C: 0-1-2) | FANTAGRAPHICS BOOKS | Comics | 100 | $420.00 |
| OCT231032 | TRAVELING TO MARS TP (MR) (C: 0-1-2) | ABLAZE | Books - Graphic Novels | 35 | $419.86 |
| FEB221450 | DISCIPLES HC (MR) (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 40 | $419.83 |
| FEB230285 | SEASONS HAVE TEETH #1 (OF 4) CVR E FOC FOIL REVEAL | BOOM ENTERTAINMENT | Comics | 154 | $419.82 |
| OCT241620 | LIFE SUCKS TP (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 50 | $419.79 |
| FEB202127 | RED AGENT ISLAND OF DR MOREAU #4 (OF 5) CVR D RICHARDSON | ZENESCOPE ENTERTAINMENT INC | Comics | 263 | $419.75 |
| FEB231100 | SILENT NIGHT DEADLY NIGHT #4 CVR B HASSON (MR) | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 263 | $419.75 |
| NOV221106 | CHILDREN O/T BLACK SUN #1 CVR B PACE (MR) | ABLAZE | Comics | 263 | $419.75 |
| FEB232545 | PATHFINDER FLIP-MAT BOARDWALK (C: 0-1-2) | PAIZO INC | Games | 61 | $419.74 |
| APR161287 | CINEMA PURGATORIO #2 MODDED CVR (MR) | AVATAR PRESS INC | Comics | 173 | $419.70 |
| MAY161180 | CINEMA PURGATORIO #3 (MR) | AVATAR PRESS INC | Comics | 173 | $419.70 |
| JAN182845 | RETURN TO FREEPORT ADV FOR PATHFINDER RPG (RES) | GREEN RONIN PUBLISHING | Games | 30 | $419.40 |
| AUG241096 | FAIRY TALE TEAM-UP ROBYN HOOD & MYSTERE CVR B CACAU | ZENESCOPE ENTERTAINMENT INC | Comics | 150 | $419.40 |
| DEC230957 | FAIRY TALE TEAM-UP ROBYN HOOD & BELLE CVR B VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 150 | $419.40 |
| JUN232227 | ROBYN HOOD #100 (LEGACY) CVR C VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 150 | $419.40 |
| JUN241056 | FAIRY TALE TEAM-UP ROBYN HOOD & JASMINE CVR C MATAS | ZENESCOPE ENTERTAINMENT INC | Comics | 150 | $419.40 |
| JUL232139 | OZ KINGDOM OF LOST #3 (OF 3) CVR B RYAN PASIBE | ZENESCOPE ENTERTAINMENT INC | Comics | 175 | $419.30 |
| MAR222025 | VAN HELSING BLOODBORNE ONESHOT CVR B OTERO | ZENESCOPE ENTERTAINMENT INC | Comics | 175 | $419.30 |
| MAR232043 | ROBYN HOOD SPAWN OF NYARLATHOTEP CVR D MATOS | ZENESCOPE ENTERTAINMENT INC | Comics | 175 | $419.30 |
| NOV201647 | BELLE THUNDER OF GODS CVR A SPAY | ZENESCOPE ENTERTAINMENT INC | Comics | 175 | $419.30 |
| NOV211812 | BELLE QUEEN OF SERPENTS CVR A VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 175 | $419.30 |
| NOV161058 | VAMPBLADE #12 CVR G COSTUME THREE (MR) | ACTION LAB ENTERTAINMENT | Comics | 224 | $419.17 |
| OCT151028 | KINGDOM BUM #1 (OF 4) CIREGIA VAR | ACTION LAB ENTERTAINMENT | Comics | 224 | $419.17 |
| AUG161584 | ROLLING BLACKOUTS HC (C: 0-0-1) | DRAWN & QUARTERLY | Books - Graphic Novels | 42 | $419.16 |
| DEC121064 | LETTING IT GO HC (MR) (C: 1-0-0) | DRAWN & QUARTERLY | Books - Graphic Novels | 42 | $419.16 |
| JAN161728 | STREET FIGHTER V CHARLIE NASH CVR A CRUZ | UDON ENTERTAINMENT INC | Comics | 210 | $419.16 |
| MAR211231 | LETS NOT TALK ANYMORE SC GN | DRAWN & QUARTERLY | Books - Graphic Novels | 42 | $419.16 |
| AUG181433 | ABERRANT #5 CVR A LEON DIAS (MR) | ACTION LAB ENTERTAINMENT | Comics | 280 | $418.96 |
| SEP191367 | GOING TO THE CHAPEL #3 (OF 4) CVR A  PEARSON (MR) | ACTION LAB ENTERTAINMENT | Comics | 280 | $418.96 |
| OCT152871 | PATHFINDER PLAYER COMPANION AGENTS OF EVIL (C: 0-1-2) | PAIZO INC | Games | 69 | $418.90 |
| AUG200957 | DUNE HOUSE ATREIDES #1 50 COPY MORA INCV | BOOM ENTERTAINMENT | Comics | 215 | $418.41 |
| FEB240094 | ANIMAL POUND #3 (OF 5) CVR B SHIMIZU (MR) | BOOM ENTERTAINMENT | Comics | 215 | $418.41 |
| JUN220373 | WYND THRONE IN SKY #1 (OF 5) CVR F 25 COPY INCV | BOOM ENTERTAINMENT | Comics | 179 | $418.16 |
| NOV200970 | MIRKA ANDOLFOS UNSACRED VOL 2 #3 10 COPY ANDOLFO VIRGIN INCV | ABLAZE | Comics | 262 | $418.15 |
| JUL181467 | DOUBLE JUMPERS FULL CIRCLE JERKS #2 (OF 4) CVR A RIOS (MR) | ACTION LAB ENTERTAINMENT | Comics | 279 | $417.47 |
| APR211199 | MIGHTY MORPHIN TP VOL 02 (C: 1-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 63 | $417.44 |
| JAN171188 | AMERIKARATE #1 CVR C ELLIS DEATHSTARE (MR) | ACTION LAB ENTERTAINMENT | Comics | 223 | $417.30 |
| JUL222108 | ROBYN HOOD BABA YAGA #1 CVR B FAJARDO | ZENESCOPE ENTERTAINMENT INC | Comics | 174 | $416.90 |
| NOV240954 | WHITE TIGER CLAWS PAWS OUTLAWS ONESHOT CVR A VITORINO (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 174 | $416.90 |
| OCT162116 | GFT JUNGLE BOOK 2016 HOLIDAY SPECIAL CVR D GRANDA | ZENESCOPE ENTERTAINMENT INC | Comics | 174 | $416.90 |
| SEP151768 | GFT PRESENTS 2015 REALM KNIGHTS ANNUAL B CVR MYCHAELS (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 174 | $416.90 |
| DEC201099 | MIRKA ANDOLFOS UNSACRED VOL 2 #4 CVR B ANDOLFO EDEN (MR) | ABLAZE | Comics | 261 | $416.56 |
| NOV201024 | THREE STOOGES THROUGH THE AGES #1 CVR A SHANOWER | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 261 | $416.56 |
| AUG239191 | BRZRKR FALLEN EMPIRE CVR J FOC FOIL VAR GIST | BOOM ENTERTAINMENT | Comics | 89 | $416.17 |
| MAR101163 | DARKSTALKERS TP VOL 02 NIGHT WARRIORS (C: 0-0-1) | UDON ENTERTAINMENT INC | Books - Graphic Novels | 80 | $415.68 |
| MAY131140 | GAHAN WILSON SUNDAY COMICS HC (RES) (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 33 | $415.66 |
| MAY231506 | NIGHT OF THE LIVING DEAD KIN #2 CVR D 1/350 LTD B&W VIRGIN | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 104 | $415.58 |
| APR181194 | BLACK BETTY #5 CVR C GRACE (MR) | ACTION LAB ENTERTAINMENT | Comics | 222 | $415.43 |
| JUN161042 | TOMBOY #8 CVR B WIBOWO (MR) | ACTION LAB ENTERTAINMENT | Comics | 222 | $415.43 |
| MAR191345 | DANGER DOLL SQUAD PRESENTS AMALGAMA LIVES #4 CVR E ACTION FI | ACTION LAB ENTERTAINMENT | Comics | 222 | $415.43 |
| MAY178235 | TANK TANKURO HC WITH SLIPCASE (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 33 | $415.11 |
| SEP210763 | BUFFY THE VAMPIRE SLAYER TP VOL 08 (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 71 | $415.07 |
| JUL221009 | LOVECRAFT UNKNOWN KADATH #1 CVR D BAUTISTA HOMAGE VAR (MR) | ABLAZE | Comics | 260 | $414.96 |
| JUN151280 | MOOMIN COMPLETE LARS JANSSON COMIC STRIP HC VOL 10 (C: 0-0-1 | DRAWN & QUARTERLY | Books - Graphic Novels | 52 | $414.96 |
| MAR232059 | VAN HELSING HELL TO PAY CVR D SANTACRUZ | ZENESCOPE ENTERTAINMENT INC | Comics | 173 | $414.51 |
| MAY221879 | BELLE RETURN OF SCYLLA #1 CVR A VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 173 | $414.51 |
| MAY221880 | BELLE RETURN OF SCYLLA #1 CVR B KROME | ZENESCOPE ENTERTAINMENT INC | Comics | 173 | $414.51 |
| OCT211896 | RISE OF THE DJINN #3 (OF 3) CVR B RIVEIRO | ZENESCOPE ENTERTAINMENT INC | Comics | 173 | $414.51 |
| SEP211910 | BELLE KILL ZONE CVR B VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 173 | $414.51 |
| SEP211911 | BELLE KILL ZONE CVR C MATOS | ZENESCOPE ENTERTAINMENT INC | Comics | 173 | $414.51 |
| SEP222115 | ROBYN HOOD LAST STOP ONESHOT CVR D GARVEY | ZENESCOPE ENTERTAINMENT INC | Comics | 173 | $414.51 |
| OCT171044 | MIRACULOUS ADVENTURES LADYBUG CAT NOIR #5 CVR B GRACE | ACTION LAB ENTERTAINMENT | Comics | 277 | $414.48 |
| NOV240067 | HELLO DARKNESS #7 CVR B FRISON (MR) | BOOM ENTERTAINMENT | Comics | 133 | $414.44 |
| FEB240041 | HOUSE OF SLAUGHTER #22 CVR A MALAVIA | BOOM ENTERTAINMENT | Comics | 266 | $413.92 |
| SEP240044 | HOUSE OF SLAUGHTER #27 CVR A FORNES | BOOM ENTERTAINMENT | Comics | 266 | $413.92 |
| APR232001 | KEYS OF CTHULHU ONESHOT #1 CVR C LEARY JR | ZENESCOPE ENTERTAINMENT INC | Comics | 148 | $413.81 |
| APR240989 | FAIRY TALE TEAM-UP ROBYN HOOD & VAN HELSING CVR D ABBONDANZA | ZENESCOPE ENTERTAINMENT INC | Comics | 148 | $413.81 |
| AUG241087 | BUNNYMANS FURRY NIGHTMARE CVR C SONIA MATAS | ZENESCOPE ENTERTAINMENT INC | Comics | 148 | $413.81 |
| JUN241054 | FAIRY TALE TEAM-UP ROBYN HOOD & JASMINE CVR A SPOKES | ZENESCOPE ENTERTAINMENT INC | Comics | 148 | $413.81 |
| MAR171214 | MEDISIN #1 CVR B BRAME SURGERY | ACTION LAB ENTERTAINMENT | Comics | 221 | $413.56 |
| SEP191366 | AMALGAMA SPACE ZOMBIE #4 CVR F GRANSAULL RISQUE (MR) | ACTION LAB ENTERTAINMENT | Comics | 221 | $413.56 |
| APR211313 | MARIA LLOVETS EROS PSYCHE #4 CVR C GANUCHEAU (MR) | ABLAZE | Comics | 259 | $413.36 |
| JUL211170 | HE WHO FIGHTS WITH MONSTERS #1 CVR G 20 COPY GLOW IN DARK (M | ABLAZE | Comics | 259 | $413.36 |

| Diamdno | Item Description | Vendor Name | Product Category | Units on Hand | Cost on Hand |
|---|---|---|---|---|---|
| JUL221018 | BOOGYMAN #1 CVR C RUBINE (MR) | ABLAZE | Comics | 259 | $413.36 |
| FEB192115 | ZODIAC #3 CVR B VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 207 | $413.17 |
| FEB171044 | VORACIOUS FEEDING TIME #5 CVR A MUHR | ACTION LAB ENTERTAINMENT | Comics | 276 | $412.98 |
| OCT191478 | GOING TO THE CHAPEL #4 (OF 4) CVR C GUIDRY (MR) | ACTION LAB ENTERTAINMENT | Comics | 276 | $412.98 |
| OCT193277 | STARFINDER RPG MANY WORLDS DECK | PAIZO INC | Games | 51 | $412.90 |
| JAN242548 | STARFINDER FLIP-MAT SHOPPING MALL (C: 0-1-2) | PAIZO INC | Games | 60 | $412.86 |
| JUL220288 | BRIAR #1 (OF 8) CVR D 10 COPY INCV PAQUETTE | BOOM ENTERTAINMENT | Comics | 212 | $412.57 |
| FEB220744 | MIGHTY MORPHIN #18 CVR A LEE (C: 1-0-0) | BOOM ENTERTAINMENT | Comics | 265 | $412.37 |
| JUN232246 | GRIMM SPOTLIGHT ZODIAC VS HYDRA CVR B HARVEY TOLIBAO | ZENESCOPE ENTERTAINMENT INC | Comics | 172 | $412.11 |
| JUN232247 | GRIMM SPOTLIGHT ZODIAC VS HYDRA CVR C IGNACIO NOE | ZENESCOPE ENTERTAINMENT INC | Comics | 172 | $412.11 |
| MAY241007 | MAN GOAT & BUNNYMAN BEWARE THE PIGMAN #1 (OF 3) CVR B VITORI | ZENESCOPE ENTERTAINMENT INC | Comics | 172 | $412.11 |
| DEC172018 | MUSKETEERS #1 (OF 5) CVR F BLANK SKETCH | ZENESCOPE ENTERTAINMENT INC | Comics | 103 | $412.00 |
| APR192083 | OZ HEART OF MAGIC #3 (OF 5) CVR B SANTAMARIA | ZENESCOPE ENTERTAINMENT INC | Comics | 258 | $411.77 |
| FEB172166 | SPIRIT HUNTERS #7 (OF 12) CVR D LEISTER (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 258 | $411.77 |
| JUN171095 | DANGER DOLL SQUAD #0 CVR E MCKAY (MR) | ACTION LAB ENTERTAINMENT | Comics | 220 | $411.69 |
| MAY191294 | VAMPBLADE SEASON 4 #4 CVR A YOUNG (MR) | ACTION LAB ENTERTAINMENT | Comics | 220 | $411.69 |
| SEP191750 | FANTAGRAPHICS STUDIO ED HC DANIEL CLOWES (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 5 | $411.25 |
| DEC231792 | STREET FIGHTER MASTERS: AKUMA VS RYU #1 CVR C GENZOMAN AKUMA | UDON ENTERTAINMENT INC | Comics | 206 | $411.18 |
| JUN232228 | ROBYN HOOD #100 (LEGACY) CVR D VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 147 | $411.01 |
| AUG210954 | BRZRKR (BERZERKER) #6 (OF 12) CVR F 50 COPY INCV KIRKHAM (MR | BOOM ENTERTAINMENT | Comics | 264 | $410.81 |
| OCT120867 | BLEEDING COOL MAGAZINE #2 (MR) | AVATAR PRESS INC | Magazines | 203 | $410.26 |
| JUN192073 | DRAGONSBLOOD #4 (OF 4) CVR C BURGOS | ZENESCOPE ENTERTAINMENT INC | Comics | 257 | $410.17 |
| MAR172153 | STREET FIGHTER VS DARKSTALKERS #2 (OF 8) CVR A HUANG | UDON ENTERTAINMENT INC | Comics | 257 | $410.17 |
| SEP211211 | AMERICAN MYTHOLOGY MONSTERS VOL 2 #3 CVR A VOKES (MR) | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 257 | $410.17 |
| APR181192 | BLACK BETTY #5 CVR A STANLEY (MR) | ACTION LAB ENTERTAINMENT | Comics | 219 | $409.81 |
| APR231983 | GRIMM SPOTLIGHT LOVECRAFTS LEGACY CVR A TARRAGONA | ZENESCOPE ENTERTAINMENT INC | Comics | 171 | $409.72 |
| JAN232011 | VAN HELSING FINDING NEVERLAND CVR D EL TABANAS | ZENESCOPE ENTERTAINMENT INC | Comics | 171 | $409.72 |
| JUN232243 | OZ KINGDOM OF LOST #2 (OF 3) CVR C CEDRIC POULAT | ZENESCOPE ENTERTAINMENT INC | Comics | 171 | $409.72 |
| OCT211893 | GRIMM SPOTLIGHT HELLCHILD ONESHOT CVR B TOLIBAO | ZENESCOPE ENTERTAINMENT INC | Comics | 171 | $409.72 |
| OCT222077 | OZ RETURN OF WICKED WITCH #3 (OF 3) CVR A VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 171 | $409.72 |
| MAR161462 | COMPLETE PEANUTS HC VOL 25 1999-2000 (C: 1-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 35 | $409.36 |
| DEC231790 | STREET FIGHTER MASTERS: AKUMA VS RYU #1 CVR A LOH | UDON ENTERTAINMENT INC | Comics | 205 | $409.18 |
| JUL181404 | JIM HENSONS FRAGGLE ROCK MOKEY LOSES MUSE HC (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 105 | $409.09 |
| JUL220336 | WYND THRONE IN SKY #2 (OF 5) CVR B CORONA | BOOM ENTERTAINMENT | Comics | 175 | $408.82 |
| JUL221024 | BOOGYMAN #1 CVR I 40 COPY NIETO GLOW DARK INCV (MR) | ABLAZE | Comics | 256 | $408.58 |
| AUG211388 | HATH NO FURY #2 | ACTION LAB ENTERTAINMENT | Comics | 273 | $408.49 |
| FEB240923 | CINDERELLA MURDER FOR ALL SEASONS CVR A IGOR VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 146 | $408.22 |
| MAY241013 | VAN HELSING HEXED CVR A VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 146 | $408.22 |
| JAN201419 | VAMPBLADE SEASON 4 #11 (#48) CVR B MACCAGNI RISQUE (MR) | ACTION LAB ENTERTAINMENT | Comics | 218 | $407.94 |
| JUN181322 | VAMPBLADE SEASON 3 #6 CVR D AXEBONE RISQUE (MR) | ACTION LAB ENTERTAINMENT | Comics | 218 | $407.94 |
| OCT151034 | TRANCERS #3 (OF 3) MOVIE POSTER VAR (MR) | ACTION LAB ENTERTAINMENT | Comics | 218 | $407.94 |
| AUG210953 | BRZRKR (BERZERKER) #6 (OF 12) CVR E 25 COPY INCV GARBETT (MR | BOOM ENTERTAINMENT | Comics | 262 | $407.70 |
| NOV191239 | BUFFY VAMPIRE SLAYER ANGEL HELLMOUTH #4 CVR A FRISON | BOOM ENTERTAINMENT | Comics | 262 | $407.70 |
| AUG218567 | LIVING CORPSE RELICS #4 B&W RAW ED (MR) | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 102 | $407.59 |
| JUN181367 | ZORRO SWORDS OF HELL #2 VISIONS OF ZORRO TOTH LTD ED CVR | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 102 | $407.59 |
| NOV101054 | STREET FIGHTER GAIDEN TP VOL 02 | UDON ENTERTAINMENT INC | Books - Graphic Novels | 73 | $407.34 |
| JUL192350 | GFT PRESENTS 2019 HORROR PINUP ONESHOT CVR A REYES | ZENESCOPE ENTERTAINMENT INC | Comics | 170 | $407.32 |
| JUL192362 | WATCHER #2 (OF 3) CVR A MASTRAZZO (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 170 | $407.32 |
| MAY232178 | OZ KINGDOM OF LOST #1 (OF 3) CVR B JORDI TARRAGONA | ZENESCOPE ENTERTAINMENT INC | Comics | 170 | $407.32 |
| MAY150864 | PUPPET MASTER #5 MAIN CVR (MR) | ACTION LAB ENTERTAINMENT | Comics | 272 | $406.99 |
| DEC100933 | MID-LIFE GN (MR) | DRAWN & QUARTERLY | Books - Graphic Novels | 51 | $406.98 |
| JAN211017 | MIRKA ANDOLFOS UNSACRED VOL 2 #5 10 COPY ANDOLFO VIRGIN CVR | ABLAZE | Comics | 255 | $406.98 |
| FEB151422 | BLACK RIVER GN (MR) (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 51 | $406.77 |
| SEP200917 | POWER RANGERS #1 100 COPY SCALERA INCV (C: 1-0-0) | BOOM ENTERTAINMENT | Comics | 209 | $406.73 |
| SEP220409 | VAMPIRE SLAYER (BUFFY) #8 CVR A ANINDITO | BOOM ENTERTAINMENT | Comics | 209 | $406.73 |
| AUG231193 | TALES OF TERROR 2023 HALLOWEEN SPECIAL CVR D SONIA MATAS | ZENESCOPE ENTERTAINMENT INC | Comics | 113 | $406.35 |
| OCT210717 | BRZRKR (BERZERKER) #7 (OF 12) CVR E 25 COPY INCV GARBETT (MR | BOOM ENTERTAINMENT | Comics | 261 | $406.14 |
| OCT161074 | VAMPBLADE #11 CVR B WINSTON YOUNG RISQUE (MR) | ACTION LAB ENTERTAINMENT | Comics | 217 | $406.07 |
| APR150972 | ZOMBIE TRAMP ONGOING #12 MAIN CVR (MR) | ACTION LAB ENTERTAINMENT | Comics | 271 | $405.50 |
| AUG181444 | GUNCATS #3 (MR) | ACTION LAB ENTERTAINMENT | Comics | 271 | $405.50 |
| FEB171055 | VAMPBLADE SEASON TWO #2 CVR A WINSTON YOUNG (MR) | ACTION LAB ENTERTAINMENT | Comics | 271 | $405.50 |
| FEB240928 | FAIRY TALE TEAM-UP ROBYN HOOD & GRETEL CVR A VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 145 | $405.42 |
| NOV230956 | VAN HELSING ANNUAL BRIDE OF THE NIGHT CVR A VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 145 | $405.42 |
| SEP241105 | HELL HEIST #1 (OF 2) CVR A CAIO CACAU | ZENESCOPE ENTERTAINMENT INC | Comics | 145 | $405.42 |
| OCT210754 | WYND HC BOOK 02 SECRET OF THE WINGS (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 52 | $405.40 |
| AUG192388 | VAN HELSING VS DRACULAS DAUGHTER #3 (OF 5) CVR B GOH | ZENESCOPE ENTERTAINMENT INC | Comics | 254 | $405.38 |
| DEC191386 | CASPER PRESENTS WENDY & WITCH WIDOW | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 254 | $405.38 |
| SEP201588 | ROBYN HOOD JUSTICE #5 (OF 6) CVR C LIVERSIDGE | ZENESCOPE ENTERTAINMENT INC | Comics | 254 | $405.38 |
| OCT132386 | PATHFINDER CARDS TIDES OF BATTLE DECK (C: 0-1-2) | PAIZO INC | Games | 91 | $405.04 |
| DEC221794 | PHOENIX FILES #2 (OF 3) CVR C ABBONDANZA | ZENESCOPE ENTERTAINMENT INC | Comics | 169 | $404.92 |
| JUL201569 | VAN HELSING VS LEAGUE MONSTERS #6 CVR B VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 169 | $404.92 |
| JUL212137 | BELLE HEADLESS HORSEMAN ONE SHOT CVR B TOLIBAO | ZENESCOPE ENTERTAINMENT INC | Comics | 169 | $404.92 |
| APR213103 | STARFINDER FLIP TILES SPACE STATION DOCKING BAY EXP | PAIZO INC | Games | 50 | $404.80 |
| NOV173161 | TORG ETERNITY RPG DRAMA DECK (C: 0-0-1) | PAIZO INC | Games | 50 | $404.80 |
| FEB240080 | MANS BEST #2 (OF 5) CVR A LONERGAN | BOOM ENTERTAINMENT | Comics | 208 | $404.79 |
| AUG192389 | VAN HELSING VS DRACULAS DAUGHTER #3 (OF 5) CVR C SANTACRUZ | ZENESCOPE ENTERTAINMENT INC | Comics | 253 | $403.79 |
| JAN221072 | CIMMERIAN HOUR OF DRAGON #1 CVR G 20 COPY SECHER INCV (MR) | ABLAZE | Comics | 253 | $403.79 |
| APR221206 | THE GRUNCH WELCOME TO THE BRUDDERHOOD #2 CVR C LTD ED VIRGIN | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 101 | $403.60 |
| AUG211441 | TOM HOLLANDS FRIGHT NIGHT #1 CVR D B&W VIRGIN ART LTD ED | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 101 | $403.60 |
| JUL161605 | OTHERWORLD BARBARA HC VOL 01 (MR) (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 24 | $403.10 |
| DEC141503 | LOVE AND ROCKETS NEW STORIES TP VOL 07 (RES) (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 64 | $402.93 |
| MAY192130 | PERSONA 3 GN VOL 10 | UDON ENTERTAINMENT INC | Books - Graphic Novels | 72 | $402.91 |
| APR211266 | SOMETHING IS KILLING THE CHILDREN #17 CVR B GLOW IN THE DARK | BOOM ENTERTAINMENT | Comics | 207 | $402.84 |
| JUL232121 | HYDRA #1 CVR D PIERLUIGI ABBONDANZA | ZENESCOPE ENTERTAINMENT INC | Comics | 112 | $402.75 |
| JAN181255 | CROSSED PLUS 100 MIMIC #1 (MR) | AVATAR PRESS INC | Comics | 166 | $402.72 |
| JUN192062 | GRIMM UNIVERSE PRESENTS FALL 2019 CVR A VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 126 | $402.70 |
| APR212069 | GRIMM HERCULES PAYNE VS SCORPION QUEEN CVR C DIPASCALE | ZENESCOPE ENTERTAINMENT INC | Comics | 168 | $402.53 |
| MAR232055 | CINDERELLA VS QUEEN OF HEARTS #2 (OF 3) CVR D LOBOS | ZENESCOPE ENTERTAINMENT INC | Comics | 168 | $402.53 |
| FEB181005 | SUBSPECIES #2 CVR A LOGAN (MR) | ACTION LAB ENTERTAINMENT | Comics | 269 | $402.50 |
| MAR171215 | VAMPBLADE SEASON TWO #3 CVR A WINSTON YOUNG (MR) | ACTION LAB ENTERTAINMENT | Comics | 269 | $402.50 |
| SEP171072 | VAMPBLADE SEASON TWO #9 CVR A WINSTON YOUNG (MR) | ACTION LAB ENTERTAINMENT | Comics | 215 | $402.33 |
| MAY192080 | HELLCHILD BLOOD MONEY #4 (OF 4) CVR D ERIC J | ZENESCOPE ENTERTAINMENT INC | Comics | 252 | $402.19 |
| SEP210775 | HOUSE OF SLAUGHTER #2 CVR F 100 COPY INCV SOOK | BOOM ENTERTAINMENT | Comics | 258 | $401.47 |

| Diamdno | Item Description | Vendor Name | Product Category | Units on Hand | Cost on Hand |
|---|---|---|---|---|---|
| JUN240074 | VICIOUS CIRCLE #3 (OF 3) CVR C 10 COPY INCV BERMEJO (MR) | BOOM ENTERTAINMENT | Comics | 103 | $401.30 |
| AUG191531 | OGGY & THE COCKROACHES #1 CVR B GREENAWALT | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 201 | $401.20 |
| DEC230012 | FCBD 2024 GANNIBAL (NET) (MR) | ABLAZE | Retailers Sales Tools | 1,431 | $400.68 |
| MAR202251 | RED AGENT ISLAND OF DR MOREAU #5 (OF 5) CVR D ABRERA | ZENESCOPE ENTERTAINMENT INC | Comics | 251 | $400.60 |
| OCT171895 | STREET FIGHTER SHADALOO SPECIAL CVR A STEINBACH | UDON ENTERTAINMENT INC | Comics | 251 | $400.60 |
| MAR191346 | DANGER DOLL SQUAD PRESENTS AMALGAMA LIVES #4 CVR F ACTION FI | ACTION LAB ENTERTAINMENT | Comics | 214 | $400.46 |
| SEP181381 | ZOMBIE TRAMP ONGOING #54 CVR A WINSTON YOUNG (MR) | ACTION LAB ENTERTAINMENT | Comics | 214 | $400.46 |
| FEB161987 | GFT ROBYN HOOD ANNUAL #1 D CVR ATKINS (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 167 | $400.13 |
| JAN152650 | PATHFINDER PLAYER COMPANION HEROES OF THE WILD (C: 0-1-2) | PAIZO INC | Games | 76 | $399.84 |
| JUL241006 | HOLMES & HOUDINI CURSE OF MORIARTY CVR A FAJARDO | ZENESCOPE ENTERTAINMENT INC | Comics | 143 | $399.83 |
| SEP201590 | VAN HELSING VS DRACULAS DAUGHTER TP (C: 0-1-0) | ZENESCOPE ENTERTAINMENT INC | Books - Graphic Novels | 50 | $399.80 |
| JUN211256 | ZORRO NEW WORLD #2 CVR B LTD ED PHOTO | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 100 | $399.60 |
| SEP181423 | CARSON OF VENUS #2 PIRATES OF VENUS LTD ED B&W CVR | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 100 | $399.60 |
| APR171196 | MEDISIN #2 CVR A BRAME | ACTION LAB ENTERTAINMENT | Comics | 267 | $399.51 |
| MAR221211 | BALLAD OF RONAN #1 (OF 6) | ACTION LAB ENTERTAINMENT | Comics | 267 | $399.51 |
| JUN221481 | DUCKS HC (MR) | DRAWN & QUARTERLY | Books - Graphic Novels | 25 | $399.50 |
| AUG171168 | PINK PANTHER CARTOON HOUR SPEC #2 GALVAN INSPECTOR CVR | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 250 | $399.00 |
| JAN211004 | MARIA LLOVETS EROS PSYCHE #1 20 COPY LLOVET VIRGIN INCV (MR) | ABLAZE | Comics | 250 | $399.00 |
| JUL171838 | ANNA & FROGA COMPLETELY BUBU GN | DRAWN & QUARTERLY | Books - Graphic Novels | 50 | $399.00 |
| JUL221022 | BOOGYMAN #1 CVR G 20 COPY GOMEZ VIRGIN INCV (MR) | ABLAZE | Comics | 250 | $399.00 |
| MAY171079 | UNDERDOG #2 RIFF RAFF ROPP CVR | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 250 | $399.00 |
| NOV192024 | ROBYN HOOD VIGILANTE #3 CVR B GOH | ZENESCOPE ENTERTAINMENT INC | Comics | 250 | $399.00 |
| SEP141441 | USAGI YOJIMBO TP VOL 07 GENS STORY (NEW PTG) (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 50 | $398.79 |
| APR240046 | HOUSE OF SLAUGHTER #24 CVR A MALAVIA | BOOM ENTERTAINMENT | Comics | 256 | $398.36 |
| AUG210932 | HOUSE OF SLAUGHTER #1 CVR A SHEHAN | BOOM ENTERTAINMENT | Comics | 256 | $398.36 |
| JAN220760 | MIGHTY MORPHIN #17 CVR A LEE (C: 1-0-0) | BOOM ENTERTAINMENT | Comics | 256 | $398.36 |
| NOV210749 | HOUSE OF SLAUGHTER #4 CVR F 75 COPY INCV TALASKI | BOOM ENTERTAINMENT | Comics | 256 | $398.36 |
| AUG191486 | KILLSWITCH #1 CVR B ALTERICI (MR) | ACTION LAB ENTERTAINMENT | Comics | 266 | $398.02 |
| NOV090751 | BIG QUESTIONS #13 (MR) | DRAWN & QUARTERLY | Comics | 100 | $398.00 |
| AUG241101 | HORROR & FANTASY ILLUS 20240 PINUP SPEC CVR B VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 166 | $397.74 |
| JAN232006 | BELLE FROM BEYOND CVR C JOHN ROYLE | ZENESCOPE ENTERTAINMENT INC | Comics | 166 | $397.74 |
| SEP222113 | ROBYN HOOD LAST STOP ONESHOT CVR B TOLIBAO | ZENESCOPE ENTERTAINMENT INC | Comics | 166 | $397.74 |
| NOV192028 | UNBOUND #4 (OF 5) CVR B COLAPIETRO | ZENESCOPE ENTERTAINMENT INC | Comics | 249 | $397.40 |
| OCT200987 | MIRKA ANDOLFOS UNSACRED VOL 2 #2 CVR C CHATZOUDIS (MR) | ABLAZE | Comics | 249 | $397.40 |
| SEP211098 | GUILLEM MARCH LAURA #1 CVR D 10 COPY GUILLEM MARCH INCV | ABLAZE | Comics | 249 | $397.40 |
| NOV181424 | ZOMBIE TRAMP ONGOING #56 MENDOZA DELUXE RISQUE CVR B (MR) | ACTION LAB ENTERTAINMENT | Comics | 106 | $397.11 |
| MAR241014 | HORROR & FANTASY ILLUS PLUM ISLAND CVR A IGOR VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 142 | $397.03 |
| MAR241017 | HORROR & FANTASY ILLUS PLUM ISLAND CVR D SANTACRUZ | ZENESCOPE ENTERTAINMENT INC | Comics | 142 | $397.03 |
| OCT241049 | HELL HEIST #2 (OF 2) CVR B JOSH BURNS | ZENESCOPE ENTERTAINMENT INC | Comics | 142 | $397.03 |
| DEC210807 | HOUSE OF SLAUGHTER #5 CVR A SHEHAN | BOOM ENTERTAINMENT | Comics | 255 | $396.81 |
| FEB171065 | DOLLFACE #4 CVR E MCKAY TATTERED & TORN (MR) | ACTION LAB ENTERTAINMENT | Comics | 212 | $396.72 |
| FEB191314 | ABERRANT SEASON 2 #3 (OF 5) CVR A LEON DIAS (MR) | ACTION LAB ENTERTAINMENT | Comics | 265 | $396.52 |
| JUL191377 | ADVENTURE FINDERS EDGE OF EMPIRE #2 | ACTION LAB ENTERTAINMENT | Comics | 265 | $396.52 |
| JUN142633 | PATHFINDER CARDS IRON GODS ADV PATH ITEM CARDS DECK (C: 0-1- | PAIZO INC | Games | 89 | $396.14 |
| FEB241419 | MARK TWAINS WAR PRAYER HC (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 41 | $395.89 |
| APR211305 | GUNG HO ANGER #2 CVR B ANTONIO FUSO (MR) | ABLAZE | Comics | 248 | $395.81 |
| MAY221057 | PROMETHEE 1313 #1 CVR E 10 COPY JOCK VIRGIN INCV (MR) | ABLAZE | Comics | 248 | $395.81 |
| SEP192118 | ROBYN HOOD VIGILANTE #1 CVR C ROYLE | ZENESCOPE ENTERTAINMENT INC | Comics | 248 | $395.81 |
| SEP192125 | GRIMM FAIRY TALES #34 CVR D VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 248 | $395.81 |
| NOV201053 | AMERICAN MYTHOLOGY MONSTERS #2 CVR B RACY LTD ED (MR) | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 99 | $395.60 |
| FEB201708 | LONELINESS OF LONG-DISTANCE CARTOONIST HC TOMINE (MR) (C: 0- | DRAWN & QUARTERLY | Books - Graphic Novels | 33 | $395.34 |
| APR151874 | GFT REALM WAR #12 (OF 12) D CVR ERRICO (AOFD) (MR) (NOTE PRI | ZENESCOPE ENTERTAINMENT INC | Comics | 165 | $395.34 |
| AUG231179 | LOVECRAFT CALL OF CTHULHU CVR B GUILLERMO FAJARDO | ZENESCOPE ENTERTAINMENT INC | Comics | 165 | $395.34 |
| JAN231997 | ROBYN HOOD CRAWLING CHAOS ONESHOT CVR A PETERSON | ZENESCOPE ENTERTAINMENT INC | Comics | 165 | $395.34 |
| MAR232048 | BELLE SHAPE OF FEAR CVR A VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 165 | $395.34 |
| NOV221969 | ROBYN HOOD DAGON #1 CVR C REYES | ZENESCOPE ENTERTAINMENT INC | Comics | 165 | $395.34 |
| SEP231135 | BELLE HOUSE OF GLASS SLIPPERS CVR A IGOR VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 165 | $395.34 |
| DEC210772 | KILLER AFFAIRS OF STATE #1 (OF 6) CVR D 50 COPY INCV VAR (MR | BOOM ENTERTAINMENT | Comics | 203 | $395.06 |
| FEB201391 | VAMPBLADE SEASON 4 #12 (#49) CVR C RUDETOONS REYNOLDS (MR) | ACTION LAB ENTERTAINMENT | Comics | 211 | $394.84 |
| OCT171077 | VAMPBLADE SEASON TWO #10 CVR D WHITAKER RISQUE (MR) | ACTION LAB ENTERTAINMENT | Comics | 211 | $394.84 |
| JUN211518 | FANG GN VOL 02 WEEKEND AT MEDUSAS (MR) (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 94 | $394.41 |
| FEB210941 | MARIA LLOVETS EROS PSYCHE #2 30 COPY SABINE RICH VIRGIN INCV | ABLAZE | Comics | 247 | $394.21 |
| JAN221170 | WILLYS WONDERLAND PREQUEL #3 CVR A HASSON & HAESER | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 247 | $394.21 |
| AUG191691 | PROVIDENCE COMPLETE SLIPCASE SET (C: 0-1-2) | AVATAR PRESS INC | Books - Graphic Novels | 6 | $393.87 |
| AUG239190 | BRZRKR FALLEN EMPIRE CVR I FOC VAR GIST | BOOM ENTERTAINMENT | Comics | 101 | $393.51 |
| JUL171840 | GOLIATH GN | DRAWN & QUARTERLY | Books - Graphic Novels | 58 | $393.24 |
| SEP248263 | FADE #1 (OF 5) 2ND PTG COSTA | BOOM ENTERTAINMENT | Comics | 202 | $393.11 |
| JUN181326 | ZOMBIE TRAMP ONGOING #51 CVR A CELOR (MR) | ACTION LAB ENTERTAINMENT | Comics | 210 | $392.97 |
| APR221935 | GRIMM SPOTLIGHT ZODIAC ONESHOT CVR B RIVEIRO | ZENESCOPE ENTERTAINMENT INC | Comics | 164 | $392.94 |
| MAR232042 | ROBYN HOOD SPAWN OF NYARLATHOTEP CVR C ABBONDANZA | ZENESCOPE ENTERTAINMENT INC | Comics | 164 | $392.94 |
| NOV151817 | GFT OZ NO PLACE LIKE HOME #1 D CVR TBD (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 164 | $392.94 |
| SEP151770 | GFT PRESENTS 2015 REALM KNIGHTS ANNUAL D CVR WATTS (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 164 | $392.94 |
| SEP222114 | ROBYN HOOD LAST STOP ONESHOT CVR C LOMOV | ZENESCOPE ENTERTAINMENT INC | Comics | 164 | $392.94 |
| JAN240094 | EXPANSE DRAGON TOOTH TP VOL 02 (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 56 | $392.90 |
| DEC201102 | MIRKA ANDOLFOS UNSACRED VOL 2 #4 10 COPY ANDOLFO VIRGIN C CV | ABLAZE | Comics | 246 | $392.62 |
| MAY211050 | GUNG HO ANGER #3 CVR C LOSTFISH (MR) | ABLAZE | Comics | 246 | $392.62 |
| MAY230342 | MIGHTY MORPHIN POWER RANGERS #110 CVR A CLARKE (C: 1-0-0) | BOOM ENTERTAINMENT | Comics | 252 | $392.14 |
| SEP191343 | ADVENTURE FINDERS EDGE OF EMPIRE #4 | ACTION LAB ENTERTAINMENT | Comics | 262 | $392.03 |
| AUG201737 | MYTHS & LEGENDS QUARTERLY GRETEL #2 CVR A VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 109 | $391.96 |
| FEB240924 | CINDERELLA MURDER FOR ALL SEASONS CVR B TARRAGONA | ZENESCOPE ENTERTAINMENT INC | Comics | 140 | $391.44 |
| NOV230958 | VAN HELSING ANNUAL BRIDE OF THE NIGHT CVR C JOSH BURNS | ZENESCOPE ENTERTAINMENT INC | Comics | 140 | $391.44 |
| MAR251200 | LADY DEATH SHI REAPERS ROYAL BLUE FOIL BONUS SET (5CT) (MR) | AVATAR PRESS INC | Comics | 31 | $391.22 |
| MAR240054 | ONCE UPON A TIME AT END OF WORLD #15 (OF 15) CVR A OLIVETTI | BOOM ENTERTAINMENT | Comics | 201 | $391.17 |
| DEC171018 | VAMPBLADE SEASON TWO #12 CVR E MENDOZA VAR (MR) | ACTION LAB ENTERTAINMENT | Comics | 209 | $391.10 |
| APR141255 | SCRATCH9 CAT OF NINE WORLDS #1 REG CVR | HERMES PRESS | Comics | 245 | $391.02 |
| OCT171140 | STARGATE ATLANTIS UNIVERSE ANTHOLOGY 2018 PHOTO CVR | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 245 | $391.02 |
| MAR161120 | CINEMA PURGATORIO #1 VAST CVR (MR) | AVATAR PRESS INC | Comics | 161 | $390.59 |
| APR212068 | GRIMM HERCULES PAYNE VS SCORPION QUEEN CVR B VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 163 | $390.55 |
| FEB231869 | CINDERELLA VS QUEEN OF HEARTS #1 (OF 3) CVR D ABBONDANZA | ZENESCOPE ENTERTAINMENT INC | Comics | 163 | $390.55 |
| JAN232000 | ROBYN HOOD CRAWLING CHAOS ONESHOT CVR D DIPASCALE | ZENESCOPE ENTERTAINMENT INC | Comics | 163 | $390.55 |
| JAN241121 | HOLMES & HOUDINI #3 (OF 3) CVR B IGOR VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 163 | $390.55 |
| MAR232040 | ROBYN HOOD SPAWN OF NYARLATHOTEP CVR A BARRIONUEVO | ZENESCOPE ENTERTAINMENT INC | Comics | 163 | $390.55 |
| NOV221979 | VAN HELSING DEADLY ALCHEMY CVR A VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 163 | $390.55 |

| Diamdno | Item Description | Vendor Name | Product Category | Units on Hand | Cost on Hand |
|---|---|---|---|---|---|
| OCT211895 | RISE OF THE DJINN #3 (OF 3) CVR A PANTALENA | ZENESCOPE ENTERTAINMENT INC | Comics | 163 | $390.55 |
| OCT231145 | WONDERLAND CHILD OF MADNESS #3 (OF 3) CVR A IGOR VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 163 | $390.55 |
| JAN171183 | VORACIOUS FEEDING TIME #4 CVR A MUHR | ACTION LAB ENTERTAINMENT | Comics | 261 | $390.53 |
| MAR083712 | BOTTOMLESS BELLY BUTTON SC | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 31 | $390.47 |
| NOV181779 | EC JACK KAMEN AL FELDSTEIN MARTIAN MONSTER HC (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 31 | $390.47 |
| OCT101200 | 1001 ARABIAN NIGHTS ADV OF SINBAD TP VOL 02 (C: 0-0-2) | ZENESCOPE ENTERTAINMENT INC | Books - Graphic Novels | 61 | $390.16 |
| AUG151475 | COMPLETE PEANUTS HC BOX SET 1995-1998 (C: 1-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 20 | $389.92 |
| JUN192064 | GRIMM UNIVERSE PRESENTS FALL 2019 CVR C REYES | ZENESCOPE ENTERTAINMENT INC | Comics | 122 | $389.91 |
| AUG220304 | MAGIC THE GATHERING (MTG) HC VOL 03 (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 40 | $389.84 |
| MAY230314 | BRZRKR POETRY OF MADNESS #1 CVR B CHAREST (MR) | BOOM ENTERTAINMENT | Comics | 100 | $389.61 |
| MAY230321 | BRZRKR POETRY OF MADNESS #1 CVR I UNLOCKABLE VAR SKROCE (MR) | BOOM ENTERTAINMENT | Comics | 100 | $389.61 |
| MAY210953 | DUNE BLOOD OF THE SARDAUKAR #1 CVR B GORHAM | BOOM ENTERTAINMENT | Comics | 125 | $389.51 |
| APR221195 | AMERICAN MYTHOLOGY MONSTERS VOL 3 #1 CVR A VOKES (MR) | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 244 | $389.42 |
| DEC192002 | ROBYN HOOD VIGILANTE #4 CVR C MCCOY | ZENESCOPE ENTERTAINMENT INC | Comics | 244 | $389.42 |
| MAY192084 | ROBYN HOOD OUTLAW #6 (OF 6) CVR D COCCOLO | ZENESCOPE ENTERTAINMENT INC | Comics | 244 | $389.42 |
| SEP221241 | TRAVELING TO MARS #1 CVR H 30 COPY LAVINA VIRGIN INCV (MR) | ABLAZE | Comics | 244 | $389.42 |
| MAR181033 | DANGER DOLL SQUAD GALACTIC GLADIATORS #2 CVR A YOUNG (MR) | ACTION LAB ENTERTAINMENT | Comics | 208 | $389.23 |
| JUL211565 | THIS IS HOW I DISAPPEAR TP (C: 0-1-1) | DRAWN & QUARTERLY | Books - Graphic Novels | 39 | $389.22 |
| DEC208562 | BRZRKR (BERZERKER) #2 CVR C GRAMPA FOIL VAR (MR) | BOOM ENTERTAINMENT | Comics | 200 | $389.22 |
| JUN173377 | STARFINDER FLIP MAT BASIC STARFIELD | PAIZO INC | Games | 48 | $388.61 |
| JUN181755 | PENGUINS HC (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 37 | $388.34 |
| AUG201735 | BELLE HORNS OF MINOTAUR #1 CVR B VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 162 | $388.15 |
| MAR222022 | BELLE LABYRINTH ONESHOT CVR B NETHO DIAZ | ZENESCOPE ENTERTAINMENT INC | Comics | 162 | $388.15 |
| OCT162126 | GFT PRESENTS APOCALYPSE #5 CVR B CUFFARI (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 162 | $388.15 |
| OCT162128 | GFT PRESENTS APOCALYPSE #5 CVR D BONET (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 162 | $388.15 |
| DEC150915 | CYRUS PERKINS AND THE HAUNTED TAXI CAB TP | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 69 | $387.87 |
| JUL221034 | PROMETHEE 1313 #3 CVR A MARTINBROUGH (MR) | ABLAZE | Comics | 243 | $387.83 |
| OCT221298 | FAR CRY ESPERANZAS TEARS #3 CVR A BELANGER (MR) | ABLAZE | Comics | 243 | $387.83 |
| MAY240015 | HELLO DARKNESS #1 CVR A RIVERA (MR) | BOOM ENTERTAINMENT | Comics | 166 | $387.79 |
| DEC211283 | AM ARCHIVES THE THREE STOOGES GOLD KEY FIRST #1 CVR B CLASIC | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 97 | $387.61 |
| AUG191484 | GOING TO THE CHAPEL #2 (OF 4) CVR C GUIDRY | ACTION LAB ENTERTAINMENT | Comics | 259 | $387.54 |
| FEB191315 | ABERRANT SEASON 2 #3 (OF 5) CVR B LEON DIAS (MR) | ACTION LAB ENTERTAINMENT | Comics | 259 | $387.54 |
| AUG150970 | PUPPET MASTER #8 SKETCH VAR (MR) | ACTION LAB ENTERTAINMENT | Comics | 207 | $387.36 |
| AUG171090 | DOLLFACE #10 CVR A MENDOZA (MR) | ACTION LAB ENTERTAINMENT | Comics | 207 | $387.36 |
| OCT171075 | VAMPBLADE SEASON TWO #10 CVR B WINSTON YOUNG RISQUE (MR) | ACTION LAB ENTERTAINMENT | Comics | 207 | $387.36 |
| JAN240053 | MIGHTY MORPHIN POWER RANGERS #118 CVR A CLARKE (C: 1-0-0) | BOOM ENTERTAINMENT | Comics | 199 | $387.27 |
| JUN240031 | SIR #1 (OF 5) CVR A HOUND | BOOM ENTERTAINMENT | Comics | 199 | $387.27 |
| NOV201025 | THREE STOOGES THROUGH THE AGES #1 CVR B PHOTO | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 194 | $387.22 |
| MAR219060 | RED ROOM #2 CVR B NIXEY 5 COPY FOC INCV | FANTAGRAPHICS BOOKS | Comics | 231 | $387.11 |
| OCT231149 | GRIMM FAIRY TALES 2023 ANNUAL CVR A VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 121 | $386.72 |
| JUL208456 | OKAY UNIVERSE GN (C: 0-1-2) | DRAWN & QUARTERLY | Books - Graphic Novels | 44 | $386.32 |
| JAN211016 | MIRKA ANDOLFOS UNSACRED VOL 2 #5 CVR D POCETTA (MR) | ABLAZE | Comics | 242 | $386.23 |
| JUL211176 | MARIA LLOVETS PORCELAIN #2 CVR C LUSKY | ABLAZE | Comics | 242 | $386.23 |
| MAR231064 | ANIMAL CASTLE VOL 2 #1 CVR D 10 COPY DELEP VIRGIN INCV (MR) | ABLAZE | Comics | 242 | $386.23 |
| OCT192215 | ROBYN HOOD VIGILANTE #2 CVR B GOH | ZENESCOPE ENTERTAINMENT INC | Comics | 242 | $386.23 |
| JUN232232 | GRIMM FAIRY TALES #75 CVR C IVAN TAO | ZENESCOPE ENTERTAINMENT INC | Comics | 138 | $385.85 |
| OCT241061 | FAIRY TALE TEAM-UP ROBYN HOOD & RED AGENT CVR A SEAN CHEN | ZENESCOPE ENTERTAINMENT INC | Comics | 138 | $385.85 |
| SEP241108 | BELLE SHADOW OF ROSE CVR A IGOR VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 138 | $385.85 |
| MAR191286 | EMPTY MAN TP RECURRENCE (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 66 | $385.84 |
| MAY151116 | BRAVEST WARRIORS TP VOL 05 | BOOM ENTERTAINMENT | Books - Graphic Novels | 66 | $385.84 |
| JAN232007 | BELLE FROM BEYOND CVR D IGNACIO NOE | ZENESCOPE ENTERTAINMENT INC | Comics | 161 | $385.76 |
| MAY191214 | JUST BEYOND SCARE SCHOOL ORIGINAL GN RL STINE (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 99 | $385.71 |
| OCT220298 | BOOK OF SLAUGHTER #1 CVR A MORA | BOOM ENTERTAINMENT | Comics | 99 | $385.71 |
| OCT230026 | BOOK OF BUTCHER #1 CVR B DELL EDERA | BOOM ENTERTAINMENT | Comics | 99 | $385.71 |
| FEB180983 | BLACK BETTY #4 CVR B DA SACCO TATTERED & TORN (MR) | ACTION LAB ENTERTAINMENT | Comics | 206 | $385.49 |
| JAN171208 | DOLLFACE ST PATRICKS DAY SP CVR C POT O GOLD (MR) | ACTION LAB ENTERTAINMENT | Comics | 206 | $385.49 |
| SEP150910 | JUST ANOTHER SHEEP #1 (OF 5) FAITH CVR | ACTION LAB ENTERTAINMENT | Comics | 206 | $385.49 |
| DEC192001 | ROBYN HOOD VIGILANTE #4 CVR B MUHR | ZENESCOPE ENTERTAINMENT INC | Comics | 241 | $384.64 |
| DEC201088 | CIMMERIAN FROST GIANTS DAUGHTER #3 10 COPY VANCE KELLY VIRGI | ABLAZE | Comics | 241 | $384.64 |
| NOV200955 | GUNG HO SEXY BEAST #1 CVR D KUMMANT (MR) | ABLAZE | Comics | 241 | $384.64 |
| FEB220760 | MIGHTY MORPHIN TP VOL 04 (C: 1-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 58 | $384.31 |
| DEC211608 | USAGI YOJIMBO TP VOL 05 LONE GOAT KID (NEW PTG) (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 48 | $383.81 |
| AUG212223 | OTHERWORLDLY IZAKAYA NOBU TP VOL 08 | UDON ENTERTAINMENT INC | Books - Graphic Novels | 64 | $383.74 |
| FEB180999 | DOLLFACE #16 CVR C CICCONI PIN UP (MR) | ACTION LAB ENTERTAINMENT | Comics | 205 | $383.62 |
| MAY171039 | ZOMBIE TRAMP ORIGINS #1 CVR H BLANK (MR) | ACTION LAB ENTERTAINMENT | Comics | 205 | $383.62 |
| SEP181421 | CARSON OF VENUS FLAMES BEYOND #1 LTD ED B&W CVR | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 96 | $383.62 |
| SEP231459 | CROSSED BADLANDS ANXIOUS TORTURE BAG SET (5CT) (MR) (C: 0-1- | AVATAR PRESS INC | Comics | 38 | $383.61 |
| AUG240015 | CREEPING BELOW #1 (OF 5) CVR A DEL REY (MR) | BOOM ENTERTAINMENT | Comics | 197 | $383.38 |
| JUN240141 | ANIMAL POUND #5 (OF 5) CVR A GROSS (MR) | BOOM ENTERTAINMENT | Comics | 197 | $383.38 |
| JUL222115 | BELLE HUNT OF CENTAURS #1 CVR A VIGONTE | ZENESCOPE ENTERTAINMENT INC | Comics | 160 | $383.36 |
| JUN211921 | GRIMM RED AGENT BEAST OF BELGIUM CVR C SANTACRUZ | ZENESCOPE ENTERTAINMENT INC | Comics | 160 | $383.36 |
| JUN232244 | OZ KINGDOM OF LOST #2 (OF 3) CVR D ALFREDO REYES | ZENESCOPE ENTERTAINMENT INC | Comics | 160 | $383.36 |
| NOV240955 | WHITE TIGER CLAWS PAWS OUTLAWS ONESHOT CVR B TOLIBAO (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 160 | $383.36 |
| SEP222122 | BELLE DEEP FREEZE ONESHOT CVR C TAO | ZENESCOPE ENTERTAINMENT INC | Comics | 160 | $383.36 |
| DEC168269 | LOVE TO HATE POLITICS CARD GAME EXP | GREEN RONIN PUBLISHING | Games | 74 | $383.32 |
| JAN211077 | HATCHET VENGEANCE #3 SLAUGHTER CALZADA CVR (RES) (MR) | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 192 | $383.23 |
| JUN241055 | FAIRY TALE TEAM-UP ROBYN HOOD & JASMINE CVR B VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 137 | $383.05 |
| NOV230955 | MYST DRAGONS GUARD ONESHOT CVR C ABBONDANZA | ZENESCOPE ENTERTAINMENT INC | Comics | 137 | $383.05 |
| DEC111050 | GLORIANA HC (C: 0-0-1) | DRAWN & QUARTERLY | Books - Graphic Novels | 48 | $383.04 |
| JAN052669 | PAUL MOVES OUT HC | DRAWN & QUARTERLY | Books - Graphic Novels | 48 | $383.04 |
| MAR231430 | SLEEPWALK AND OTHER STORIES TP (NEW PTG) (MR) (C: 0-1-1) | DRAWN & QUARTERLY | Books - Graphic Novels | 48 | $383.04 |
| MAY211033 | CIMMERIAN MAN-EATERS OF ZAMBOULA #1 CVR E FRITZ CASAS (MR) | ABLAZE | Comics | 240 | $383.04 |
| NOV192026 | ROBYN HOOD VIGILANTE #3 CVR D VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 240 | $383.04 |
| JUN161505 | COMICS JOURNAL LIBRARY TP VOL 10 EC ARTISTS PT 2 (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Novels/Sf/Horror | 26 | $382.09 |
| DEC151113 | HIT TP VOL 02 1957 (MR) (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 49 | $382.01 |
| OCT240015 | BOOK OF CUTTER #1 CVR A MORA | BOOM ENTERTAINMENT | Comics | 98 | $381.82 |
| FEB201395 | ZOMBIE TRAMP ONGOING #71 CVR A MACCAGNI (MR) | ACTION LAB ENTERTAINMENT | Comics | 204 | $381.75 |
| AUG140953 | SCUM O/T EARTH #3 (MR) | ACTION LAB ENTERTAINMENT | Comics | 255 | $381.56 |
| JUL191363 | VAMPIRE STATE BUILDING #1 CVR D BALBI INFINITY GAUNTLET HOMA | ABLAZE | Comics | 239 | $381.44 |
| NOV192012 | RED AGENT ISLAND OF DR MOREAU #1 (OF 5) CVR D TOLIBAO | ZENESCOPE ENTERTAINMENT INC | Comics | 239 | $381.44 |
| OCT192212 | VAN HELSING VS DRACULAS DAUGHTER #5 (OF 5) CVR D OTERO | ZENESCOPE ENTERTAINMENT INC | Comics | 239 | $381.44 |
| SEP191320 | CIMMERIAN QUEEN OF BLACK COAST #2 CVR C ED BENES (MR) | ABLAZE | Comics | 239 | $381.44 |
| NOV220308 | MOSELY #1 (OF 5) CVR B GUILLORY | BOOM ENTERTAINMENT | Comics | 196 | $381.44 |

| Diamdno | Item Description | Vendor Name | Product Category | Units on Hand | Cost on Hand |
|---|---|---|---|---|---|
| MAY240035 | SOMETHING IS KILLING THE CHILDREN #39 CVR A DELL EDERA | BOOM ENTERTAINMENT | Comics | 245 | $381.24 |
| APR211397 | ROBONIC STOOGES FANTASTIC FOOLS #2 CVR B RANKINE | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 191 | $381.24 |
| JAN231998 | ROBYN HOOD CRAWLING CHAOS ONESHOT CVR B RIVEIRO | ZENESCOPE ENTERTAINMENT INC | Comics | 159 | $380.96 |
| SEP231132 | VAN HELSING BONDED BY BLOOD CVR B JULIUS ABRERA | ZENESCOPE ENTERTAINMENT INC | Comics | 159 | $380.96 |
| MAR161119 | CINEMA PURGATORIO #1 MODDED CVR (MR) | AVATAR PRESS INC | Comics | 157 | $380.88 |
| DEC208555 | BRZRKR (BERZERKER) #1 CVR C GRAMPA FOIL VAR (MR) | BOOM ENTERTAINMENT | Comics | 163 | $380.78 |
| APR163147 | PATHFINDER ACG GUNSLINGER CLASS DECK (C: 0-1-2) | PAIZO INC | Games | 47 | $380.51 |
| JUN173376 | STARFINDER RPG PLAYER CHARACTER FOLIO SC | PAIZO INC | Games | 94 | $380.32 |
| APR232002 | KEYS OF CTHULHU ONESHOT #1 CVR D NOE | ZENESCOPE ENTERTAINMENT INC | Comics | 136 | $380.26 |
| APR240987 | FAIRY TALE TEAM-UP ROBYN HOOD & VAN HELSING CVR B VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 136 | $380.26 |
| AUG241095 | FAIRY TALE TEAM-UP ROBYN HOOD & MYSTERE CVR A VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 136 | $380.26 |
| JUN211114 | SPECTER INSPECTORS TP (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 65 | $380.00 |
| JUN182173 | DARK SOULS III DESIGN WORKS HC VOL 03 | UDON ENTERTAINMENT INC | Books - Novels/Sf/Horror | 19 | $379.92 |
| NOV150987 | PUPPET MASTER #11 SKETCH VAR (MR) | ACTION LAB ENTERTAINMENT | Comics | 203 | $379.87 |
| AUG192379 | MYSTERE #2 (OF 5) CVR D VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 238 | $379.85 |
| JUL221038 | PROMETHEE 1313 #3 CVR E 20 COPY BERTONLINI VIRGIN INCV (MR) | ABLAZE | Comics | 238 | $379.85 |
| JUN151006 | MERCURY HEAT #2 (MR) | AVATAR PRESS INC | Comics | 235 | $379.76 |
| FEB247548 | SYLLABUS NOTES FROM ACCIDENTAL PROFESSOR SC NEW PTG | DRAWN & QUARTERLY | Books - Novels/Sf/Horror | 38 | $379.24 |
| JUL242203 | FINAL FIGHT #3 (OF 4) CVR A WELDON | UDON ENTERTAINMENT INC | Comics | 190 | $379.24 |
| JAN221746 | BELLE WAR OF GIANTS ONESHOT #1 CVR A BARRIONUEVO | ZENESCOPE ENTERTAINMENT INC | Comics | 158 | $378.57 |
| SEP211909 | BELLE KILL ZONE CVR A MORALES | ZENESCOPE ENTERTAINMENT INC | Comics | 158 | $378.57 |
| JUL161287 | CINEMA PURGATORIO #1 ALAN MOORE PHOTO CVR (MR) | AVATAR PRESS INC | Comics | 75 | $378.38 |
| APR211306 | GUNG HO ANGER #2 CVR C JARED MURALT (MR) | ABLAZE | Comics | 237 | $378.25 |
| FEB221089 | CIMMERIAN HOUR OF DRAGON #2 CVR D NIETO HOMAGE VAR (MR) | ABLAZE | Comics | 237 | $378.25 |
| JAN221081 | LIFE ZERO #2 CVR D CASAS (MR) | ABLAZE | Comics | 237 | $378.25 |
| MAR202241 | GRIMM FAIRY TALES #39 CVR B ABRERA | ZENESCOPE ENTERTAINMENT INC | Comics | 237 | $378.25 |
| SEP192123 | GRIMM FAIRY TALES #34 CVR B ABRERA | ZENESCOPE ENTERTAINMENT INC | Comics | 237 | $378.25 |
| NOV210748 | HOUSE OF SLAUGHTER #4 CVR E 50 COPY INCV ROMERO | BOOM ENTERTAINMENT | Comics | 243 | $378.13 |
| DEC189248 | VAMPBLADE SEASON 3 #12 CVR K MENDOZA RISQUE VIDEO GAME 3 (MR | ACTION LAB ENTERTAINMENT | Comics | 202 | $378.00 |
| JUL140770 | EHMM THEORY EVERYTHING AND SMALL DOSES #1 GAYLORD VAR (MR) | ACTION LAB ENTERTAINMENT | Comics | 202 | $378.00 |
| NOV161057 | VAMPBLADE #12 CVR F COSTUME TWO RISQUE (MR) | ACTION LAB ENTERTAINMENT | Comics | 202 | $378.00 |
| AUG211769 | NIGHT FISHER HC 15TH ANNV ED (MR) (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 45 | $377.81 |
| JAN201368 | LUMBERJANES TP VOL 14 (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 63 | $377.75 |
| JUN181316 | RUIN OF THIEVES BRIGANDS #4 CVR A KUMAR (MR) | ACTION LAB ENTERTAINMENT | Comics | 252 | $377.07 |
| AUG218795 | RED ROOM TRIGGER WARNINGS #1 CVR B 5 COPY INCV PISKOR | FANTAGRAPHICS BOOKS | Comics | 225 | $377.06 |
| JUL240041 | MIGHTY MORPHIN POWER RANGERS USAGI YOJIMBO #1 CVR B SAKAI (C | BOOM ENTERTAINMENT | Comics | 121 | $377.05 |
| MAY210956 | DUNE BLOOD OF THE SARDAUKAR #1 CVR E 50 COPY INCV PAREL | BOOM ENTERTAINMENT | Comics | 121 | $377.05 |
| FEB240868 | THE PRISM #7 CVR A  MATTEO DE LONGIS (MR) | ABLAZE | Comics | 236 | $376.66 |
| JUL192349 | GRIMM FAIRY TALES #32 CVR D SPAY | ZENESCOPE ENTERTAINMENT INC | Comics | 236 | $376.66 |
| MAR231066 | ANIMAL CASTLE VOL 2 #1 CVR F 30 COPY DELEP B&W INCV (MR) | ABLAZE | Comics | 236 | $376.66 |
| MAY192082 | ROBYN HOOD OUTLAW #6 (OF 6) CVR B GOH | ZENESCOPE ENTERTAINMENT INC | Comics | 236 | $376.66 |
| AUG150962 | PRINCELESS TP VOL 04 BE YOURSELF | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 67 | $376.63 |
| JUL191847 | MAKING COMICS SC LYNDA BARRY | DRAWN & QUARTERLY | Books - Novels/Sf/Horror | 41 | $376.38 |
| DEC182171 | GRIMM FAIRY TALES 2019 GIANT SIZE #1 CVR D OTERO | ZENESCOPE ENTERTAINMENT INC | Comics | 157 | $376.17 |
| DEC211951 | GRIMM SPOTLIGHT GRETEL BLOODY MARY ONESHOT CVR B VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 157 | $376.17 |
| JUL222114 | VAN HELSING FLESH OF MY BLOOD #1 CVR D RUFFINO | ZENESCOPE ENTERTAINMENT INC | Comics | 157 | $376.17 |
| FEB181000 | DOLLFACE #16 CVR D CICCONI PIN UP TATTERED & TORN (MR) | ACTION LAB ENTERTAINMENT | Comics | 201 | $376.13 |
| JUL191420 | ZOMBIE TRAMP ONGOING #64 CVR A MACCAGNI (MR) | ACTION LAB ENTERTAINMENT | Comics | 201 | $376.13 |
| JUN178782 | ZOMBIE TRAMP ORIGINS #4 CVR C MCKAY (MR) | ACTION LAB ENTERTAINMENT | Comics | 201 | $376.13 |
| JUL151014 | PROVIDENCE #4 (OF 12) DREAMSCAPE WRAP CVR (MR) | AVATAR PRESS INC | Comics | 186 | $375.91 |
| OCT210715 | BRZRKR (BERZERKER) #7 (OF 12) CVR C GARBETT FOIL (MR) | BOOM ENTERTAINMENT | Comics | 193 | $375.60 |
| OCT238020 | LOTUS LAND #1 (OF 6) 2ND PTG FILIPE | BOOM ENTERTAINMENT | Comics | 193 | $375.60 |
| FEB221102 | ANIMAL CASTLE #5 CVR C 10 COPY DELEP VIRGIN INCV (MR) | ABLAZE | Comics | 235 | $375.06 |
| SEP191316 | MIRKA ANDOLFOS UNSACRED #1 10 COPY ANDOLFO GOLD FOIL HALO AN | ABLAZE | Comics | 235 | $375.06 |
| OCT241064 | FAIRY TALE TEAM-UP ROBYN HOOD & RED AGENT CVR D SONJA MATAS | ZENESCOPE ENTERTAINMENT INC | Comics | 134 | $374.66 |
| DEC189247 | VAMPBLADE SEASON 3 #12 CVR J MENDOZA RISQUE VIDEO GAME 2 (MR | ACTION LAB ENTERTAINMENT | Comics | 200 | $374.26 |
| OCT191486 | VAMPBLADE SEASON 4 #8 CVR F LANGELL RISQUE (MR) | ACTION LAB ENTERTAINMENT | Comics | 200 | $374.26 |
| APR171194 | SPENCER AND LOCKE #3 (OF 4) CVR A SANTIAGO JR (MR) | ACTION LAB ENTERTAINMENT | Comics | 250 | $374.08 |
| MAR171221 | DOLLFACE #5 CVR A MENDOZA (MR) | ACTION LAB ENTERTAINMENT | Comics | 250 | $374.08 |
| DEC211949 | VAN HELSING ANNUAL HOUR OF WITCH ONESHOT CVR C TAO | ZENESCOPE ENTERTAINMENT INC | Comics | 117 | $373.93 |
| DEC151162 | WEBWITCH #4 (OF 5) (MR) | AVATAR PRESS INC | Comics | 185 | $373.89 |
| JAN161852 | GFT ROBYN HOOD ONGOING #20 CVR B PREITANO (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 156 | $373.78 |
| OCT231147 | WONDERLAND CHILD OF MADNESS #3 (OF 3) CVR C IGOR LOMOV | ZENESCOPE ENTERTAINMENT INC | Comics | 156 | $373.78 |
| SEP231120 | GFT 2023 ARMED FORCES APPRECIATION CVR B IGOR VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 156 | $373.78 |
| MAR220834 | MAGIC HIDDEN PLANESWALKER #2 (OF 4) CVR A DARBOE | BOOM ENTERTAINMENT | Comics | 192 | $373.65 |
| JUL241408 | PROVIDENCE ANCIENT TOME WEIRD PULP BAG SET C (4CT) (MR) (C: | AVATAR PRESS INC | Comics | 37 | $373.52 |
| JAN240034 | BRZRKR POETRY OF MADNESS PEN & INK CVR A SKROCE | BOOM ENTERTAINMENT | Comics | 137 | $373.48 |
| DEC138288 | LUCID HC (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 48 | $373.46 |
| FEB151418 | WALT DISNEY DONALD DUCK GN VOL 02 SHERIFF BULLET VALLEY (C: | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 89 | $373.43 |
| APR161289 | CINEMA PURGATORIO #2 ANCIENT TOME PREMIUM CVR (MR) | AVATAR PRESS INC | Comics | 74 | $373.33 |
| APR213102 | STARFINDER ADV PATH HORIZONS OF THE VAST VOL 01 (OF 6) | PAIZO INC | Games | 40 | $372.44 |
| JUL243106 | STARFINDER FLIP-MAT BASIC TERRAIN (C: 0-1-2) | PAIZO INC | Games | 46 | $372.42 |
| NOV122061 | PATHFINDER CAMPAIGN SETTING SHATTERED STAR POSTER MAP FOLIO | PAIZO INC | Games | 46 | $372.42 |
| APR171212 | VAMPBLADE SEASON TWO #4 CVR E RODRIGUEZ 90S VAR (MR) | ACTION LAB ENTERTAINMENT | Comics | 199 | $372.39 |
| APR192081 | DRAGONSBLOOD #2 (OF 4) CVR D WHITE | ZENESCOPE ENTERTAINMENT INC | Comics | 233 | $371.87 |
| DEC191300 | MIRKA ANDOLFOS UNSACRED #4 CVR C JON LAM (MR) | ABLAZE | Comics | 233 | $371.87 |
| FEB192154 | STREET FIGHTER WRESTLEPALOOZA #1 CVR A PANZER | UDON ENTERTAINMENT INC | Comics | 233 | $371.87 |
| JAN241118 | HORROR & FANTASY ILLUS CRADLE OF SHADOWS CVR B FAJARDO | ZENESCOPE ENTERTAINMENT INC | Comics | 133 | $371.87 |
| NOV192013 | RED AGENT ISLAND OF DR MOREAU #1 (OF 5) CVR E COLAPIETRO | ZENESCOPE ENTERTAINMENT INC | Comics | 233 | $371.87 |
| SEP191449 | UNDERDOG & PALS #3 CVR A HANSEL HERO | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 233 | $371.87 |
| SEP211206 | BEWARE THE WITCHS SHADOW NIGHT FRIGHTS #1 CVR B PARSONS (MR) | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 233 | $371.87 |
| SEP241111 | BELLE SHADOW OF ROSE CVR D JOHN ROYLE | ZENESCOPE ENTERTAINMENT INC | Comics | 133 | $371.87 |
| SEP200946 | DUNE HOUSE ATREIDES #2 50 COPY MORA INCV | BOOM ENTERTAINMENT | Comics | 191 | $371.71 |
| JUL220335 | WYND THRONE IN SKY #2 (OF 5) CVR A DIALYNAS | BOOM ENTERTAINMENT | Comics | 159 | $371.44 |
| JAN211648 | ROBYN HOOD CULT OF THE SPIDER ONE SHOT CVR C JOHN ROYLE | ZENESCOPE ENTERTAINMENT INC | Comics | 155 | $371.38 |
| MAR222024 | VAN HELSING BLOODBORNE ONESHOT CVR A BARRIONUEVO | ZENESCOPE ENTERTAINMENT INC | Comics | 155 | $371.38 |
| MAY221871 | ROBYN HOOD CHILDREN OF DR MOREAU #1 CVR C RIVEIRO | ZENESCOPE ENTERTAINMENT INC | Comics | 155 | $371.38 |
| MAY232183 | BELLE ANCIENT INSTINCTS CVR C IGOR LOMOV | ZENESCOPE ENTERTAINMENT INC | Comics | 155 | $371.38 |
| SEP231123 | WONDERLAND CHILD OF MADNESS #2 (OF 3) CVR A IGOR VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 155 | $371.38 |
| JUN161315 | RAVENING #2 (MR) | AVATAR PRESS INC | Comics | 153 | $371.18 |
| APR191285 | ZOMBIE TRAMP ONGOING #61 CVR A MACCAGNI (MR) | ACTION LAB ENTERTAINMENT | Comics | 198 | $370.52 |
| OCT220328 | BRZRKR (BERZERKER) #11 (OF 12) CVR B RUBIN (MR) | BOOM ENTERTAINMENT | Comics | 238 | $370.35 |
| JAN201377 | GUNG HO #4 CVR D VON ECKARTBERG | ABLAZE | Comics | 232 | $370.27 |

| Diamdno | Item Description | Vendor Name | Product Category | Units on Hand | Cost on Hand |
|---|---|---|---|---|---|
| JUL221023 | BOOGYMAN #1 CVR H 30 COPY RUBINE VIRGIN INCV (MR) | ABLAZE | Comics | 232 | $370.27 |
| NOV200965 | CIMMERIAN FROST GIANTS DAUGHTER #2 30 COPY MERCADO NEGATIVE | ABLAZE | Comics | 232 | $370.27 |
| NOV221107 | CHILDREN O/T BLACK SUN #1 CVR C PEARSON (MR) | ABLAZE | Comics | 232 | $370.27 |
| SEP201589 | ROBYN HOOD JUSTICE #5 (OF 6) CVR D BURNS | ZENESCOPE ENTERTAINMENT INC | Comics | 232 | $370.27 |
| AUG151138 | CROSSED PLUS 100 #11 (MR) | AVATAR PRESS INC | Comics | 229 | $370.06 |
| OCT200907 | EXPANSE #1 (OF 4) CVR B WALKER | BOOM ENTERTAINMENT | Comics | 190 | $369.76 |
| JAN221744 | ROBYN HOOD SHADOWS OF PAST ONESHOT #1 CVR B VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 154 | $368.98 |
| APR192097 | ROBYN HOOD OUTLAW #5 (OF 6) CVR D WHITE | ZENESCOPE ENTERTAINMENT INC | Comics | 231 | $368.68 |
| JUN221126 | ELLES #1 CVR E 20 COPY VIRGIN INCV DUARTE | ABLAZE | Comics | 231 | $368.68 |
| AUG171111 | VAMPBLADE SEASON TWO #8 CVR E 90S VAR (MR) | ACTION LAB ENTERTAINMENT | Comics | 197 | $368.65 |
| JUN191337 | VAMPBLADE SEASON 4 #5 CVR C CHATZOUDIS (MR) | ACTION LAB ENTERTAINMENT | Comics | 197 | $368.65 |
| SEP171074 | VAMPBLADE SEASON TWO #9 CVR C STANLEY (MR) | ACTION LAB ENTERTAINMENT | Comics | 197 | $368.65 |
| APR169047 | LUMBERJANES TP VOL 04 | BOOM ENTERTAINMENT | Books - Graphic Novels | 63 | $368.30 |
| DEC210854 | MAMO TP | BOOM ENTERTAINMENT | Books - Graphic Novels | 63 | $368.30 |
| STAR14793 | DUH UNDERWORLD TP VOL 4 | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 88 | $367.75 |
| APR231994 | ROBYN HOOD ANNUAL INVASION CVR D ABBONDANZA | ZENESCOPE ENTERTAINMENT INC | Comics | 115 | $367.54 |
| SEP073406 | WARREN ELLIS BLACK GAS HC (MR) | AVATAR PRESS INC | Books - Graphic Novels | 26 | $367.51 |
| JUL181779 | BLAME THIS ON THE BOOGIE GN (MR) (C: 0-1-2) | DRAWN & QUARTERLY | Books - Graphic Novels | 40 | $367.20 |
| MAR211229 | FACTORY SUMMERS HC | DRAWN & QUARTERLY | Books - Graphic Novels | 40 | $367.20 |
| AUG211336 | MARIA LLOVETS PORCELAIN #3 CVR B SOO LEE (MR) | ABLAZE | Comics | 230 | $367.08 |
| AUG221039 | ELLES #3 CVR B MAROH | ABLAZE | Comics | 230 | $367.08 |
| JAN221088 | ANIMAL CASTLE #4 CVR D 20 COPY DELEP VIRGIN B INCV (MR) | ABLAZE | Comics | 230 | $367.08 |
| MAR172310 | GFT RED AGENT HUMAN ORDER #7 CVR D LUIS (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 230 | $367.08 |
| MAY141373 | MOOMIN COMPLETE LARS JANSSON COMIC STRIP HC VOL 09 (C: 0-0-1 | DRAWN & QUARTERLY | Books - Graphic Novels | 46 | $367.08 |
| NOV221108 | CHILDREN O/T BLACK SUN #1 CVR D CAMPBELL HOMAGE (MR) | ABLAZE | Comics | 230 | $367.08 |
| FEB231883 | TALES OF TERROR QUARTERLY HEARTS DESIRE CVR A TABANAS | ZENESCOPE ENTERTAINMENT INC | Comics | 102 | $366.79 |
| MAY181268 | DANGER DOLL SQUAD GALACTIC GLADIATORS #4 CVR E MENDOZA (MR) | ACTION LAB ENTERTAINMENT | Comics | 196 | $366.77 |
| OCT201030 | ZOMBIE TRAMP ONGOING #77 CVR A MACCAGNI (MR) | ACTION LAB ENTERTAINMENT | Comics | 196 | $366.77 |
| AUG181434 | ABERRANT #5 CVR B LEON DIAS (MR) | ACTION LAB ENTERTAINMENT | Comics | 245 | $366.59 |
| OCT151027 | KINGDOM BUM #1 (OF 4) MAIN CVR | ACTION LAB ENTERTAINMENT | Comics | 245 | $366.59 |
| OCT220329 | BRZRKR (BERZERKER) #11 (OF 12) CVR C FOIL GARNEY (MR) | BOOM ENTERTAINMENT | Comics | 188 | $365.87 |
| DEC191997 | RED AGENT ISLAND OF DR MOREAU #2 (OF 5) CVR B VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 229 | $365.48 |
| JUL230973 | SAINT SEIYA KNIGHTS OF ZODIAC TIME ODYSSEY #2 CVR D 10 COPY | ABLAZE | Comics | 229 | $365.48 |
| JUN192072 | DRAGONSBLOOD #4 (OF 4) CVR B TOLIBAO | ZENESCOPE ENTERTAINMENT INC | Comics | 229 | $365.48 |
| JUN201472 | GRIMM FAIRY TALES #40 CVR D ABRERA (RES) | ZENESCOPE ENTERTAINMENT INC | Comics | 229 | $365.48 |
| OCT192202 | GRIMM FAIRY TALES #35 CVR B WHITE | ZENESCOPE ENTERTAINMENT INC | Comics | 229 | $365.48 |
| SEP192120 | ROBYN HOOD VIGILANTE #1 CVR E COLAPIETRO | ZENESCOPE ENTERTAINMENT INC | Comics | 229 | $365.48 |
| APR211381 | BEYOND THE FARTHEST STAR #1 CVR B WOLFER (C: 0-1-2) | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 183 | $365.27 |
| AUG112105 | PATHFINDER PLAYER COMPANION FAITHS OF CORRUPTION (C: 0-1-2) | PAIZO INC | Games | 82 | $364.98 |
| AUG171087 | DANGER DOLL SQUAD #1 CVR E WINSTON YOUNG (MR) | ACTION LAB ENTERTAINMENT | Comics | 195 | $364.90 |
| JAN171192 | VAMPBLADE SEASON TWO #1 CVR B WINSTON YOUNG RISQUE (MR) | ACTION LAB ENTERTAINMENT | Comics | 195 | $364.90 |
| MAY181259 | BLACK BETTY #6 CVR B DANTAS TATTERED & TORN (MR) | ACTION LAB ENTERTAINMENT | Comics | 195 | $364.90 |
| SEP191376 | VAMPBLADE SEASON 4 #7 CVR D BAUGH RISQUE (MR) | ACTION LAB ENTERTAINMENT | Comics | 195 | $364.90 |
| SEP191378 | VAMPBLADE SEASON 4 #7 CVR F ESPINOSA RISQUE (MR) | ACTION LAB ENTERTAINMENT | Comics | 195 | $364.90 |
| MAR042562 | FREEDOM FRIES TP (MR) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 29 | $364.79 |
| SEP230027 | BRZRKR FALLEN EMPIRE CVR C FOIL VAR ISAACS (MR) | BOOM ENTERTAINMENT | Comics | 78 | $364.74 |
| MAY240065 | MMPR DARKEST HOUR #1 CVR A CLARKE (C: 1-0-0) | BOOM ENTERTAINMENT | Comics | 117 | $364.58 |
| AUG222984 | PATHFINDER KINGMAKER KINGDOM MANAGEMENT TRACKER (P2) (C: 0-1 | PAIZO INC | Games | 36 | $364.36 |
| APR142377 | PATHFINDER ADV CARD GAME RISE O/T RUNELORDS DECK 6 (C: 0-1-2 | PAIZO INC | Games | 45 | $364.32 |
| DEC242858 | STARFINDER FLIP-MAT ALIEN RUINS | PAIZO INC | Games | 45 | $364.32 |
| OCT231138 | CINDERELLA PRINCESS OF DEATH CVR B IGOR VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 152 | $364.19 |
| NOV192014 | RED AGENT ISLAND OF DR MOREAU #1 (OF 5) CVR F BLANK SKETCH | ZENESCOPE ENTERTAINMENT INC | Comics | 91 | $364.00 |
| SEP200945 | DUNE HOUSE ATREIDES #2 25 COPY LEE INCV | BOOM ENTERTAINMENT | Comics | 187 | $363.92 |
| JAN211002 | MARIA LLOVETS EROS PSYCHE #1 10 COPY MERCADO VIRGIN INCV (MR | ABLAZE | Comics | 228 | $363.89 |
| JUL211182 | SPACE PIRATE CAPT HARLOCK #4 CVR B MERCADO | ABLAZE | Comics | 228 | $363.89 |
| NOV192027 | UNBOUND #4 (OF 5) CVR A VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 228 | $363.89 |
| NOV211039 | HE WHO FIGHTS WITH MONSTERS #5 CVR C NIETO (MR) (C: 1-0-0) | ABLAZE | Comics | 228 | $363.89 |
| DEC211307 | THE LIVING CORPSE HAUNTED (ONE SHOT) #0 CVR B LTD ED B&W RAW | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 91 | $363.64 |
| FEB240931 | FAIRY TALE TEAM-UP ROBYN HOOD & GRETEL CVR D SANAPO | ZENESCOPE ENTERTAINMENT INC | Comics | 130 | $363.48 |
| MAR251202 | LADY DEATH SHI KILLER QUEENS FOIL BONUS SET (5CT) (MR) (C: 0 | AVATAR PRESS INC | Comics | 36 | $363.42 |
| SEP231460 | CROSSED BADLANDS BLOODBATH TORTURE BAG SET (5CT) (MR) (C: 0- | AVATAR PRESS INC | Comics | 36 | $363.42 |
| APR181198 | DANGER DOLL SQUAD GALACTIC GLADIATORS #3 CVR A CELOR (MR) | ACTION LAB ENTERTAINMENT | Comics | 194 | $363.03 |
| JAN181125 | VAMPBLADE SEASON 3 #1 CVR G MENDOZA (MR) | ACTION LAB ENTERTAINMENT | Comics | 194 | $363.03 |
| JUL171290 | ZOMBIE TRAMP ONGOING #39 CVR A MENDOZA (MR) | ACTION LAB ENTERTAINMENT | Comics | 194 | $363.03 |
| JUN171092 | DANGER DOLL SQUAD #0 CVR B CELOR RISQUE (MR) | ACTION LAB ENTERTAINMENT | Comics | 194 | $363.03 |
| NOV150985 | TOMBOY #3 KAMINSKI CVR (MR) | ACTION LAB ENTERTAINMENT | Comics | 194 | $363.03 |
| OCT191484 | VAMPBLADE SEASON 4 #8 CVR D CHIMISSO RISQUE (MR) | ACTION LAB ENTERTAINMENT | Comics | 194 | $363.03 |
| JAN220737 | SOMETHING IS KILLING THE CHILDREN #21 CVR A DELL EDERA | BOOM ENTERTAINMENT | Comics | 233 | $362.57 |
| JUN140937 | DEAD LETTERS TP VOL 01 | BOOM ENTERTAINMENT | Books - Graphic Novels | 93 | $362.34 |
| MAY240021 | GRAVEYARD CLUB #1 CVR D 10 COPY INCV SIMMONDS | BOOM ENTERTAINMENT | Comics | 93 | $362.34 |
| OCT192204 | GRIMM FAIRY TALES #35 CVR D GOH | ZENESCOPE ENTERTAINMENT INC | Comics | 227 | $362.29 |
| NOV171120 | CONSULTANT #2 (OF 4) (MR) | ACTION LAB ENTERTAINMENT | Comics | 242 | $362.10 |
| NOV221975 | BELLE SCREAM OF BANSHEE CVR A VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 151 | $361.80 |
| OCT241057 | GRIMM FAIRY TALES #91 CVR B AL BARRIONUEVO | ZENESCOPE ENTERTAINMENT INC | Comics | 181 | $361.28 |
| MAY171008 | DOLLFACE #7 CVR D MACCAGNI PIN UP TATTERED & TORN (MR) | ACTION LAB ENTERTAINMENT | Comics | 193 | $361.16 |
| NOV191349 | VAMPBLADE SEASON 4 #9 (#46) CVR F SERRATO RISQUE (MR) | ACTION LAB ENTERTAINMENT | Comics | 193 | $361.16 |
| OCT171063 | DOLLFACE #12 CVR F CICCONI PIN UP TATTERED & TORN (MR) | ACTION LAB ENTERTAINMENT | Comics | 193 | $361.16 |
| SEP191377 | VAMPBLADE SEASON 4 #7 CVR E ROD ESPINOSA (MR) | ACTION LAB ENTERTAINMENT | Comics | 193 | $361.16 |
| NOV241559 | WALT DISNEYS DONALD DUCK HC MAGIC AND MAYHEM (C: 1-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 43 | $361.02 |
| JAN220781 | BRZRKR (BERZERKER) #8 (OF 12) CVR E 25 COPY INCV GARBETT (MR | BOOM ENTERTAINMENT | Comics | 232 | $361.02 |
| JUL211110 | BRZRKR (BERZERKER) #5 (OF 12) CVR E 25 COPY INCV SHALVEY (MR | BOOM ENTERTAINMENT | Comics | 232 | $361.02 |
| DEC191301 | MIRKA ANDOLFOS UNSACRED #4 CVR D ANDOLFO LOCANDINA HOMAGE VA | ABLAZE | Comics | 226 | $360.70 |
| JAN151761 | GFT GRIMM FAIRY TALES #108 A CVR CHEN (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 226 | $360.70 |
| JAN211659 | GRIMM FAIRY TALES #47 CVR B SALAZAR | ZENESCOPE ENTERTAINMENT INC | Comics | 226 | $360.70 |
| JUL140766 | CRIMSON SOCIETY #1 MAIN CVR (MR) | ACTION LAB ENTERTAINMENT | Comics | 241 | $360.61 |
| JUN140766 | ITTY BITTY BUNNIES RAINBOW PIXIE LAND XMAS #1 (MR) | ACTION LAB ENTERTAINMENT | Comics | 241 | $360.61 |
| MAY171017 | SPENCER AND LOCKE #4 (OF 4) CVR A SANTIAGO JR (MR) | ACTION LAB ENTERTAINMENT | Comics | 241 | $360.61 |
| MAY042360 | WARREN ELLIS STRANGE KILLINGS STRONG MED TP (MR) | AVATAR PRESS INC | Books - Graphic Novels | 89 | $360.09 |
| OCT231136 | GFT QUARTERLY 2023 HOLIDAY SPECIAL CVR C IGNACIO NOE | ZENESCOPE ENTERTAINMENT INC | Comics | 100 | $359.60 |
| AUG221997 | GRIMM SPOTLIGHT CINDERELLA TOOTH FAIRY CVR B VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 150 | $359.40 |
| JUN222073 | GRIMM SPOTLIGHT IRON MAIDEN #1 CVR A VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 150 | $359.40 |
| MAR222026 | VAN HELSING BLOODBORNE ONESHOT CVR C IGOR LOMOV | ZENESCOPE ENTERTAINMENT INC | Comics | 150 | $359.40 |
| OCT222080 | OZ RETURN OF WICKED WITCH #3 (OF 3) CVR D MAINE | ZENESCOPE ENTERTAINMENT INC | Comics | 150 | $359.40 |

| Diamdno | Item Description | Vendor Name | Product Category | Units on Hand | Cost on Hand |
|---|---|---|---|---|---|
| APR181213 | ZOMBIE TRAMP ONGOING #48 CVR A CELOR (MR) | ACTION LAB ENTERTAINMENT | Comics | 192 | $359.29 |
| NOV240958 | GRIMM FAIRY TALES #92 CVR B IGOR VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 180 | $359.28 |
| SEP191452 | PELLUCIDAR WINGS OF DEATH #3 CVR B CARRATU | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 180 | $359.28 |
| DEC161467 | UNHOLY #2 FEMME FATALE ADULT CVR (A) (C: 1-1-2) | AVATAR PRESS INC | Comics | 89 | $359.12 |
| JUN161309 | JUNGLE FANTASY IVORY #1 WRAPAROUND NUDE CVR (MR) | AVATAR PRESS INC | Comics | 89 | $359.12 |
| JUN211440 | LIBRARY HC (MR) (C: 0-1-2) | DRAWN & QUARTERLY | Books - Novels/Sf/Horror | 45 | $359.10 |
| MAY230313 | BRZRKR POETRY OF MADNESS #1 CVR A SKROCE (MR) | BOOM ENTERTAINMENT | Comics | 92 | $358.44 |
| DEC141843 | GRIMM FAIRY TALES ARCANE ACRE TP VOL 01 | ZENESCOPE ENTERTAINMENT INC | Books - Graphic Novels | 56 | $358.18 |
| DEC230121 | MIGHTY MORPHIN POWER RANGERS #117 CVR A CLARKE (C: 1-0-0) | BOOM ENTERTAINMENT | Comics | 184 | $358.08 |
| JUL230118 | MIGHTY MORPHIN POWER RANGERS #112 CVR A CLARKE (C: 1-0-0) | BOOM ENTERTAINMENT | Comics | 184 | $358.08 |
| JUN192065 | GRIMM UNIVERSE PRESENTS FALL 2019 CVR D DIPASCALE | ZENESCOPE ENTERTAINMENT INC | Comics | 112 | $357.95 |
| DEC138244 | EVERLAST HC | BOOM ENTERTAINMENT | Books - Graphic Novels | 46 | $357.90 |
| OCT200975 | FAITHLESS II TP (MR) (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 51 | $357.82 |
| APR151094 | PROVIDENCE #2 (OF 12) REGULAR CVR (MR) | AVATAR PRESS INC | Comics | 177 | $357.72 |
| DEC191999 | RED AGENT ISLAND OF DR MOREAU #2 (OF 5) CVR D GOH | ZENESCOPE ENTERTAINMENT INC | Comics | 224 | $357.50 |
| FEB240866 | TORPEDO 1972 #2 CVR E 10 COPY DAVID MESSINA VIRGIN INCV (MR) | ABLAZE | Comics | 224 | $357.50 |
| JUN192050 | VAN HELSING VS DRACULAS DAUGHTER #1 (OF 5) CVR B RIVERIO | ZENESCOPE ENTERTAINMENT INC | Comics | 224 | $357.50 |
| JAN238679 | PERSONA 4 ARENA GN VOL 02 B&N EXC VAR | UDON ENTERTAINMENT INC | Books - Graphic Novels | 73 | $357.44 |
| AUG171108 | VAMPBLADE SEASON TWO #8 CVR B WINSTON YOUNG RISQUE (MR) | ACTION LAB ENTERTAINMENT | Comics | 191 | $357.42 |
| DEC161171 | VAMPBLADE 98 ONE SHOT CVR F CAMPOS RISQUE (MR) | ACTION LAB ENTERTAINMENT | Comics | 191 | $357.42 |
| JUL171286 | VAMPBLADE SEASON TWO #7 CVR C KING (MR) | ACTION LAB ENTERTAINMENT | Comics | 191 | $357.42 |
| MAY181258 | BLACK BETTY #6 CVR A DANTAS (MR) | ACTION LAB ENTERTAINMENT | Comics | 191 | $357.42 |
| SEP171056 | DOLLFACE #11 CVR A MENDOZA (MR) | ACTION LAB ENTERTAINMENT | Comics | 191 | $357.42 |
| DEC231791 | STREET FIGHTER MASTERS: AKUMA VS RYU #1 CVR B GENZOMAN RYU | UDON ENTERTAINMENT INC | Comics | 179 | $357.28 |
| DEC211946 | ALL GUTS NO GLORY #2 (OF 3) CVR B SPAY | ZENESCOPE ENTERTAINMENT INC | Comics | 149 | $357.00 |
| JAN241120 | HOLMES & HOUDINI #3 (OF 3) CVR A AL BARRIONUEVO | ZENESCOPE ENTERTAINMENT INC | Comics | 149 | $357.00 |
| JUL121075 | YOULL NEVER KNOW HC VOL 03 SOLDIERS HEART (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 34 | $356.86 |
| MAY241587 | COMICS JOURNAL #310 (C: 0-1-2) | FANTAGRAPHICS BOOKS | Magazines | 34 | $356.86 |
| MAY141409 | USAGI YOJIMBO TP VOL 06 CIRCLES (NEW PTG) (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 50 | $356.79 |
| AUG191424 | LUMBERJANES TP VOL 13 (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 61 | $356.61 |
| JUN120928 | RICH JOHNSTONS THE AVENGEFULS TP | BOOM ENTERTAINMENT | Books - Graphic Novels | 61 | $356.61 |
| MAY152762 | PATHFINDER CAMPAIGN GIANTSLAYER POSTER MAP FOLIO (C: 0-1-2) | PAIZO INC | Games | 44 | $356.22 |
| OCT101806 | PATHFINDER ADV SERPENTS SKULL #5 (OF 6) THOUSAND FANGS (C: 0 | PAIZO INC | Games | 44 | $356.22 |
| SEP173070 | PATHFINDER ACG HELLS VENGEANCE CHAR DECK 2 (C: 0-1-1) | PAIZO INC | Games | 44 | $356.22 |
| NOV150986 | PUPPET MASTER #11 MAIN CVR (MR) | ACTION LAB ENTERTAINMENT | Comics | 238 | $356.12 |
| MAR112007 | GAMEMASTERY CHASE CARDS DECK (C: 0-1-2) | PAIZO INC | Games | 80 | $356.08 |
| OCT211891 | GFT PRESENTS QUARTERLY HOLIDAY 2021 CVR C TABANAS | ZENESCOPE ENTERTAINMENT INC | Comics | 99 | $356.00 |
| APR231049 | ANIMAL CASTLE VOL 2 #2 CVR D 20 COPY DELEP VIRGIN INCV (MR) | ABLAZE | Comics | 223 | $355.91 |
| FEB210946 | GUNG HO SEXY BEAST #4 CVR C CHAIKO TSAI (MR) | ABLAZE | Comics | 223 | $355.91 |
| MAY192068 | DRAGONSBLOOD #3 (OF 4) CVR D PASIBE | ZENESCOPE ENTERTAINMENT INC | Comics | 223 | $355.91 |
| MAY192077 | HELLCHILD BLOOD MONEY #4 (OF 4) CVR A VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 223 | $355.91 |
| NOV200971 | MIRKA ANDOLFOS UNSACRED VOL 2 #3 20 COPY MOMOKO VIRGIN INCV | ABLAZE | Comics | 223 | $355.91 |
| MAY160994 | BOLTS #2 CVR B WHYNOT (MR) | ACTION LAB ENTERTAINMENT | Comics | 190 | $355.55 |
| JUL240050 | MIGHTY MORPHIN POWER RANGERS RECHARGED TP VOL 06 (C: 1-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 48 | $355.49 |
| MAY210954 | DUNE BLOOD OF THE SARDAUKAR #1 CVR C 10 COPY INCV GORHAM | BOOM ENTERTAINMENT | Comics | 114 | $355.24 |
| JUN220374 | WYND THRONE IN SKY #1 (OF 5) CVR G 50 COPY INCV | BOOM ENTERTAINMENT | Comics | 152 | $355.09 |
| JUN161310 | JUNGLE FANTASY IVORY #1 NATURAL BEAUTY NUDE CVR (MR) | AVATAR PRESS INC | Comics | 88 | $355.08 |
| NOV210746 | HOUSE OF SLAUGHTER #4 CVR C BLANK SKETCH VAR | BOOM ENTERTAINMENT | Comics | 228 | $354.79 |
| OCT200953 | BRZRKR (BERZERKER) #3 (OF 12) CVR B DEKAL (MR) | BOOM ENTERTAINMENT | Comics | 228 | $354.79 |
| APR221930 | ROBYN HOOD 2022 CVR A VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 111 | $354.76 |
| OCT211887 | BELLE ANNUAL #25 CVR E CAANAN WHITE | ZENESCOPE ENTERTAINMENT INC | Comics | 111 | $354.76 |
| JUN150876 | ZOMBIE TRAMP ONGOING #14 MAIN CVR (MR) | ACTION LAB ENTERTAINMENT | Comics | 237 | $354.62 |
| JUL222119 | MAN GOAT & BUNNYMAN GREEN EGGS & BLAM #3 CVR A VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 148 | $354.61 |
| JUL232128 | BELLE CURSED CVR C MARISSA POPE | ZENESCOPE ENTERTAINMENT INC | Comics | 148 | $354.61 |
| JUL232129 | BELLE CURSED CVR D PIERLUIGI ABBONDANZA | ZENESCOPE ENTERTAINMENT INC | Comics | 148 | $354.61 |
| JUN172209 | GFT NEVERLAND RETURN OF HOOK ONE SHOT CVR A OTERO | ZENESCOPE ENTERTAINMENT INC | Comics | 148 | $354.61 |
| NOV182092 | GRIMM FAIRY TALES 2019 ANNUAL #1 (OF 1) CVR C DOONEY | ZENESCOPE ENTERTAINMENT INC | Comics | 148 | $354.61 |
| OCT162114 | GFT JUNGLE BOOK 2016 HOLIDAY SPECIAL CVR B WATSON | ZENESCOPE ENTERTAINMENT INC | Comics | 148 | $354.61 |
| SEP222116 | VAN HELSING RITES OF SHADOWS ONESHOT CVR A VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 148 | $354.61 |
| FEB221098 | LIFE ZERO #3 CVR F 20 COPY OLIVARES INCV (MR) | ABLAZE | Comics | 222 | $354.31 |
| JAN201381 | KIDZ #3 CVR C BAKER | ABLAZE | Comics | 222 | $354.31 |
| NOV220313 | MOSELY #1 (OF 5) CVR G FOC REVEAL VAR | BOOM ENTERTAINMENT | Comics | 182 | $354.19 |
| MAR222741 | STARFINDER RPG FLIP-MAT DRIFT CRISIS (C: 0-1-2) | PAIZO INC | Games | 38 | $353.82 |
| OCT211936 | OTHERWORLDLY IZAKAYA NOBU TP VOL 09 (C: 0-1-2) | UDON ENTERTAINMENT INC | Books - Graphic Novels | 59 | $353.76 |
| JUL241406 | PROVIDENCE ANCIENT TOME BAG SET A (4CT) (MR) (C: 0-1-2) | AVATAR PRESS INC | Comics | 35 | $353.33 |
| MAR251203 | LADY DEATH SHI ENEMIES FOIL BONUS SET (5CT) (MR) (C: 0-1-2) | AVATAR PRESS INC | Comics | 35 | $353.33 |
| MAR251205 | LADY DEATH SHI SEDUCTRESS FOIL BONUS SET (5CT) (MR) (C: 0-1- | AVATAR PRESS INC | Comics | 35 | $353.33 |
| MAY191287 | BANJAX #2 CVR B ALVES (MR) | ACTION LAB ENTERTAINMENT | Comics | 236 | $353.13 |
| JAN231526 | T*TS & CL*TS 1972-1987 HC (MR) (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 14 | $352.74 |
| APR192079 | DRAGONSBLOOD #2 (OF 4) CVR B RICHARDSON | ZENESCOPE ENTERTAINMENT INC | Comics | 221 | $352.72 |
| MAY192072 | OZ HEART OF MAGIC #4 (OF 5) CVR D COCCOLO | ZENESCOPE ENTERTAINMENT INC | Comics | 221 | $352.72 |
| SEP192146 | MYSTERE #3 (OF 5) CVR D RIVEIRO | ZENESCOPE ENTERTAINMENT INC | Comics | 221 | $352.72 |
| JUL241636 | ELISE & THE NEW PARTISANS HC (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 28 | $352.68 |
| JUN091094 | SWANS IN SPACE GN VOL 01 (OF 3) | UDON ENTERTAINMENT INC | Books - Graphic Novels | 98 | $352.41 |
| NOV173158 | TORG ETERNITY RPG DAY ONE HC (C: 0-0-1) | PAIZO INC | Games | 29 | $352.23 |
| JUN220371 | WYND THRONE IN SKY #1 (OF 5) CVR D FOIL CAPULLO | BOOM ENTERTAINMENT | Comics | 113 | $352.12 |
| APR181199 | DANGER DOLL SQUAD GALACTIC GLADIATORS #3 CVR B CELOR RISQUE | ACTION LAB ENTERTAINMENT | Comics | 188 | $351.80 |
| AUG221121 | ZORRO MASTERS VOL 2 ALEX TOTH #1 CVR B LTD ED 350 COPY (RES) | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 88 | $351.65 |
| DEC201169 | ZORRO IN LAND THAT TIME FORGOT #4 CVR B LTD ED  PULP | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 88 | $351.65 |
| JUN162003 | GFT GRIMM FAIRY TALES #125 C CVR MALSUNI (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 88 | $351.65 |
| MAY191248 | NUCLEAR WINTER ORIGINAL GN VOL 03 (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 88 | $351.65 |
| APR231993 | ROBYN HOOD ANNUAL INVASION CVR C SANTACRUZ | ZENESCOPE ENTERTAINMENT INC | Comics | 110 | $351.56 |
| FEB201362 | MIRKA ANDOLFOS UNSACRED #6 CVR D ANDOLFO POLAROID VAR (MR) | ABLAZE | Comics | 220 | $351.12 |
| OCT192223 | UNBOUND #3 (OF 5) CVR B COLAPIETRO | ZENESCOPE ENTERTAINMENT INC | Comics | 220 | $351.12 |
| JUL171485 | BOLIVAR ORIGINAL HC (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 30 | $350.88 |
| AUG200966 | JULIET TAKES A BREATH ORIGINAL GN (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 60 | $350.77 |
| NOV073414 | SECOND WAVE TP VOL 01 | BOOM ENTERTAINMENT | Books - Graphic Novels | 60 | $350.77 |
| DEC208556 | BRZRKR (BERZERKER) #1 CVR D BROOKS FOIL VAR (MR) | BOOM ENTERTAINMENT | Comics | 150 | $350.42 |
| FEB210844 | MANY DEATHS OF LAILA STARR #1 (OF 5) CVR D 50 COPY INCV MACK | BOOM ENTERTAINMENT | Comics | 180 | $350.30 |
| MAY191300 | VORACIOUS APPETITE FOR DESTRUCTION #3 CVR A MUHR | ACTION LAB ENTERTAINMENT | Comics | 234 | $350.13 |
| APR212067 | GRIMM HERCULES PAYNE VS SCORPION QUEEN CVR A BARRIONUEVO | ZENESCOPE ENTERTAINMENT INC | Comics | 146 | $349.82 |
| JUL212133 | VAN HELSING BEAST OF EXMOOR ONE SHOT CVR A CHEN | ZENESCOPE ENTERTAINMENT INC | Comics | 146 | $349.82 |
| JUL232124 | ROBYN HOOD DARK SHAMAN CVR C CEDRIC POULAT | ZENESCOPE ENTERTAINMENT INC | Comics | 146 | $349.82 |

| Diamdno | Item Description | Vendor Name | Product Category | Units on Hand | Cost on Hand |
|---|---|---|---|---|---|
| MAY232181 | BELLE ANCIENT INSTINCTS CVR A CAIO CACAU | ZENESCOPE ENTERTAINMENT INC | Comics | 146 | $349.82 |
| SEP211899 | VAN HELSING RETURN LEAGUE OF MONSTERS #1 CVR B VIGONTE | ZENESCOPE ENTERTAINMENT INC | Comics | 146 | $349.82 |
| DEC222709 | PATHFINDER RPG TREASURE VAULT POCKET EDITION SC (P2) (C: 0-1 | PAIZO INC | Games | 32 | $349.79 |
| SEP223125 | PATHFINDER FLIP-MAT DEADLY MINES MULTI PACK (C: 0-1-2) | PAIZO INC | Games | 32 | $349.79 |
| AUG211453 | BEYOND THE FARTHEST STAR #3 CVR A RANALDI | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 219 | $349.52 |
| DEC181525 | UNDERDOG & PALS #2 GALVON OVER THE WALL CVR | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 219 | $349.52 |
| JUN201476 | VAN HELSING VS LEAGUE MONSTERS #5 CVR D VIGONTE (RES) | ZENESCOPE ENTERTAINMENT INC | Comics | 219 | $349.52 |
| MAR232061 | GRIMM FAIRY TALES #72 CVR B TOLIBAO | ZENESCOPE ENTERTAINMENT INC | Comics | 219 | $349.52 |
| SEP211200 | SCARY CHRISTMAS VOL 2 #1 CVR A HASSON & HAESER (MR) | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 219 | $349.52 |
| MAY221368 | BIRDS OF MAINE HC (MR) | DRAWN & QUARTERLY | Books - Graphic Novels | 25 | $349.50 |
| OCT182042 | CONSPIRACY #2 (OF 5) DOPPLEGANGER CVR B | ZENESCOPE ENTERTAINMENT INC | Comics | 175 | $349.30 |
| OCT130800 | FINAL PLAGUE #4 (OF 5) | ACTION LAB ENTERTAINMENT | Comics | 311 | $348.72 |
| AUG220278 | DAMN THEM ALL #1 (OF 6) CVR A ADLARD (MR) | BOOM ENTERTAINMENT | Comics | 224 | $348.57 |
| NOV237589 | HOUSE OF SLAUGHTER #20 2ND PTG | BOOM ENTERTAINMENT | Comics | 224 | $348.57 |
| JUL121073 | CASTLE WAITING VOL II #18 (C: 0-1-2) | FANTAGRAPHICS BOOKS | Comics | 210 | $348.39 |
| OCT211883 | BELLE ANNUAL #25 CVR A VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 109 | $348.36 |
| OCT211884 | BELLE ANNUAL #25 CVR B SEAN CHEN | ZENESCOPE ENTERTAINMENT INC | Comics | 109 | $348.36 |
| DEC161175 | ZOMBIE TRAMP ONGOING #32 CVR C PANTY PARTY (MR) | ACTION LAB ENTERTAINMENT | Comics | 186 | $348.06 |
| JUN171100 | DOLLFACE #8 CVR D MACCAGNI PIN UP TATTERED & TORN (MR) | ACTION LAB ENTERTAINMENT | Comics | 186 | $348.06 |
| OCT171059 | DOLLFACE #12 CVR B MENDOZA TATTERED & TORN (MR) | ACTION LAB ENTERTAINMENT | Comics | 186 | $348.06 |
| FEB151772 | GFT REALM WAR #10 (OF 12) B CVR CAFARO (AOFD) (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 218 | $347.93 |
| FEB202131 | ROBYN HOOD VIGILANTE #6 (OF 6) CVR D VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 218 | $347.93 |
| FEB221182 | THE GRUNCH WELCOME TO THE BRUDDERHOOD #1 CVR B AVELLA (MR) | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 218 | $347.93 |
| OCT191565 | CASPERS SPOOKSVILLE #2 (OF 4) JUICE BOX CVR (RES) | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 218 | $347.93 |
| OCT192217 | ROBYN HOOD VIGILANTE #2 CVR D COCCOLO | ZENESCOPE ENTERTAINMENT INC | Comics | 218 | $347.93 |
| OCT192219 | MYSTERE #4 (OF 5) CVR B GOH | ZENESCOPE ENTERTAINMENT INC | Comics | 218 | $347.93 |
| OCT192221 | MYSTERE #4 (OF 5) CVR D VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 218 | $347.93 |
| SEP192142 | VAN HELSING VS DRACULAS DAUGHTER #4 (OF 5) CVR D OTERO | ZENESCOPE ENTERTAINMENT INC | Comics | 218 | $347.93 |
| AUG231180 | LOVECRAFT CALL OF CTHULHU CVR C DRAX GAL | ZENESCOPE ENTERTAINMENT INC | Comics | 145 | $347.42 |
| JAN221752 | VAN HELSING SHATTERED SOUL ONESHOT #1 CVR B TOLIBAO | ZENESCOPE ENTERTAINMENT INC | Comics | 145 | $347.42 |
| MAY211836 | BELLE DRAGON CLAN ONE SHOT CVR A VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 145 | $347.42 |
| OCT182023 | GRIMM FAIRY TALES #25 CVR G VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 145 | $347.42 |
| OCT231144 | GFT 2023 HOLIDAY PINUP SPECIAL CVR D JOSH BURNS | ZENESCOPE ENTERTAINMENT INC | Comics | 145 | $347.42 |
| SEP222120 | BELLE DEEP FREEZE ONESHOT CVR A VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 145 | $347.42 |
| AUG201067 | MIRANDA IN MAELSTROM #2 | ACTION LAB ENTERTAINMENT | Comics | 232 | $347.14 |
| JUL191410 | GOING TO THE CHAPEL #1 (OF 4) CVR B HOUSE | ACTION LAB ENTERTAINMENT | Comics | 232 | $347.14 |
| JUN232234 | GRIMM FAIRY TALES #75 CVR E JOSH BURNS | ZENESCOPE ENTERTAINMENT INC | Comics | 124 | $346.70 |
| NOV230078 | FIREFLY THE FALL GUYS #5 (OF 6) CVR A FRANCAVILLA | BOOM ENTERTAINMENT | Comics | 178 | $346.41 |
| DEC231464 | ANNA TP (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 33 | $346.36 |
| JUL192356 | BELLE OATH OF THORNS #3 CVR C SANTACRUZ | ZENESCOPE ENTERTAINMENT INC | Comics | 217 | $346.33 |
| OCT211060 | MARIA LLOVETS PORCELAIN #5 CVR B JESS TAYLOR (MR) | ABLAZE | Comics | 217 | $346.33 |
| SEP192136 | BELLE OATH OF THORNS #5 (OF 6) CVR B GOH | ZENESCOPE ENTERTAINMENT INC | Comics | 217 | $346.33 |
| JUL171288 | VAMPBLADE SEASON TWO #7 CVR E 90S VAR (MR) | ACTION LAB ENTERTAINMENT | Comics | 185 | $346.19 |
| MAY181279 | VAMPBLADE SEASON 3 #5 CVR A COSTA (MR) | ACTION LAB ENTERTAINMENT | Comics | 185 | $346.19 |
| OCT151031 | PUPPET MASTER #10 LUMSDEN CVR (MR) | ACTION LAB ENTERTAINMENT | Comics | 185 | $346.19 |
| MAY210955 | DUNE BLOOD OF THE SARDAUKAR #1 CVR D 25 COPY INCV FIUMARA | BOOM ENTERTAINMENT | Comics | 111 | $345.89 |
| OCT141091 | WAR STORIES #3 (MR) | AVATAR PRESS INC | Comics | 214 | $345.82 |
| SEP191368 | GOING TO THE CHAPEL #3 (OF 4) CVR B HOUSE (MR) | ACTION LAB ENTERTAINMENT | Comics | 231 | $345.65 |
| MAR141539 | BAR MAID TP VOL 01 | ZENESCOPE ENTERTAINMENT INC | Books - Graphic Novels | 54 | $345.38 |
| MAR222018 | MYTHS & LEGENDS QUARTERLY JASMINE CVR A VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 96 | $345.22 |
| FEB211628 | GRIMM SPOTLIGHT MYSTERE VOODOO DAWN CVR B SALAZAR | ZENESCOPE ENTERTAINMENT INC | Comics | 144 | $345.02 |
| JUN222060 | MAN GOAT & BUNNYMAN GREEN EGGS & BLAM #2 CVR B TARRAGONA | ZENESCOPE ENTERTAINMENT INC | Comics | 144 | $345.02 |
| MAR222016 | ROBYN HOOD HEARTS OF DARKNESS ONESHOT CVR B VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 144 | $345.02 |
| MAR222017 | ROBYN HOOD HEARTS OF DARKNESS ONESHOT CVR C SPAY | ZENESCOPE ENTERTAINMENT INC | Comics | 144 | $345.02 |
| SEP192129 | GRIMM FAIRY TALES 2019 HOLIDAY SPECIAL CVR D VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 144 | $345.02 |
| OCT171293 | LUMBERJANES TP VOL 08 (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 59 | $344.92 |
| JUN221137 | BELIT & VALERIA #4 CVR B (MR) | ABLAZE | Comics | 216 | $344.74 |
| SEP192144 | MYSTERE #3 (OF 5) CVR B TOLIBAO | ZENESCOPE ENTERTAINMENT INC | Comics | 216 | $344.74 |
| DEC220317 | HARROWER #1 (OF 4) CVR B HENDERSON (MR) | BOOM ENTERTAINMENT | Comics | 177 | $344.46 |
| FEB220699 | VAMPIRE SLAYER (BUFFY) #1 CVR C 10 COPY INCV MONTES | BOOM ENTERTAINMENT | Comics | 177 | $344.46 |
| MAR231515 | SALOMES LAST DANCE HC (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 41 | $344.23 |
| APR171197 | MEDISIN #2 CVR B BRAME | ACTION LAB ENTERTAINMENT | Comics | 230 | $344.15 |
| SEP173074 | PATHFINDER PAWNS IRONFANG INVASION PAWN COLL | PAIZO INC | Games | 34 | $344.11 |
| APR232000 | KEYS OF CTHULHU ONESHOT #1 CVR B REYES | ZENESCOPE ENTERTAINMENT INC | Comics | 123 | $343.91 |
| JUL220342 | GRIM #5 CVR C FRISON | BOOM ENTERTAINMENT | Comics | 221 | $343.90 |
| JUN211384 | LADY DEATH ABANDON HOPE COMMEMORATIVE SET (MR) (C: 0-1-2) | AVATAR PRESS INC | Comics | 34 | $343.23 |
| APR192088 | GRETEL #4 (OF 5) CVR C OTERO (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 215 | $343.14 |
| APR221946 | GRIMM FAIRY TALES #61 CVR B RIVEIRO | ZENESCOPE ENTERTAINMENT INC | Comics | 215 | $343.14 |
| JUL221035 | PROMETHEE 1313 #3 CVR B BERTOLINI (MR) | ABLAZE | Comics | 215 | $343.14 |
| JUN192076 | OZ HEART OF MAGIC #5 (OF 5) CVR B GOH | ZENESCOPE ENTERTAINMENT INC | Comics | 215 | $343.14 |
| MAR161917 | GFT HELLCHILD #3 (OF 5) B CVR ERIC J | ZENESCOPE ENTERTAINMENT INC | Comics | 215 | $343.14 |
| MAY171078 | UNDERDOG #2 GIANT GALVAN CVR | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 215 | $343.14 |
| OCT192216 | ROBYN HOOD VIGILANTE #2 CVR C DOONEY | ZENESCOPE ENTERTAINMENT INC | Comics | 215 | $343.14 |
| MAY240019 | GRAVEYARD CLUB #1 CVR B KAPLAN | BOOM ENTERTAINMENT | Comics | 88 | $342.86 |
| AUG172228 | GFT OZ THE WIZARD ONE SHOT CVR B ROSETE | ZENESCOPE ENTERTAINMENT INC | Comics | 143 | $342.63 |
| JUL222117 | BELLE HUNT OF CENTAURS #1 CVR C THOMPSON | ZENESCOPE ENTERTAINMENT INC | Comics | 143 | $342.63 |
| SEP222109 | OZ RETURN OF WICKED WITCH #2 (OF 3) CVR B ABRERA | ZENESCOPE ENTERTAINMENT INC | Comics | 143 | $342.63 |
| DEC220316 | HARROWER #1 (OF 4) CVR A REVEL (MR) | BOOM ENTERTAINMENT | Comics | 176 | $342.51 |
| FEB220725 | MAGIC HIDDEN PLANESWALKER #1 (OF 4) CVR A DARBOE | BOOM ENTERTAINMENT | Comics | 176 | $342.51 |
| FEB180996 | DANGER DOLL SQUAD GALACTIC GLADIATORS #1 CVR H MENDOZA RISQU | ACTION LAB ENTERTAINMENT | Comics | 183 | $342.45 |
| NOV161056 | VAMPBLADE #12 CVR E COSTUME TWO (MR) | ACTION LAB ENTERTAINMENT | Comics | 183 | $342.45 |
| MAY210947 | DARK BLOOD #1 (OF 6) CVR E 50 COPY INCV MORA | BOOM ENTERTAINMENT | Comics | 220 | $342.34 |
| OCT231151 | GRIMM FAIRY TALES 2023 ANNUAL CVR C SONIA MATAS | ZENESCOPE ENTERTAINMENT INC | Comics | 107 | $341.97 |
| MAR198040 | MUTANTS & MASTERMINDS RPG GAME MASTERS GUIDE REVISED ED HC | GREEN RONIN PUBLISHING | Games | 19 | $341.62 |
| SEP222103 | MYTHS & LEGENDS QUARTERLY BLOOD OF GODS #1 CVR C THOMPSON | ZENESCOPE ENTERTAINMENT INC | Comics | 95 | $341.62 |
| APR192091 | HELLCHILD BLOOD MONEY #3 (OF 4) CVR B OTERO | ZENESCOPE ENTERTAINMENT INC | Comics | 214 | $341.54 |
| MAR202249 | RED AGENT ISLAND OF DR MOREAU #5 (OF 5) CVR B VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 214 | $341.54 |
| MAY221145 | TWO GUN TERROR #1 CVR A CRAIG | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 214 | $341.54 |
| AUG232365 | DARKSTALKERS HSIEN KO #1 CVR A PANZER | UDON ENTERTAINMENT INC | Comics | 171 | $341.32 |
| JUL229433 | MONSTER MEN ISLE OF TERROR #3 (OF 3) CVR C AM EXC DESIGN ART | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 171 | $341.32 |
| APR181127 | JIM HENSON POWER OF DARK CRYSTAL HC VOL 03 (OF 3) (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 35 | $341.11 |
| AUG241097 | FAIRY TALE TEAM-UP ROBYN HOOD & MYSTERE CVR C SONIA MATAS | ZENESCOPE ENTERTAINMENT INC | Comics | 122 | $341.11 |
| OCT241052 | GRIMM TALES OF TERROR 2024 HOLIDAY SPEC CVR B VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 122 | $341.11 |

| Diamdno | Item Description | Vendor Name | Product Category | Units on Hand | Cost on Hand |
|---|---|---|---|---|---|
| OCT161077 | VAMPBLADE #11 CVR E FISCHER (MR) | ACTION LAB ENTERTAINMENT | Comics | 182 | $340.58 |
| APR240057 | MIGHTY MORPHIN POWER RANGERS #121 CVR A CLARKE (C: 1-0-0) | BOOM ENTERTAINMENT | Comics | 175 | $340.57 |
| JAN220739 | SOMETHING IS KILLING THE CHILDREN #21 CVR C DIE CUT BLOODY V | BOOM ENTERTAINMENT | Comics | 175 | $340.57 |
| JAN232010 | VAN HELSING FINDING NEVERLAND CVR C SANTACRUZ | ZENESCOPE ENTERTAINMENT INC | Comics | 142 | $340.23 |
| MAY232185 | VAN HELSING HORROR BENEATH CVR A BARRIONUEVO | ZENESCOPE ENTERTAINMENT INC | Comics | 142 | $340.23 |
| OCT151843 | GFT PRESENTS 2015 REALM KNIGHTS GIANT SIZE ED B CVR QUALANO | ZENESCOPE ENTERTAINMENT INC | Comics | 142 | $340.23 |
| AUG191932 | BRAIN BATS OF VENUS BASIL WOLVERTON HC VOL 02 (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 18 | $340.12 |
| APR248582 | PATHFINDER FLIP-MAT OCCULT DUNGEON (C: 0-1-2) | PAIZO INC | Games | 42 | $340.03 |
| OCT171130 | THREE STOOGES SHEMPTASTIC SHEMPSPECTACULAR SPECIAL LAROCQUE MAIN | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 213 | $339.95 |
| JAN171174 | INFINITE SEVEN #2 CVR A MESA | ACTION LAB ENTERTAINMENT | Comics | 227 | $339.66 |
| JUL150901 | HOLY F*CKED #1 (OF 4) HALLOWEEN VAR (MR) | ACTION LAB ENTERTAINMENT | Comics | 227 | $339.66 |
| APR181140 | GIANT DAYS TP VOL 08 (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 58 | $339.07 |
| FEB201335 | GIANT DAYS TP VOL 13 (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 58 | $339.07 |
| JUN200785 | LUMBERJANES ORIGINAL GN VOL 03 TRUE COLORS (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 58 | $339.07 |
| JUN200805 | JUST BEYOND WELCOME TO BEAST ISLAND ORIGINAL GN (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 87 | $338.96 |
| JUN240025 | BRZRKR THE LOST BOOK OF B #1 CVR I UNLOCKABLE GARNEY (MR) | BOOM ENTERTAINMENT | Comics | 87 | $338.96 |
| NOV161316 | BELLADONNA #4 WRAP NUDE CVR (MR) | AVATAR PRESS INC | Comics | 84 | $338.94 |
| DEC211947 | VAN HELSING ANNUAL HOUR OF WITCH ONESHOT CVR A VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 106 | $338.78 |
| JUL240109 | DUNE HOUSE CORRINO #6 (OF 8) CVR A SWANLAND (MR) | BOOM ENTERTAINMENT | Comics | 145 | $338.73 |
| OCT248262 | WYND THE POWER OF THE BLOOD #1 (OF 8) 2ND PTG DIALYNAS | BOOM ENTERTAINMENT | Comics | 145 | $338.73 |
| DEC161178 | ZOMBIE TRAMP ONGOING #32 CVR F WINSTON YOUNG RISQUE (MR) | ACTION LAB ENTERTAINMENT | Comics | 181 | $338.71 |
| DEC181425 | VAMPBLADE SEASON 3 #12 CVR D BRAO RISQUE (MR) | ACTION LAB ENTERTAINMENT | Comics | 181 | $338.71 |
| APR220695 | MAGIC HIDDEN PLANESWALKER #3 (OF 4) CVR A DARBOE | BOOM ENTERTAINMENT | Comics | 174 | $338.62 |
| JUL230113 | DUNE HOUSE HARKONNEN #9 (OF 12) CVR A SWANLAND (MR) | BOOM ENTERTAINMENT | Comics | 174 | $338.62 |
| FEB172165 | SPIRIT HUNTERS #7 (OF 12) CVR C REYES (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 212 | $338.35 |
| FEB210955 | MIRKA ANDOLFOS UNSACRED VOL 2 #6 10 COPY ANDOLFO VIRGIN CVR | ABLAZE | Comics | 212 | $338.35 |
| JAN151762 | GFT GRIMM FAIRY TALES #108 B CVR WIMBERLY (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 212 | $338.35 |
| OCT211138 | ZORRO BLACK & WHITE NOIR #1 CVR C PHOTO | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 212 | $338.35 |
| AUG241092 | GFT 2024 HALLOWEEN CINDERELLAS MONSTER MASH CVR C LOMOV | ZENESCOPE ENTERTAINMENT INC | Comics | 121 | $338.32 |
| JAN052749 | LOVE & ROCKETS VOL 2 #13 (MR) | FANTAGRAPHICS BOOKS | Comics | 179 | $338.31 |
| APR112078 | PATHFINDER COMPANION FAITHS BALANCE (C: 0-1-2) | PAIZO INC | Games | 76 | $338.28 |
| JUN161032 | BLOOD AND DUST #1 CVR A WELDELE (MR) | ACTION LAB ENTERTAINMENT | Comics | 226 | $338.16 |
| MAY161005 | SLEIGHER HEAVY METAL SANTA CLAUS #1 (OF 4) CVR B FLEECS (MR) | ACTION LAB ENTERTAINMENT | Comics | 226 | $338.16 |
| AUG201018 | GO GO POWER RANGERS TP VOL 08 (C: 1-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 51 | $337.93 |
| JUL162160 | GFT WONDERLAND ONGOING FINALE #51 CVR B ERRICO (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 141 | $337.84 |
| MAY211840 | VAN HELSING VS INVISIBLE WOMAN ONE SHOT CVR B COCCOLO | ZENESCOPE ENTERTAINMENT INC | Comics | 141 | $337.84 |
| OCT182022 | GRIMM FAIRY TALES #25 CVR F VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 141 | $337.84 |
| SEP231138 | BELLE HOUSE OF GLASS SLIPPERS CVR D SONIA MATAS | ZENESCOPE ENTERTAINMENT INC | Comics | 141 | $337.84 |
| OCT220321 | GRIM #6 CVR B FLORENTINO | BOOM ENTERTAINMENT | Comics | 217 | $337.67 |
| APR241894 | STREET FIGHTER MASTERS GAME GALS #1 (OF 1) CVR B ROGERS | UDON ENTERTAINMENT INC | Comics | 169 | $337.32 |
| NOV221203 | NIGHT OF THE LIVING DEAD REVENANCE #3 CVR C CARACUZO (C: 0-1 | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 169 | $337.32 |
| MAR238133 | STARFINDER RPG FLIP MAT LIVING STARSHIPS | PAIZO INC | Games | 49 | $337.17 |
| MAR210992 | ZOMBIE TRAMP ONGOING #82 CVR E MACCAGNI VIRGIN RISQUE (A) (C | ACTION LAB ENTERTAINMENT | Comics | 90 | $337.17 |
| APR201436 | VAMPBLADE #50 (OF 50) CVR C WINSTON YOUNG (MR) | ACTION LAB ENTERTAINMENT | Comics | 150 | $336.95 |
| AUG171112 | VAMPBLADE SEASON TWO #8 CVR F 90S RISQUE VAR (MR) | ACTION LAB ENTERTAINMENT | Comics | 180 | $336.83 |
| JAN231109 | TRAVELING TO MARS #5 CVR A MELI (MR) | ABLAZE | Comics | 211 | $336.76 |
| OCT192206 | BELLE OATH OF THORNS #6 (OF 6) CVR B WHITE | ZENESCOPE ENTERTAINMENT INC | Comics | 211 | $336.76 |
| SEP192117 | ROBYN HOOD VIGILANTE #1 CVR B SPAY | ZENESCOPE ENTERTAINMENT INC | Comics | 211 | $336.76 |
| SEP211105 | CIMMERIAN BEYOND THE BLACK RIVER #2 CVR C USANEKORIN (MR) | ABLAZE | Comics | 211 | $336.76 |
| JUL220320 | VAMPIRE SLAYER (BUFFY) #6 CVR A ANINDITO | BOOM ENTERTAINMENT | Comics | 173 | $336.68 |
| MAR248178 | HELLO DARKNESS #1 CVR E FOC REVEAL VAR DEKAL | BOOM ENTERTAINMENT | Comics | 144 | $336.40 |
| APR211265 | SOMETHING IS KILLING THE CHILDREN #17 CVR A DELL EDERA | BOOM ENTERTAINMENT | Comics | 216 | $336.12 |
| FEB141278 | COSPLAYERS #1 (C: 0-1-2) | FANTAGRAPHICS BOOKS | Comics | 160 | $336.00 |
| JUL221499 | SEE YOU AT SAN DIEGO AN ORAL HISTORY OF COMIC CON TP (C: 0-1 | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 20 | $335.92 |
| JAN241116 | TRUE HORROR MYSTERIES BABYSITTER KILLER CVR A COLAPIETRO (MR | ZENESCOPE ENTERTAINMENT INC | Comics | 120 | $335.52 |
| SEP241106 | HELL HEIST #1 (OF 2) CVR B PIERLUIGI ABBONDANZA | ZENESCOPE ENTERTAINMENT INC | Comics | 120 | $335.52 |
| DEC221795 | PHOENIX FILES #2 (OF 3) CVR D ANTHONY SPAY | ZENESCOPE ENTERTAINMENT INC | Comics | 140 | $335.44 |
| MAR201811 | SKY IS BLUE WITH A SINGLE CLOUD GN (MR) | DRAWN & QUARTERLY | Books - Graphic Novels | 28 | $335.44 |
| MAY211146 | PELLUCIDAR ACROSS SAVAGE SEAS #1 (OF 4) CVR B WOLFER (C: 0-1 | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 168 | $335.33 |
| SEP241114 | GRIMM FAIRY TALES #90 CVR B IGOR VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 168 | $335.33 |
| MAR220792 | MAW TP (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 43 | $335.23 |
| APR130760 | NIGHT OF THE 80S UNDEAD #1 (OF 3) (MR) | ACTION LAB ENTERTAINMENT | Comics | 224 | $335.17 |
| MAR171199 | INFINITE SEVEN #4 CVR A MESA | ACTION LAB ENTERTAINMENT | Comics | 224 | $335.17 |
| AUG192373 | GRIMM FAIRY TALES #33 CVR B TOLIBAO | ZENESCOPE ENTERTAINMENT INC | Comics | 210 | $335.16 |
| FEB201354 | KIDZ #4 CVR A CRISTOBAL (MR) | ABLAZE | Comics | 210 | $335.16 |
| FEB231889 | GRIMM FAIRY TALES #71 CVR D MATOS | ZENESCOPE ENTERTAINMENT INC | Comics | 210 | $335.16 |
| JUN192074 | DRAGONSBLOOD #4 (OF 4) CVR D VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 210 | $335.16 |
| JUN201474 | VAN HELSING VS LEAGUE MONSTERS #5 CVR B WHITE (RES) | ZENESCOPE ENTERTAINMENT INC | Comics | 210 | $335.16 |
| JUN221134 | PROMETHEE 1313 #2 CVR E 20 COPY MARTINBROUGH VIRGIN INCV (MR | ABLAZE | Comics | 210 | $335.16 |
| MAR201435 | GUNG HO #6 CVR B KUMMANT (MR) | ABLAZE | Comics | 210 | $335.16 |
| MAR201437 | GUNG HO #6 CVR D KUMMANT YUKI PINK | ABLAZE | Comics | 210 | $335.16 |
| MAY192058 | GRIMM FAIRY TALES #30 CVR B COCCOLO | ZENESCOPE ENTERTAINMENT INC | Comics | 210 | $335.16 |
| NOV192031 | MONSTER PLANET #4 (OF 5) CVR B RICHARDSON | ZENESCOPE ENTERTAINMENT INC | Comics | 210 | $335.16 |
| NOV211038 | HE WHO FIGHTS WITH MONSTERS #5 CVR B SIMEONE (MR) (C: 1-0-0) | ABLAZE | Comics | 210 | $335.16 |
| MAR171541 | UNHOLY #5 FEMME FETALE ADULT CVR (A) (C: 1-1-2) | AVATAR PRESS INC | Comics | 83 | $334.91 |
| JUN220443 | ONCE & FUTURE #28 CVR B 10 COPY INCV MORA | BOOM ENTERTAINMENT | Comics | 215 | $334.56 |
| JUL191411 | GOING TO THE CHAPEL #1 (OF 4) CVR C GUIDRY | ACTION LAB ENTERTAINMENT | Comics | 223 | $333.67 |
| SEP211151 | DIGGER #2 (MR) | ACTION LAB ENTERTAINMENT | Comics | 223 | $333.67 |
| NOV200964 | CIMMERIAN FROST GIANTS DAUGHTER #2 20 COPY CASAS VIRGIN INCV | ABLAZE | Comics | 209 | $333.56 |
| NOV230943 | VAN HELSING VAMPIRE HUNTER #1 (OF 3) CVR B JULIUS ABRERA | ZENESCOPE ENTERTAINMENT INC | Comics | 209 | $333.56 |
| JUN240088 | POWER RANGERS INFINITY #1 CVR B BRANDT&STEIN (C: 1-0-0) | BOOM ENTERTAINMENT | Comics | 107 | $333.42 |
| FEB210913 | WYND TP BOOK 01 FLIGHT OF THE PRINCE | BOOM ENTERTAINMENT | Books - Graphic Novels | 57 | $333.23 |
| MAY120947 | BETRAYAL O/T PLANET O/T APES TP | BOOM ENTERTAINMENT | Books - Graphic Novels | 57 | $333.23 |
| SEP231461 | CROSSED BADLANDS SINNER TORTURE BAG SET (5CT) (MR) (C: 0-1-2 | AVATAR PRESS INC | Comics | 33 | $333.14 |
| JUN171111 | VAMPBLADE SEASON TWO #6 CVR C ARTIST (MR) | ACTION LAB ENTERTAINMENT | Comics | 178 | $333.09 |
| SEP171051 | DANGER DOLL SQUAD #2 CVR B WINSTON YOUNG RISQUE (MR) | ACTION LAB ENTERTAINMENT | Comics | 178 | $333.09 |
| SEP171075 | VAMPBLADE SEASON TWO #9 CVR D STANLEY RISQUE (MR) | ACTION LAB ENTERTAINMENT | Comics | 178 | $333.09 |
| JAN211651 | VAN HELSING BLACK ANNIS ONE SHOT CVR C MARIA LAURA SANAPO | ZENESCOPE ENTERTAINMENT INC | Comics | 139 | $333.04 |
| JUL232122 | ROBYN HOOD DARK SHAMAN CVR A IGOR VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 139 | $333.04 |
| JUN201464 | BELLE GHOST & GOBLINS ONE SHOT CVR A VITORINO (RES) | ZENESCOPE ENTERTAINMENT INC | Comics | 139 | $333.04 |
| OCT182018 | GRIMM FAIRY TALES #25 CVR B TOLIBAO | ZENESCOPE ENTERTAINMENT INC | Comics | 139 | $333.04 |
| OCT201685 | GRIMM FAIRY TALES 2020 HOLIDAY SPECIAL CVR B LEARY JR | ZENESCOPE ENTERTAINMENT INC | Comics | 139 | $333.04 |
| SEP231125 | WONDERLAND CHILD OF MADNESS #2 (OF 3) CVR C ABBONDANZA | ZENESCOPE ENTERTAINMENT INC | Comics | 139 | $333.04 |

| Diamdno | Item Description | Vendor Name | Product Category | Units on Hand | Cost on Hand |
|---|---|---|---|---|---|
| MAY161521 | GARDEN OF FLESH HC HERNANDEZ (A) (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 61 | $332.80 |
| MAY063126 | CHEWING GUM IN CHURCH A YIKES COLLECTION SC (MR) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 53 | $332.79 |
| APR220691 | MAGIC THE GATHERING (MTG) #15 CVR A MERCADO | BOOM ENTERTAINMENT | Comics | 171 | $332.78 |
| FEB220709 | ALL NEW FIREFLY #3 CVR A FINDEN | BOOM ENTERTAINMENT | Comics | 171 | $332.78 |
| MAY220400 | FAITHLESS III #6 (OF 6) CVR B EROTIC VAR ANKA (MR) | BOOM ENTERTAINMENT | Comics | 171 | $332.78 |
| NOV230017 | PINE AND MERRIMAC #1 (OF 5) CVR A GALAN | BOOM ENTERTAINMENT | Comics | 171 | $332.78 |
| APR241001 | OZ FALL OF EMERALD CITY #3 (OF 3) CVR B MANUEL PREITANO | ZENESCOPE ENTERTAINMENT INC | Comics | 208 | $331.97 |
| DEC162153 | GFT RED AGENT HUMAN ORDER #4 CVR A GOH (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 208 | $331.97 |
| FEB210928 | CIMMERIAN IRON SHADOWS IN MOON #1 10 COPY LEVEL VIRGIN INCV | ABLAZE | Comics | 208 | $331.97 |
| JAN241048 | THE AGENT #5 CVR A RAPHA LOBOSCO (MR) | ABLAZE | Comics | 208 | $331.97 |
| MAY192078 | HELLCHILD BLOOD MONEY #4 (OF 4) CVR B TOLIBAO | ZENESCOPE ENTERTAINMENT INC | Comics | 208 | $331.97 |
| OCT221283 | FAMILY TIME #1 CVR G 15 COPY FULMORE VIRGIN INCV | ABLAZE | Comics | 208 | $331.97 |
| JAN173232 | PATHFINDER ACG MUMMYS MASK ADV DECK 6 (C: 0-0-1) | PAIZO INC | Games | 41 | $331.94 |
| OCT132385 | PATHFINDER CAMPAIGN SETTING OSIRION LEGACY OF PHARAOHS (C: 0 | PAIZO INC | Games | 41 | $331.94 |
| MAR111104 | CONSTRUCTIVE ABANDONMENT HC (C: 0-0-2) | DRAWN & QUARTERLY | Books - Graphic Novels | 52 | $331.76 |
| AUG231491 | VICTOR CROWLEYS HATCHET HALLOWEEN TALES V #1 CVR D LTD ED (M | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 83 | $331.67 |
| FEB201299 | BUFFY THE VAMPIRE SLAYER #14 CVR B SAUVAGE SPOT VAR | BOOM ENTERTAINMENT | Comics | 213 | $331.45 |
| DEC171204 | GIRL IN THE HIMALAYAS ORIGINAL GN (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 50 | $331.31 |
| JUL220319 | MIGHTY MORPHIN TP VOL 05 (C: 1-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 50 | $331.31 |
| AUG191471 | AMALGAMA SPACE ZOMBIE #3 CVR D ESPINOSA RISQUE (MR) | ACTION LAB ENTERTAINMENT | Comics | 177 | $331.22 |
| JUN181319 | VAMPBLADE SEASON 3 #6 CVR A COSTA (MR) | ACTION LAB ENTERTAINMENT | Comics | 177 | $331.22 |
| JUL241633 | HATE REVISITED #4 (OF 4) | FANTAGRAPHICS BOOKS | Comics | 158 | $331.14 |
| SEP230164 | DUNE HOUSE HARKONNEN #11 (OF 12) CVR A SWANLAND (MR) | BOOM ENTERTAINMENT | Comics | 170 | $330.84 |
| JUL222107 | ROBYN HOOD BABA YAGA #1 CVR A VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 138 | $330.65 |
| NOV161505 | ABOMINABLE MR SEABROOK | DRAWN & QUARTERLY | Books - Graphic Novels | 36 | $330.48 |
| DEC221789 | GRIMM FAIRY TALES #69 CVR B LEO MATOS | ZENESCOPE ENTERTAINMENT INC | Comics | 207 | $330.37 |
| JUN192075 | OZ HEART OF MAGIC #5 (OF 5) CVR A JOHNSON | ZENESCOPE ENTERTAINMENT INC | Comics | 207 | $330.37 |
| MAR221184 | CIMMERIAN HOUR OF DRAGON #3 CVR D NIETO PARODY VAR (MR) | ABLAZE | Comics | 207 | $330.37 |
| NOV192022 | MYSTERE #5 (OF 5) CVR D COCCOLO | ZENESCOPE ENTERTAINMENT INC | Comics | 207 | $330.37 |
| MAY130902 | UBER #3 BLITZKRIEG ORDER INCV CVR (NET) (MR) | AVATAR PRESS INC | Comics | 100 | $330.00 |
| MAY161184 | CINEMA PURGATORIO #3 MODDED CVR (MR) | AVATAR PRESS INC | Comics | 136 | $329.94 |
| MAY211834 | ROBYN HOOD 2021 ANNUAL SWARM CVR C GARZA | ZENESCOPE ENTERTAINMENT INC | Comics | 103 | $329.19 |
| OCT191479 | KILLSWITCH #3 (MR) | ACTION LAB ENTERTAINMENT | Comics | 220 | $329.19 |
| APR221945 | GRIMM FAIRY TALES #61 CVR A VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 206 | $328.78 |
| AUG211337 | MARIA LLOVETS PORCELAIN #3 CVR C YISHAN LI (MR) | ABLAZE | Comics | 206 | $328.78 |
| FEB221104 | ANIMAL CASTLE #5 CVR E 30 COPY DELEP B&W VAR INCV (MR) | ABLAZE | Comics | 206 | $328.78 |
| JAN161857 | GFT ESCAPE FROM MONSTER ISLAND #3 (OF 6) D CVR REYES (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 206 | $328.78 |
| SEP192154 | MONSTER PLANET #2 (OF 5) CVR B TOLIBAO | ZENESCOPE ENTERTAINMENT INC | Comics | 206 | $328.78 |
| DEC210811 | HOUSE OF SLAUGHTER #5 CVR E 50 COPY INCV RUDY | BOOM ENTERTAINMENT | Comics | 211 | $328.34 |
| FEB231396 | FABULOUS FURRY FREAK BROTHERS HC GRASS ROOTS & OTHER FOLLIES | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 34 | $328.30 |
| JAN221750 | ALL GUTS NO GLORY #3 (OF 3) CVR B SPAY | ZENESCOPE ENTERTAINMENT INC | Comics | 137 | $328.25 |
| JUL232126 | BELLE CURSED CVR A IGOR VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 137 | $328.25 |
| MAR232052 | CINDERELLA VS QUEEN OF HEARTS #2 (OF 3) CVR A BARRIONUEVO | ZENESCOPE ENTERTAINMENT INC | Comics | 137 | $328.25 |
| NOV211811 | VAN HELSING RETURN OF LEAGUE OF MONSTERS #2 CVR C ANACLETO | ZENESCOPE ENTERTAINMENT INC | Comics | 137 | $328.25 |
| SEP211908 | RISE OF THE DJINN #2 (OF 3) CVR B SPAY | ZENESCOPE ENTERTAINMENT INC | Comics | 137 | $328.25 |
| DEC192045 | STRAVAGANZA TP VOL 03 | UDON ENTERTAINMENT INC | Books - Graphic Novels | 41 | $327.84 |
| AUG171101 | MISBEGOTTEN RUNAWAY NUN #2 CVR A (MR) | ACTION LAB ENTERTAINMENT | Comics | 219 | $327.69 |
| FEB191311 | SPENCER AND LOCKE 2 #1 CVR C MULVEY | ACTION LAB ENTERTAINMENT | Comics | 219 | $327.69 |
| MAR161116 | CINEMA PURGATORIO #1 (MR) | AVATAR PRESS INC | Comics | 135 | $327.51 |
| APR211680 | DRUNKEN DREAM & OTHER STORIES HC (NEW PTG) (NOTE PRICE) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 26 | $327.49 |
| JUN191343 | ZOMBIE TRAMP ONGOING #63 CVR A MACCAGNI (MR) | ACTION LAB ENTERTAINMENT | Comics | 175 | $327.48 |
| OCT191482 | VAMPBLADE SEASON 4 #8 CVR B YOUNG RISQUE (MR) | ACTION LAB ENTERTAINMENT | Comics | 175 | $327.48 |
| MAY211446 | ALBERTO BRECCIAS DRACULA HC (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 39 | $327.44 |
| FEB221797 | GRIMM UNIV PRESENTS QUARTERLY DRACULAS DAUGHTER CVR A KROME | ZENESCOPE ENTERTAINMENT INC | Comics | 91 | $327.24 |
| APR221122 | CIMMERIAN HOUR OF DRAGON #4 CVR B GARRY BROWN (MR) | ABLAZE | Comics | 205 | $327.18 |
| JAN151771 | GFT REALM WAR #9 (OF 12) D CVR WIMBERLEY (AOFD) (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 205 | $327.18 |
| JAN202120 | VAN HELSING VS LEAGUE MONSTERS #2 CVR D PASIBE | ZENESCOPE ENTERTAINMENT INC | Comics | 205 | $327.18 |
| JUL172372 | SPIRIT HUNTERS #12 (OF 12) CVR A GOH (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 205 | $327.18 |
| JUL192347 | GRIMM FAIRY TALES #32 CVR B RIVEIRO | ZENESCOPE ENTERTAINMENT INC | Comics | 205 | $327.18 |
| JUN172240 | SPIRIT HUNTERS #11 (OF 12) CVR D GOH (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 205 | $327.18 |
| MAY192074 | GRETEL #5 (OF 5) CVR B WHITE (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 205 | $327.18 |
| SEP231139 | GRIMM FAIRY TALES #78 CVR A JEFF SPOKES | ZENESCOPE ENTERTAINMENT INC | Comics | 205 | $327.18 |
| SEP200944 | DUNE HOUSE ATREIDES #2 CVR B JONES | BOOM ENTERTAINMENT | Comics | 168 | $326.94 |
| DEC138314 | OKKO HC VOL 02 CYCLE OF EARTH (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 42 | $326.78 |
| AUG073639 | BETSY AND ME GN | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 52 | $326.51 |
| SEP142600 | PATHFINDER PLAYER COMPANION RANGED TACTICS TOOLBOX (C: 0-1-2 | PAIZO INC | Games | 62 | $326.18 |
| APR221937 | GRIMM SPOTLIGHT ZODIAC ONESHOT CVR D TABANAS | ZENESCOPE ENTERTAINMENT INC | Comics | 136 | $325.86 |
| JAN221747 | BELLE WAR OF GIANTS ONESHOT #1 CVR B VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 136 | $325.86 |
| MAR172276 | GFT WONDERLAND BIRTH OF MADNESS CVR D LEISTER | ZENESCOPE ENTERTAINMENT INC | Comics | 136 | $325.86 |
| OCT222070 | GRIMM SPOTLIGHT RED AGENT FRIENDLY FIRE CVR A VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 136 | $325.86 |
| APR201434 | VAMPBLADE #50 (OF 50) CVR A MACCAGNI (MR) | ACTION LAB ENTERTAINMENT | Comics | 145 | $325.71 |
| JAN181104 | BLACK BETTY #3 CVR B DA SACCO PIN UP RISQUE (MR) | ACTION LAB ENTERTAINMENT | Comics | 174 | $325.61 |
| MAR150856 | ZOMBIE TRAMP VS VAMPBLADE #1 ZOMBIE TRAMP RISQUE VAR (MR) | ACTION LAB ENTERTAINMENT | Comics | 174 | $325.61 |
| NOV171134 | VAMPBLADE SEASON TWO #11 CVR B WINSTON YOUNG RISQUE (MR) | ACTION LAB ENTERTAINMENT | Comics | 174 | $325.61 |
| OCT171084 | ZOMBIE TRAMP ONGOING #42 CVR E WHITAKER (MR) | ACTION LAB ENTERTAINMENT | Comics | 174 | $325.61 |
| AUG192375 | GRIMM FAIRY TALES #33 CVR D ABRERA | ZENESCOPE ENTERTAINMENT INC | Comics | 204 | $325.58 |
| FEB202125 | RED AGENT ISLAND OF DR MOREAU #4 (OF 5) CVR B RIVEIRO | ZENESCOPE ENTERTAINMENT INC | Comics | 204 | $325.58 |
| JAN232013 | GRIMM FAIRY TALES #70 CVR B VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 204 | $325.58 |
| JUN192078 | OZ HEART OF MAGIC #5 (OF 5) CVR D VIGONTE | ZENESCOPE ENTERTAINMENT INC | Comics | 204 | $325.58 |
| JUN211147 | GUNG HO ANGER #4 CVR D KUMMANT (MR) | ABLAZE | Comics | 204 | $325.58 |
| MAR231067 | ANIMAL CASTLE VOL 2 #1 CVR G 40 COPY DELEP B&W INCV (MR) | ABLAZE | Comics | 204 | $325.58 |
| MAY192079 | HELLCHILD BLOOD MONEY #4 (OF 4) CVR C REI | ZENESCOPE ENTERTAINMENT INC | Comics | 204 | $325.58 |
| OCT201698 | ROBYN HOOD JUSTICE #6 (OF 6) CVR D COCCOLO | ZENESCOPE ENTERTAINMENT INC | Comics | 204 | $325.58 |
| AUG210950 | BRZRKR (BERZERKER) #6 (OF 12) CVR B FERNANDEZ (MR) | BOOM ENTERTAINMENT | Comics | 209 | $325.22 |
| FEB201292 | FAITHLESS II #1 CVR B EROTICA CONNECTING VAR (MR) | BOOM ENTERTAINMENT | Comics | 167 | $325.00 |
| JAN230302 | NEIGHBORS #1 (OF 5) CVR A MERCADO (MR) | BOOM ENTERTAINMENT | Comics | 167 | $325.00 |
| SEP208323 | DUNE HOUSE ATREIDES #1 (OF 12) 2ND PTG | BOOM ENTERTAINMENT | Comics | 167 | $325.00 |
| JUL241009 | HOLMES & HOUDINI CURSE OF MORIARTY CVR D IVAN TAO | ZENESCOPE ENTERTAINMENT INC | Comics | 116 | $324.34 |
| JUN200791 | ANGEL & SPIKE TP VOL 01 (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 52 | $324.28 |
| APR211322 | CIMMERIAN IRON SHADOWS IN MOON #3 10 COPY AUGUSTIN VIRGIN IN | ABLAZE | Comics | 203 | $323.99 |
| APR240925 | TORPEDO 1972 #4 CVR B RUAIRI COLEMAN (MR) | ABLAZE | Comics | 203 | $323.99 |
| AUG201748 | ROBYN HOOD JUSTICE #4 CVR B VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 203 | $323.99 |
| AUG221033 | BOOGYMAN #2 CVR B CONNELLY (MR) | ABLAZE | Comics | 203 | $323.99 |

| Diamdno | Item Description | Vendor Name | Product Category | Units on Hand | Cost on Hand |
|---|---|---|---|---|---|
| FEB229779 | BELIT & VALERIA #1 CVR K FOC 25 COPY LEIRIX VIRGIN SKETCH | ABLAZE | Comics | 203 | $323.99 |
| JUL192338 | MYSTERE #1 CVR D TOLIBAO | ZENESCOPE ENTERTAINMENT INC | Comics | 203 | $323.99 |
| JUL222100 | GRIMM FAIRY TALES #64 CVR B VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 203 | $323.99 |
| OCT192210 | VAN HELSING VS DRACULAS DAUGHTER #5 (OF 5) CVR B COCCOLO | ZENESCOPE ENTERTAINMENT INC | Comics | 203 | $323.99 |
| MAR222737 | PATHFINDER ADV SHADOWS AT SUNDOWN (P2) (C: 0-1-2) | PAIZO INC | Games | 32 | $323.87 |
| AUG213190 | STARFINDER FLIP-TILES ALIEN PLANET RUINS EXP (C: 0-1-2) | PAIZO INC | Games | 40 | $323.84 |
| APR181207 | VAMPBLADE SEASON 3 #4 CVR A COSTA (MR) | ACTION LAB ENTERTAINMENT | Comics | 173 | $323.73 |
| JUL191413 | VAMPBLADE SEASON 4 #6 CVR B YOUNG RISQUE (MR) | ACTION LAB ENTERTAINMENT | Comics | 173 | $323.73 |
| OCT191487 | ZOMBIE TRAMP ONGOING #67 CVR A MACCAGNI (MR) | ACTION LAB ENTERTAINMENT | Comics | 173 | $323.73 |
| OCT221357 | TOM HOLLANDS FRIGHT NIGHT #5 CVR D VIRGIN B&W | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 81 | $323.68 |
| AUG090859 | TALKING LINES HC (MR) | DRAWN & QUARTERLY | Books - Graphic Novels | 27 | $323.46 |
| SEP191688 | LITTLE LULU HC VOL 01 WORKING GIRL (RES) (C: 0-1-2) | DRAWN & QUARTERLY | Books - Graphic Novels | 27 | $323.46 |
| DEC221783 | GRETEL SEEDS OF DESPAIR ONESHOT CVR D LOBOS | ZENESCOPE ENTERTAINMENT INC | Comics | 135 | $323.46 |
| MAY211830 | ROBYN HOOD GOLDILOCKS ONE SHOT CVR B GOH | ZENESCOPE ENTERTAINMENT INC | Comics | 135 | $323.46 |
| MAY232182 | BELLE ANCIENT INSTINCTS CVR B VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 135 | $323.46 |
| MAY232187 | VAN HELSING HORROR BENEATH CVR C RON LEARY JR | ZENESCOPE ENTERTAINMENT INC | Comics | 135 | $323.46 |
| APR161294 | PROVIDENCE #9 (OF 12) DREAMSCAPE WRAP CVR (MR) | AVATAR PRESS INC | Comics | 160 | $323.36 |
| APR191266 | ABERRANT SEASON 2 #5 (OF 5) CVR A LEON DIAS (MR) | ACTION LAB ENTERTAINMENT | Comics | 216 | $323.20 |
| JUN211182 | CITIZEN #1 | ACTION LAB ENTERTAINMENT | Comics | 216 | $323.20 |
| JUL161405 | JUNGLE FANTASY IVORY #2 COSTUME CHANGE SET (MR) | AVATAR PRESS INC | Comics | 16 | $323.12 |
| JUN191291 | FAITHLESS #5 (OF 6) CVR B EROTICA CLOONAN VAR (MR) | BOOM ENTERTAINMENT | Comics | 166 | $323.05 |
| APR161286 | CINEMA PURGATORIO #2 CODE PRU CVR (MR) | AVATAR PRESS INC | Comics | 133 | $322.66 |
| MAR161118 | CINEMA PURGATORIO #1 CODE PRU CVR (MR) | AVATAR PRESS INC | Comics | 133 | $322.66 |
| APR211396 | ROBONIC STOOGES FANTASTIC FOOLS #2 CVR A SHANOWER | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 202 | $322.39 |
| AUG192383 | BELLE OATH OF THORNS #4 (OF 6) CVR A JOHNSON | ZENESCOPE ENTERTAINMENT INC | Comics | 202 | $322.39 |
| DEC211190 | LIFE ZERO #1 CVR F 10 COPY CHECHETTO VIRGIN INCV (MR) | ABLAZE | Comics | 202 | $322.39 |
| FEB211636 | GRIMM FAIRY TALES #48 CVR B IGOR VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 202 | $322.39 |
| NOV162055 | SPIRIT HUNTERS #4 (OF 12) CVR C REI (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 202 | $322.39 |
| NOV191321 | MIRKA ANDOLFOS UNSACRED #3 CVR D ANDOLFO KLIMT HOMAGE VAR (M | ABLAZE | Comics | 202 | $322.39 |
| NOV200956 | GUNG HO SEXY BEAST #1 10 COPY DANIEL CLARKE VIRGIN INCV (MR) | ABLAZE | Comics | 202 | $322.39 |
| MAY191293 | ZOMBIE TRAMP ONGOING #62 CVR A MACCAGNI (MR) | ACTION LAB ENTERTAINMENT | Comics | 172 | $321.86 |
| MAR212543 | PATHFINDER FLIP MAT CLASSICS TWISTED CAVERNS | PAIZO INC | Games | 53 | $321.76 |
| APR171198 | AMERIKARATE #4 CVR A ROTH (MR) | ACTION LAB ENTERTAINMENT | Comics | 215 | $321.70 |
| AUG230069 | GRIM BASEBALL CAP | BOOM ENTERTAINMENT | Clothing & Apparel | 33 | $321.62 |
| NOV181343 | JIM HENSON BENEATH DARK CRYSTAL HC VOL 01 (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 33 | $321.62 |
| APR220703 | DUNE THE WATERS OF KANLY #2 (OF 4) CVR A WARD | BOOM ENTERTAINMENT | Comics | 165 | $321.11 |
| JAN231996 | GRIMM SPOTLIGHT MASUMI CVR C ABBONDANZA | ZENESCOPE ENTERTAINMENT INC | Comics | 134 | $321.06 |
| OCT231140 | CINDERELLA PRINCESS OF DEATH CVR D IVAN TAO | ZENESCOPE ENTERTAINMENT INC | Comics | 134 | $321.06 |
| SEP192147 | TALES OF TERROR BRIDGEWATER TRIANGLE #3 (OF 3) CVR A VITORIN | ZENESCOPE ENTERTAINMENT INC | Comics | 134 | $321.06 |
| SEP201579 | GRIMM FAIRY TALES HOLIDAY PINUP SPECIAL CVR B SANTACRUZ | ZENESCOPE ENTERTAINMENT INC | Comics | 134 | $321.06 |
| FEB210953 | MIRKA ANDOLFOS UNSACRED VOL 2 #6 CVR C TIM SEELEY (MR) | ABLAZE | Comics | 201 | $320.80 |
| JUL191364 | VAMPIRE STATE BUILDING #1 CVR E 10 COPY INCV GLOW IN DARK | ABLAZE | Comics | 201 | $320.80 |
| JUL192361 | VAN HELSING VS DRACULAS DAUGHTER #2 (OF 5) CVR D COCCOLO | ZENESCOPE ENTERTAINMENT INC | Comics | 201 | $320.80 |
| MAR211700 | GRIMM FAIRY TALES #49 CVR A COCCOLO | ZENESCOPE ENTERTAINMENT INC | Comics | 201 | $320.80 |
| MAY161987 | GFT WONDERLAND #49 B CVR SALONGA (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 201 | $320.80 |
| OCT210719 | BRZRKR (BERZERKER) #7 (OF 12) CVR G 100 COPY INCV JOHNSON (M | BOOM ENTERTAINMENT | Comics | 206 | $320.56 |
| OCT140958 | CRIMSON SOCIETY #4 (MR) | ACTION LAB ENTERTAINMENT | Comics | 214 | $320.21 |
| JUN150871 | PUPPET MASTER #6 SIX SHOOTER VAR (MR) | ACTION LAB ENTERTAINMENT | Comics | 171 | $319.99 |
| NOV191400 | CASPERS SPOOKSVILLE #3 (OF 4) RETRO ANIMATION LTD ED CVR (RE | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 80 | $319.68 |
| SEP181311 | LUCY DREAMING TP (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 41 | $319.64 |
| FEB161170 | PROVIDENCE #8 (OF 12) WOMEN OF HPL CVR (MR) | AVATAR PRESS INC | Comics | 158 | $319.32 |
| OCT141113 | BLEEDING COOL MAGAZINE #14 (MR) (C: 0-1-2) | AVATAR PRESS INC | Magazines | 158 | $319.32 |
| APR192096 | ROBYN HOOD OUTLAW #5 (OF 6) CVR C IANCELLO | ZENESCOPE ENTERTAINMENT INC | Comics | 200 | $319.20 |
| APR211296 | SPACE PIRATE CAPT HARLOCK #1 40 COPY LEIRIX LI VIRGIN INCV | ABLAZE | Comics | 200 | $319.20 |
| AUG172262 | BLACK SABLE #4 (OF 6) CVR E DIAZ | ZENESCOPE ENTERTAINMENT INC | Comics | 200 | $319.20 |
| AUG211343 | SPACE PIRATE CAPT HARLOCK #5 CVR B JOHN GIANG | ABLAZE | Comics | 200 | $319.20 |
| AUG221027 | LOVECRAFT UNKNOWN KADATH #2 CVR B GOMEZ (MR) | ABLAZE | Comics | 200 | $319.20 |
| DEC211191 | LIFE ZERO #1 CVR G 20 COPY CAMUNCOLI VIRGIN INCV (MR) | ABLAZE | Comics | 200 | $319.20 |
| DEC220980 | CHILDREN O/T BLACK SUN #2 CVR B BROWN (MR) | ABLAZE | Comics | 200 | $319.20 |
| JAN221071 | CIMMERIAN HOUR OF DRAGON #1 CVR F 10 COPY PANOSIAN INCV (MR) | ABLAZE | Comics | 200 | $319.20 |
| JAN221074 | CIMMERIAN HOUR OF DRAGON #1 CVR I 40 COPY NIETO VIRGIN INCV | ABLAZE | Comics | 200 | $319.20 |
| JUL192357 | BELLE OATH OF THORNS #3 CVR D VIGONTE | ZENESCOPE ENTERTAINMENT INC | Comics | 200 | $319.20 |
| JUN161587 | SENTIENT #1 VAR CVR | HERMES PRESS | Comics | 200 | $319.20 |
| MAR221177 | BELIT & VALERIA #1 CVR G 20 COPY INCV VATINE VIRGIN (MR) | ABLAZE | Comics | 200 | $319.20 |
| MAY100995 | WILD KINGDOM HC (MR) | DRAWN & QUARTERLY | Books - Graphic Novels | 40 | $319.20 |
| MAY192071 | OZ HEART OF MAGIC #4 (OF 5) CVR C SPAY | ZENESCOPE ENTERTAINMENT INC | Comics | 200 | $319.20 |
| NOV141766 | GFT WONDERLAND #31 C CVR EL TABANAS (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 200 | $319.20 |
| NOV221972 | GRIMM FAIRY TALES #68 CVR B VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 200 | $319.20 |
| OCT191446 | MIRKA ANDOLFOS UNSACRED #2 CVR B LINDA SEJIC (MR) | ABLAZE | Comics | 200 | $319.20 |
| OCT211050 | GUILLEM MARCH LAURA #2 CVR D 20 COPY VATINE VIRGIN INCV | ABLAZE | Comics | 200 | $319.20 |
| OCT221313 | BOOGYMAN #4 CVR D 10 COPY DJET VIRGIN INCV (MR) | ABLAZE | Comics | 200 | $319.20 |
| SEP201060 | LAND THAT TIME FORGOT FEARLESS #1 CVR A MARTINEZ (RES) | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 200 | $319.20 |
| SEP221239 | TRAVELING TO MARS #1 CVR F 10 COPY MELI VIRGIN INCV (MR) | ABLAZE | Comics | 200 | $319.20 |
| JUL240018 | SOMETHING IS KILLING THE CHILDREN #0 CVR A DELL EDERA | BOOM ENTERTAINMENT | Comics | 164 | $319.16 |
| MAR240114 | EXPANSE THE DRAGON TOOTH #12 (OF 12) CVR A WARD | BOOM ENTERTAINMENT | Comics | 164 | $319.16 |
| JUN171673 | JOHNNY APPLESEED HC (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 38 | $319.04 |
| JAN220782 | BRZRKR (BERZERKER) #8 (OF 12) CVR F 50 COPY INCV HARREN (MR) | BOOM ENTERTAINMENT | Comics | 205 | $319.00 |
| APR240986 | FAIRY TALE TEAM-UP ROBYN HOOD & VAN HELSING CVR A VIGONTE | ZENESCOPE ENTERTAINMENT INC | Comics | 114 | $318.74 |
| MAY191274 | COLD BLOOD SAMURAI #5 | ACTION LAB ENTERTAINMENT | Comics | 213 | $318.71 |
| DEC230954 | HOLMES & HOUDINI #2 (OF 3) CVR C LOMOV | ZENESCOPE ENTERTAINMENT INC | Comics | 133 | $318.67 |
| FEB221794 | GRIMM SPOTLIGHT MYSTERE DIVINITY ONESHOT CVR A VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 133 | $318.67 |
| SEP222123 | BELLE DEEP FREEZE ONESHOT CVR D LOBOS | ZENESCOPE ENTERTAINMENT INC | Comics | 133 | $318.67 |
| APR131086 | ANIMALS WITH SHARPIES HC (MR) (C: 0-0-1) | DRAWN & QUARTERLY | Books - Graphic Novels | 47 | $318.66 |
| FEB181011 | VAMPBLADE SEASON 3 #2 CVR E MENDOZA (MR) | ACTION LAB ENTERTAINMENT | Comics | 170 | $318.12 |
| JAN201418 | VAMPBLADE SEASON 4 #11 (#48) CVR A MACCAGNI (MR) | ACTION LAB ENTERTAINMENT | Comics | 170 | $318.12 |
| MAR171202 | INFINITE SEVEN #4 CVR D MESA WOLFSBERG | ACTION LAB ENTERTAINMENT | Comics | 170 | $318.12 |
| OCT171060 | DOLLFACE #12 CVR C GRANSAULL PIN UP (MR) | ACTION LAB ENTERTAINMENT | Comics | 170 | $318.12 |
| APR192089 | GRETEL #4 (OF 5) CVR D MAHLE (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 199 | $317.60 |
| JAN182117 | VAN HELSING VS ROBYN HOOD #3 (OF 4) CVR A CHEN | ZENESCOPE ENTERTAINMENT INC | Comics | 199 | $317.60 |
| MAY192066 | DRAGONSBLOOD #3 (OF 4) CVR B RIVEIRO | ZENESCOPE ENTERTAINMENT INC | Comics | 199 | $317.60 |
| OCT172047 | BLACK SABLE #6 (OF 6) CVR D WILKERSON | ZENESCOPE ENTERTAINMENT INC | Comics | 199 | $317.60 |
| SEP231004 | THE PRISM #2 CVR A MATTEO DE LONGIS (MR) | ABLAZE | Comics | 199 | $317.60 |
| NOV240075 | HOUSE OF SLAUGHTER #29 CVR A FORNES | BOOM ENTERTAINMENT | Comics | 204 | $317.44 |

| Diamdno | Item Description | Vendor Name | Product Category | Units on Hand | Cost on Hand |
|---|---|---|---|---|---|
| JUL222133 | STREET FIGHTER MASTERS CHUN LI #1 CVR A GENZOMAN | UDON ENTERTAINMENT INC | Comics | 159 | $317.36 |
| MAY242024 | 2024 STREET FIGHTER & FRIENDS SWIMSUIT SP #1 CVR A | UDON ENTERTAINMENT INC | Comics | 159 | $317.36 |
| AUG171096 | INFINITE SEVEN #8 CVR A MESA | ACTION LAB ENTERTAINMENT | Comics | 212 | $317.22 |
| APR240088 | ANIMAL POUND #4 (OF 5) CVR A GROSS (MR) | BOOM ENTERTAINMENT | Comics | 163 | $317.21 |
| JUL211108 | BRZRKR (BERZERKER) #5 (OF 12) CVR C GARBETT FOIL (MR) | BOOM ENTERTAINMENT | Comics | 163 | $317.21 |
| DEC181430 | ZOMBIE TRAMP ONGOING #57 CVR C MCKAY VIRGIN LTD ED (MR) | ACTION LAB ENTERTAINMENT | Comics | 121 | $317.18 |
| DEC181855 | EDDIE SPAGHETTI HC STORY BOOK (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Novels/Sf/Horror | 58 | $316.44 |
| APR232004 | CINDERELLA VS QUEEN OF HEARTS #3 (OF 3) CVR B TARRAGONA | ZENESCOPE ENTERTAINMENT INC | Comics | 132 | $316.27 |
| JAN231999 | ROBYN HOOD CRAWLING CHAOS ONESHOT CVR C NOE | ZENESCOPE ENTERTAINMENT INC | Comics | 132 | $316.27 |
| JUL232125 | ROBYN HOOD DARK SHAMAN CVR D IGNACIO NOE | ZENESCOPE ENTERTAINMENT INC | Comics | 132 | $316.27 |
| MAY221869 | ROBYN HOOD CHILDREN OF DR MOREAU #1 CVR A SPOKES | ZENESCOPE ENTERTAINMENT INC | Comics | 132 | $316.27 |
| NOV230946 | HOLMES & HOUDINI #1 (OF 3) CVR B IVAN TAO | ZENESCOPE ENTERTAINMENT INC | Comics | 132 | $316.27 |
| FEB191320 | DANGER DOLL SQUAD PRESENTS AMALGAMA LIVES #3 CVR E MENDOZA ( | ACTION LAB ENTERTAINMENT | Comics | 169 | $316.25 |
| JUL191416 | VAMPBLADE SEASON 4 #6 CVR E AMALGAMA CAT FIGHT VAR (MR) | ACTION LAB ENTERTAINMENT | Comics | 169 | $316.25 |
| JUN150873 | PUPPET MASTER #6 SIX SHOOTER PHOTO VAR (MR) | ACTION LAB ENTERTAINMENT | Comics | 169 | $316.25 |
| APR172218 | COURIER #4 (OF 5) CVR B MIRANDA | ZENESCOPE ENTERTAINMENT INC | Comics | 198 | $316.01 |
| APR192087 | GRETEL #4 (OF 5) CVR B RIVEIRO (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 198 | $316.01 |
| APR192093 | HELLCHILD BLOOD MONEY #3 (OF 4) CVR D GOH | ZENESCOPE ENTERTAINMENT INC | Comics | 198 | $316.01 |
| FEB202129 | ROBYN HOOD VIGILANTE #6 (OF 6) CVR B COCCOLO | ZENESCOPE ENTERTAINMENT INC | Comics | 198 | $316.01 |
| JUL211305 | LIVING CORPSE RELICS #3 ENCORE ED (MR) | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 198 | $316.01 |
| JUN171166 | LAND THAT TIME FORGOT FROM EARTHS CORE #2 CONNECTING CVR B | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 198 | $316.01 |
| JUN221140 | BELIT & VALERIA #4 CVR E 10 COPY INCV VIRGIN (MR) | ABLAZE | Comics | 198 | $316.01 |
| MAR221172 | BELIT & VALERIA #1 CVR B VATINE (MR) | ABLAZE | Comics | 198 | $316.01 |
| NOV200972 | MIRKA ANDOLFOS UNSACRED VOL 2 #3 30 COPY MOMOKO PENCIL ART I | ABLAZE | Comics | 198 | $316.01 |
| OCT192208 | BELLE OATH OF THORNS #6 (OF 6) CVR D TOLIBAO | ZENESCOPE ENTERTAINMENT INC | Comics | 198 | $316.01 |
| SEP162193 | EVIL HEROES #5 (OF 6) C CVR MALSUNI (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 198 | $316.01 |
| APR231999 | KEYS OF CTHULHU ONESHOT #1 CVR A BARRIONUEVO | ZENESCOPE ENTERTAINMENT INC | Comics | 113 | $315.95 |
| SEP132401 | PATHFINDER CAMPAIGN SETTING INNER SEA NPC CODEX (C: 0-1-2) | PAIZO INC | Games | 39 | $315.74 |
| APR191270 | COLD BLOOD SAMURAI #4 | ACTION LAB ENTERTAINMENT | Comics | 211 | $315.72 |
| JUL191419 | VORACIOUS APPETITE FOR DESTRUCTION #5 (OF 5) CVR B GONZALEZ | ACTION LAB ENTERTAINMENT | Comics | 211 | $315.72 |
| OCT171289 | BACKSTAGERS TP VOL 02 (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 54 | $315.69 |
| JUN240089 | POWER RANGERS INFINITY #1 CVR C FOIL VAR MONTES (C: 1-0-0) | BOOM ENTERTAINMENT | Comics | 81 | $315.58 |
| OCT220303 | BOOK OF SLAUGHTER #1 CVR F VAR UNLOCKABLE VAR DELLEDERA | BOOM ENTERTAINMENT | Comics | 81 | $315.58 |
| MAY063133 | JASON LEFT BANK GANG GN (MR) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 58 | $315.46 |
| OCT228150 | NIGHT OF THE LIVING DEAD REVENANCE #2 CVR E FOC PHOTO CVR | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 158 | $315.37 |
| SEP201052 | LAUREL & HARDY CHRISTMAS FOLLIES #1 CVR B PACHECO | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 158 | $315.37 |
| FEB220726 | MAGIC HIDDEN PLANESWALKER #1 (OF 4) CVR B AWANQI | BOOM ENTERTAINMENT | Comics | 162 | $315.27 |
| AUG241737 | BTTM FDRS HC (NEW PTG) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 25 | $314.90 |
| JAN201766 | PORTRAIT OF A DRUNK HC SCHRAUWEN (C: 1-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 25 | $314.90 |
| FEB201749 | DANCING AFTER TEN HC (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 30 | $314.87 |
| JUL141216 | BUMF GN VOL 01 I BUGGERED THE KAISER (MR) (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 50 | $314.79 |
| DEC141832 | GFT GRIMM TALES OF TERROR #8 B CVR MYCHAELS (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 197 | $314.41 |
| DEC162154 | GFT RED AGENT HUMAN ORDER #4 CVR B SILVA (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 197 | $314.41 |
| DEC172026 | GRIMM FAIRY TALES #15 CVR D BROWN | ZENESCOPE ENTERTAINMENT INC | Comics | 197 | $314.41 |
| DEC192003 | ROBYN HOOD VIGILANTE #4 CVR D RIVEIRO | ZENESCOPE ENTERTAINMENT INC | Comics | 197 | $314.41 |
| JUL221021 | BOOGYMAN #1 CVR F 10 COPY DJET VIRGIN INCV (MR) | ABLAZE | Comics | 197 | $314.41 |
| JUN211257 | LIVING CORPSE RELICS #2 ENCORE ED (MR) | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 197 | $314.41 |
| FEB171067 | DOLLFACE #4 CVR G PIN UP TATTERED & TORN (MR) | ACTION LAB ENTERTAINMENT | Comics | 168 | $314.38 |
| AUG201066 | CARMINE #2 CVR B DATTOLI (MR) | ACTION LAB ENTERTAINMENT | Comics | 210 | $314.22 |
| SEP150901 | AWAKE #2 MAIN CVR | ACTION LAB ENTERTAINMENT | Comics | 210 | $314.22 |
| MAR232050 | BELLE SHAPE OF FEAR CVR C CARLA COHEN | ZENESCOPE ENTERTAINMENT INC | Comics | 131 | $313.88 |
| MAY232180 | OZ KINGDOM OF LOST #1 (OF 3) CVR D IGNACIO NOE | ZENESCOPE ENTERTAINMENT INC | Comics | 131 | $313.88 |
| OCT231141 | GFT 2023 HOLIDAY PINUP SPECIAL CVR A REYES | ZENESCOPE ENTERTAINMENT INC | Comics | 131 | $313.88 |
| FEB161498 | COMPLETE PEANUTS TP VOL 05 1959-1960 (C: 1-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 35 | $313.81 |
| JUL213105 | PATHFINDER ADV PATH STRENGTH OF THOUSANDS (P2) VOL 03 (OF 6) | PAIZO INC | Games | 31 | $313.75 |
| SEP192217 | OTHERWORLDLY IZAKAYA NOBU TP VOL 05 | UDON ENTERTAINMENT INC | Books - Graphic Novels | 56 | $313.38 |
| MAY242021 | FINAL FIGHT #1 (OF 4) CVR C STEINBACH | UDON ENTERTAINMENT INC | Comics | 157 | $313.37 |
| MAY242027 | 2024 STREET FIGHTER & FRIENDS SWIMSUIT SP #1 CVR D 5 COPY IN | UDON ENTERTAINMENT INC | Comics | 157 | $313.37 |
| AUG230102 | ONCE UPON A TIME AT END OF WORLD #10 CVR A WADA (MR) | BOOM ENTERTAINMENT | Comics | 161 | $313.32 |
| JUN222067 | GFT 2022 ANNUAL #1 CVR C HOEFFNER | ZENESCOPE ENTERTAINMENT INC | Comics | 98 | $313.21 |
| MAY211832 | ROBYN HOOD 2021 ANNUAL SWARM CVR A BARRIONUEVO | ZENESCOPE ENTERTAINMENT INC | Comics | 98 | $313.21 |
| MAY240016 | HELLO DARKNESS #1 CVR B FRISON (MR) | BOOM ENTERTAINMENT | Comics | 134 | $313.04 |
| AUG192364 | MONSTER PLANET #1 (OF 5) CVR D PASIBE | ZENESCOPE ENTERTAINMENT INC | Comics | 196 | $312.82 |
| JUL171355 | THREE STOOGES HALLOWEEN STOOGETACULAR PHOTO CVR | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 196 | $312.82 |
| MAY161845 | STREET FIGHTER UNLIMITED #8 CVR A GENZOMAN STORY | UDON ENTERTAINMENT INC | Comics | 196 | $312.82 |
| SEP162194 | EVIL HEROES #5 (OF 6) D CVR RICHARDSON (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 196 | $312.82 |
| SEP192137 | BELLE OATH OF THORNS #5 (OF 6) CVR C DIPASCALE | ZENESCOPE ENTERTAINMENT INC | Comics | 196 | $312.82 |
| JUL171284 | VAMPBLADE SEASON TWO #7 CVR A WINSTON YOUNG (MR) | ACTION LAB ENTERTAINMENT | Comics | 167 | $312.51 |
| JUN171113 | VAMPBLADE SEASON TWO #6 CVR E 90S VAR (MR) | ACTION LAB ENTERTAINMENT | Comics | 167 | $312.51 |
| MAR181052 | VAMPBLADE SEASON 3 #3 CVR A COSTA (MR) | ACTION LAB ENTERTAINMENT | Comics | 167 | $312.51 |
| NOV191364 | ZOMBIE TRAMP ONGOING #68 CVR E SERRATO (MR) | ACTION LAB ENTERTAINMENT | Comics | 167 | $312.51 |
| MAY241506 | ARE YOU WILLING TO DIE FOR THE CAUSE GN (C: 0-1-2) | DRAWN & QUARTERLY | Books - Graphic Novels | 34 | $312.12 |
| MAR150977 | CROSSED BADLANDS #77 (MR) | AVATAR PRESS INC | Comics | 193 | $311.89 |
| AUG191416 | SONS OF EL TOPO ORIGINAL GN HC VOL 02 ABEL (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 40 | $311.84 |
| SEP171327 | BOOM BOX MIX TAPE SC (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 40 | $311.84 |
| MAY240071 | MMPR DARKEST HOUR #1 CVR G 5 COPY INCV BARENDS (C: 1-0-0) | BOOM ENTERTAINMENT | Comics | 100 | $311.61 |
| JUL122173 | PATHFINDER PLAYER COMPANION KNIGHTS O/T INNER SEA (C: 0-1-2) | PAIZO INC | Games | 70 | $311.57 |
| DEC230955 | HOLMES & HOUDINI #2 (OF 3) CVR D JOSH BURNS | ZENESCOPE ENTERTAINMENT INC | Comics | 130 | $311.48 |
| MAY221867 | MAN GOAT & BUNNYMAN GREEN EGGS & BLAM #1 CVR B VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 130 | $311.48 |
| APR181206 | RUIN OF THIEVES BRIGANDS #2 CVR C RADHAKRISHNAN (MR) | ACTION LAB ENTERTAINMENT | Comics | 208 | $311.23 |
| APR231048 | ANIMAL CASTLE VOL 2 #2 CVR C 10 COPY DELEP VIRGIN INCV (MR) | ABLAZE | Comics | 195 | $311.22 |
| AUG201008 | SOMETHING IS KILLING CHILDREN #11 FRISON VAR | BOOM ENTERTAINMENT | Comics | 200 | $311.22 |
| JUL211299 | AMERICAN MYTHOLOGY MONSTERS VOL 2 #2 CVR A VOKES (MR) (C: 0- | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 195 | $311.22 |
| MAY141372 | BENSONS CUCKOOS GN (MR) (C: 0-0-1) | DRAWN & QUARTERLY | Books - Graphic Novels | 39 | $311.22 |
| MAY192053 | BELLE OATH OF THORNS #1 CVR D COCCOLO | ZENESCOPE ENTERTAINMENT INC | Comics | 195 | $311.22 |
| SEP191327 | VAMPIRE STATE BUILDING #3 CVR E 10 COPY INCV GLOW IN DARK (M | ABLAZE | Comics | 195 | $311.22 |
| MAY141743 | GFT GRIMM FAIRY TALES #99 C CVR METCALF (AOFD) (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 260 | $310.96 |
| FEB181546 | DIE LAUGHING HC FRANQUIN (MR) (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 37 | $310.64 |
| AUG171086 | DANGER DOLL SQUAD #1 CVR D MENDOZA RISQUE (MR) | ACTION LAB ENTERTAINMENT | Comics | 166 | $310.64 |
| DEC171024 | ZOMBIE TRAMP ONGOING #44 CVR E MENDOZA (MR) | ACTION LAB ENTERTAINMENT | Comics | 166 | $310.64 |
| JUN171099 | DOLLFACE #8 CVR C MACCAGNI PIN UP (MR) | ACTION LAB ENTERTAINMENT | Comics | 166 | $310.64 |
| MAY191298 | VAMPBLADE SEASON 4 #4 CVR E BRAO (MR) | ACTION LAB ENTERTAINMENT | Comics | 166 | $310.64 |
| APR161288 | CINEMA PURGATORIO #2 VAST CVR (MR) | AVATAR PRESS INC | Comics | 128 | $310.53 |

| Diamdno | Item Description | Vendor Name | Product Category | Units on Hand | Cost on Hand |
|---|---|---|---|---|---|
| JUN232230 | GRIMM FAIRY TALES #75 CVR A VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 111 | $310.36 |
| MAR150971 | CROSSED BADLANDS #76 (MR) | AVATAR PRESS INC | Comics | 192 | $310.27 |
| DEC201788 | WONDERLAND ANNUAL REIGN OF MADNESS ONE SHOT CVR C BURNS | ZENESCOPE ENTERTAINMENT INC | Comics | 97 | $310.01 |
| JAN151116 | EVIL EMPIRE TP VOL 01 | BOOM ENTERTAINMENT | Books - Graphic Novels | 53 | $309.84 |
| MAY191215 | MAN WHO CAME DOWN ATTIC STAIRS HC (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 53 | $309.84 |
| DEC168769 | (USE JUN112165) PATHFINDER RPG ULTIMATE COMBAT (C: 0-1-2) | PAIZO INC | Games | 17 | $309.76 |
| FEB178530 | PATHFINDER ROLEPLAYING GAME ULTIMATE MAGIC (C: 0-1-2) | PAIZO INC | Games | 17 | $309.76 |
| APR171251 | THREE STOOGES TV TIME CLASSIC CHAOS PEPOY CVR | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 194 | $309.62 |
| DEC192005 | UNBOUND #5 (OF 5) CVR B COLAPIETRO | ZENESCOPE ENTERTAINMENT INC | Comics | 194 | $309.62 |
| JUN221125 | ELLES #1 CVR D 10 COPY STOKART VIRGIN INCV | ABLAZE | Comics | 194 | $309.62 |
| MAR172292 | SPIRIT HUNTERS #8 (OF 12) CVR B TOLIBAO (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 194 | $309.62 |
| MAY172101 | SPIRIT HUNTERS #10 (OF 12) CVR D LEISTER (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 194 | $309.62 |
| MAY211057 | MARIA LLOVETS EROS PSYCHE #5 CVR C MARIKA CRESTA (MR) | ABLAZE | Comics | 194 | $309.62 |
| NOV221110 | CHILDREN O/T BLACK SUN #1 CVR F 5 COPY CADONICI VIRGIN INCV | ABLAZE | Comics | 194 | $309.62 |
| OCT221281 | FAMILY TIME #1 CVR E 5 COPY LEE VIRGIN INCV | ABLAZE | Comics | 194 | $309.62 |
| SEP211913 | GRIMM FAIRY TALES #54 CVR B VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 194 | $309.62 |
| JUL211290 | VICTOR CROWLEY HATCHET HALLOWEEN III #1 CVR C LOST YOUR HEAD | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 155 | $309.38 |
| JUL241545 | FORCES OF NATURE HC (MR) | DRAWN & QUARTERLY | Books - Graphic Novels | 31 | $309.38 |
| FEB221799 | GRIMM UNIV PRESENTS QUARTERLY DRACULAS DAUGHTER CVR C BURNS | ZENESCOPE ENTERTAINMENT INC | Comics | 86 | $309.26 |
| JUN232237 | SHERLOCK HOLMES #1 (ZENESCOPE) CVR C ABBONDANZA | ZENESCOPE ENTERTAINMENT INC | Comics | 86 | $309.26 |
| JUL232140 | OZ KINGDOM OF LOST #3 (OF 3) CVR C CARLA COHEN | ZENESCOPE ENTERTAINMENT INC | Comics | 129 | $309.08 |
| SEP231131 | VAN HELSING BONDED BY BLOOD CVR A VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 129 | $309.08 |
| FEB171072 | ZOMBIE TRAMP 2017 EASTER SPECIAL CVR E SEXY BUNNY (MR) | ACTION LAB ENTERTAINMENT | Comics | 165 | $308.76 |
| FEB201390 | VAMPBLADE SEASON 4 #12 (#49) CVR B MACCAGNI RISQUE (MR) | ACTION LAB ENTERTAINMENT | Comics | 165 | $308.76 |
| JUL140767 | CRIMSON SOCIETY #1 LOGAN VAR (MR) | ACTION LAB ENTERTAINMENT | Comics | 165 | $308.76 |
| OCT218516 | RED ROOM TRIGGER WARNINGS #2 CVR D STEVEN MCNIVEN 15 COPY IN | FANTAGRAPHICS BOOKS | Comics | 184 | $308.35 |
| DEC220322 | SOMETHING IS KILLING THE CHILDREN #29 CVR B SORRENTINO | BOOM ENTERTAINMENT | Comics | 198 | $308.11 |
| AUG201746 | GRIMM FAIRY TALES #42 CVR D LIVERSIDGE | ZENESCOPE ENTERTAINMENT INC | Comics | 193 | $308.03 |
| JUN171158 | EQUILIBRIUM DECONSTRUCTION #1 MAXIMUM CASUALTIES HILINSKI CV | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 193 | $308.03 |
| MAR172308 | GFT RED AGENT HUMAN ORDER #7 CVR B OTERO (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 193 | $308.03 |
| MAY182145 | MAINSTREAM #4 (OF 5) | ZENESCOPE ENTERTAINMENT INC | Comics | 193 | $308.03 |
| OCT192201 | GRIMM FAIRY TALES #35 CVR A RIVEIRO | ZENESCOPE ENTERTAINMENT INC | Comics | 193 | $308.03 |
| OCT231154 | GRIMM FAIRY TALES #79 CVR B JULIUS ABRERA | ZENESCOPE ENTERTAINMENT INC | Comics | 193 | $308.03 |
| SEP201583 | GRIMM FAIRY TALES #43 CVR B WHITE | ZENESCOPE ENTERTAINMENT INC | Comics | 193 | $308.03 |
| SEP231140 | GRIMM FAIRY TALES #78 CVR B VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 193 | $308.03 |
| MAR228358 | HOUSE OF SLAUGHTER #6 BIG TIME EXC VAR CVR A (NET) | BOOM ENTERTAINMENT | Comics | 157 | $307.72 |
| OCT242941 | STARFINDER FLIP-MAT SPACE STATION (C: 0-1-2) | PAIZO INC | Games | 38 | $307.65 |
| MAY220388 | DUNE THE WATERS OF KANLY #3 (OF 4) CVR A WARD | BOOM ENTERTAINMENT | Comics | 158 | $307.48 |
| APR131344 | GFT WONDERLAND #12 B CVR LILLY (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 257 | $307.37 |
| JAN094228 | CASTLE WAITING VOL II #15 (C: 0-0-1) | FANTAGRAPHICS BOOKS | Comics | 185 | $306.92 |
| APR171207 | DOLLFACE #6 CVR F TROM TATTERED & TORN (MR) | ACTION LAB ENTERTAINMENT | Comics | 164 | $306.89 |
| DEC171016 | VAMPBLADE SEASON TWO #12 CVR C GARCIA (MR) | ACTION LAB ENTERTAINMENT | Comics | 164 | $306.89 |
| JAN191444 | DANGER DOLL SQUAD PRESENTS AMALGAMA LIVES #2 CVR B MACCAGNI | ACTION LAB ENTERTAINMENT | Comics | 164 | $306.89 |
| AUG171102 | PUPPET MASTER CURTAIN CALL #1 CVR A LOGAN (MR) | ACTION LAB ENTERTAINMENT | Comics | 205 | $306.74 |
| JAN161853 | GFT ROBYN HOOD ONGOING #20 C CVR LORENZO (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 128 | $306.69 |
| JAN202114 | GRIMM FAIRY TALES 2020 ANNUAL CVR B VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 128 | $306.69 |
| MAR202246 | SHANG #3 (OF 3) CVR C DOONEY | ZENESCOPE ENTERTAINMENT INC | Comics | 128 | $306.69 |
| MAY221873 | VAN HELSING FROM DEPTHS #1 CVR A VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 128 | $306.69 |
| OCT182020 | GRIMM FAIRY TALES #25 CVR D SPAY | ZENESCOPE ENTERTAINMENT INC | Comics | 128 | $306.69 |
| OCT231143 | GFT 2023 HOLIDAY PINUP SPECIAL CVR C J CARDYGRADE | ZENESCOPE ENTERTAINMENT INC | Comics | 128 | $306.69 |
| OCT210724 | HOUSE OF SLAUGHTER #3 CVR D 25 INCV COPY VAR DELL EDERA | BOOM ENTERTAINMENT | Comics | 197 | $306.55 |
| AUG171181 | LAND THAT TIME FORGOT FROM EARTHS CORE #3 CONNECTING CVR A | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 192 | $306.43 |
| JAN201382 | KIDZ #3 CVR D CALOU RZE | ABLAZE | Comics | 192 | $306.43 |
| MAY231211 | TRAVELING TO MARS #8 CVR D MCKEE HOMAGE (MR) | ABLAZE | Comics | 192 | $306.43 |
| NOV192023 | ROBYN HOOD VIGILANTE #3 CVR A JOHNSON | ZENESCOPE ENTERTAINMENT INC | Comics | 192 | $306.43 |
| OCT192224 | UNBOUND #3 (OF 5) CVR C ROYLE | ZENESCOPE ENTERTAINMENT INC | Comics | 192 | $306.43 |
| DEC181856 | MR FIBBER HC STORY BOOK (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Novels/Sf/Horror | 56 | $305.52 |
| MAY181277 | RUIN OF THIEVES BRIGANDS #3 CVR B RADHAKRISHNAN (MR) | ACTION LAB ENTERTAINMENT | Comics | 204 | $305.25 |
| APR201766 | CONSTITUTION ILLUSTRATED GN (C: 0-1-2) | DRAWN & QUARTERLY | Books - Graphic Novels | 51 | $304.98 |
| AUG221017 | FAR CRY ESPERANZAS TEARS #1 CVR F 10 COPY KHALED & BASTI (MR | ABLAZE | Comics | 191 | $304.84 |
| AUG221029 | LOVECRAFT UNKNOWN KADATH #2 CVR D 10 COPY SALOMON VIRGIN (MR | ABLAZE | Comics | 191 | $304.84 |
| AUG221031 | LOVECRAFT UNKNOWN KADATH #2 CVR F 30 COPY MOY R VIRGIN (MR) | ABLAZE | Comics | 191 | $304.84 |
| DEC211306 | THE LIVING CORPSE HAUNTED (ONE SHOT) #0 CVR A MAIN (MR) | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 191 | $304.84 |
| JUL221012 | LOVECRAFT UNKNOWN KADATH #1 CVR G 20 COPY GRIMALT VIRGIN (MR | ABLAZE | Comics | 191 | $304.84 |
| JUL241021 | WONDERLAND RETURN TO MADNESS #3 (OF 3) CVR B PELLEGRINI (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 191 | $304.84 |
| MAR141521 | GFT GODSTORM HERCULES PAYNE #2 (OF 5) B CVR LAISO | ZENESCOPE ENTERTAINMENT INC | Comics | 191 | $304.84 |
| MAR161785 | STREET FIGHTER UNLIMITED #6 CVR B CRUZ ULTRA JAM | UDON ENTERTAINMENT INC | Comics | 191 | $304.84 |
| NOV230826 | THE PRISM #4 CVR B TYLER BOSS (MR) | ABLAZE | Comics | 191 | $304.84 |
| OCT192205 | BELLE OATH OF THORNS #6 (OF 6) CVR A VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 191 | $304.84 |
| JUL191320 | ANGEL TP VOL 01 (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 46 | $304.80 |
| NOV220390 | POWER RANGERS TP VOL 06 (C: 1-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 46 | $304.80 |
| APR172211 | GFT ROBYN HOOD TAROT ONE SHOT CVR D PREITANO | ZENESCOPE ENTERTAINMENT INC | Comics | 127 | $304.29 |
| FEB161985 | GFT ROBYN HOOD ANNUAL #1 B CVR WATTS (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 127 | $304.29 |
| JUN151696 | GFT DEATH 10TH ANNIVERSARY SPECIAL #4 B CVR MYCHAELS (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 127 | $304.29 |
| OCT231137 | CINDERELLA PRINCESS OF DEATH CVR A CAIO CACAU | ZENESCOPE ENTERTAINMENT INC | Comics | 127 | $304.29 |
| FEB151136 | CLOCKWORK ANGELS TP VOL 01 | BOOM ENTERTAINMENT | Books - Graphic Novels | 39 | $304.05 |
| OCT240101 | JIM HENSONS LABYRINTH ORIGINAL MOTION PICTURE ADAPTATION TP | BOOM ENTERTAINMENT | Books - Graphic Novels | 60 | $303.97 |
| SEP230033 | BRZRKR FALLEN EMPIRE CVR K UNLOCKABLE ISAACS (MR) | BOOM ENTERTAINMENT | Comics | 78 | $303.90 |
| AUG240026 | MINOR ARCANA #2 CVR A LEMIRE | BOOM ENTERTAINMENT | Comics | 156 | $303.59 |
| AUG192355 | GRIMM FAIRY TALES JASCO GAMES ONE SHOT #1 CVR B VIGONTE | ZENESCOPE ENTERTAINMENT INC | Comics | 152 | $303.39 |
| AUG232368 | DARKSTALKERS HSIEN KO #1 CVR D 5 COPY INCV ALEXANDER | UDON ENTERTAINMENT INC | Comics | 152 | $303.39 |
| APR151165 | BLEEDING COOL MAGAZINE #17 (MR) (C: 0-1-2) | AVATAR PRESS INC | Magazines | 125 | $303.25 |
| APR221124 | CIMMERIAN HOUR OF DRAGON #4 CVR D NIETO HOMAGE VAR (MR) | ABLAZE | Comics | 190 | $303.24 |
| APR231060 | TRAVELING TO MARS #7 CVR A MELI (MR) | ABLAZE | Comics | 190 | $303.24 |
| DEC191984 | VAN HELSING VS LEAGUE MONSTERS #1 CVR B ROYLE | ZENESCOPE ENTERTAINMENT INC | Comics | 190 | $303.24 |
| JAN241125 | VAN HELSING VAMPIRE HUNTER #3 (OF 3) CVR B GUILLERMO FAJARDO | ZENESCOPE ENTERTAINMENT INC | Comics | 190 | $303.24 |
| JUN231259 | TRAVELING TO MARS #9 CVR A MELI (MR) | ABLAZE | Comics | 190 | $303.24 |
| MAR211701 | GRIMM FAIRY TALES #49 CVR B VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 190 | $303.24 |
| SEP162184 | GFT PRESENTS APOCALYPSE #4 CVR B TOLIBAO (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 190 | $303.24 |
| SEP221259 | BOOGYMAN #3 CVR D 10 COPY DJET VIRGIN INCV (MR) | ABLAZE | Comics | 190 | $303.24 |
| APR171203 | DOLLFACE #6 CVR B MENDOZA TATTERED & TORN (MR) | ACTION LAB ENTERTAINMENT | Comics | 162 | $303.15 |
| SEP161467 | BELLADONNA #2 CENTURY NUDE SET (MR) | AVATAR PRESS INC | Comics | 5 | $302.98 |
| APR241301 | PROVIDENCE PORTRAIT BAG SET B (4CT) (MR) (C: 0-1-2) | AVATAR PRESS INC | Comics | 30 | $302.85 |

| Diamdno | Item Description | Vendor Name | Product Category | Units on Hand | Cost on Hand |
|---|---|---|---|---|---|
| JAN221230 | FERALS WRAP 1-6 BAG SET (6CT) (MR) (C: 0-1-2) | AVATAR PRESS INC | Comics | 30 | $302.85 |
| MAR171519 | HELLINA SCYTHE #4 SIX SINS ADULT E (A) (C: 1-1-2) | AVATAR PRESS INC | Comics | 75 | $302.63 |
| JAN202116 | GRIMM FAIRY TALES 2020 ANNUAL CVR D DIPASCALE | ZENESCOPE ENTERTAINMENT INC | Comics | 126 | $301.90 |
| MAR241028 | GFT PRES 2024 MAY 4TH COSPLAY PINUP SPEC CVR C MATAS | ZENESCOPE ENTERTAINMENT INC | Comics | 126 | $301.90 |
| APR211247 | BRZRKR (BERZERKER) #4 (OF 12) CVR B WARD (MR) | BOOM ENTERTAINMENT | Comics | 194 | $301.88 |
| APR208442 | FAITHLESS II #1 CVR B EROTICA VAR (2ND PTG) (MR) | BOOM ENTERTAINMENT | Comics | 155 | $301.65 |
| NOV240089 | LAWFUL #7 (OF 8) CVR A KHALIDAH | BOOM ENTERTAINMENT | Comics | 155 | $301.65 |
| SEP200909 | MIGHTY MORPHIN #1 250 COPY MONTES INCV (C: 1-0-0) | BOOM ENTERTAINMENT | Comics | 155 | $301.65 |
| AUG221042 | ELLES #3 CVR E 30 COPY STOKART B&W INCV | ABLAZE | Comics | 189 | $301.64 |
| AUG241106 | GRIMM FAIRY TALES #89 CVR E IGOR VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 189 | $301.64 |
| JAN202124 | RED AGENT ISLAND OF DR MOREAU #3 (OF 5) CVR D MUHR | ZENESCOPE ENTERTAINMENT INC | Comics | 189 | $301.64 |
| OCT191444 | GUNG HO #1 10 COPY KAEL NGU VIRGI INCV (MR) | ABLAZE | Comics | 189 | $301.64 |
| SEP172153 | VAN HELSING VS THE WEREWOLF #5 CVR D METCALF | ZENESCOPE ENTERTAINMENT INC | Comics | 189 | $301.64 |
| SEP192122 | GRIMM FAIRY TALES #34 CVR A COCCOLO | ZENESCOPE ENTERTAINMENT INC | Comics | 189 | $301.64 |
| SEP192156 | MONSTER PLANET #2 (OF 5) CVR D VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 189 | $301.64 |
| SEP221249 | FAR CRY ESPERANZAS TEARS #2 CVR F 30 COPY SMYK INCV (MR) | ABLAZE | Comics | 189 | $301.64 |
| SEP232070 | STREET FIGHTER 6 EVOLUTION SPECIAL #1 CVR B ROGERS | UDON ENTERTAINMENT INC | Comics | 151 | $301.40 |
| MAR073427 | DELPHINE #2 | FANTAGRAPHICS BOOKS | Comics | 90 | $300.51 |
| APR162012 | STREET FIGHTER UNLIMITED #7 CVR A GENZOMAN STORY | UDON ENTERTAINMENT INC | Comics | 188 | $300.05 |
| APR181888 | MUSKETEERS #5 (OF 5) CVR B CASAS | ZENESCOPE ENTERTAINMENT INC | Comics | 188 | $300.05 |
| AUG221044 | PROMETHEE 1313 #4 CVR B DI MATTIA (MR) | ABLAZE | Comics | 188 | $300.05 |
| JUN241060 | MAN GOAT & BUNNYMAN BEWARE THE PIGMAN #2 (OF 3) CVR B FAJARD | ZENESCOPE ENTERTAINMENT INC | Comics | 188 | $300.05 |
| MAR210954 | GUNG HO ANGER #1 CVR D VON KUMMANT (MR) | ABLAZE | Comics | 188 | $300.05 |
| NOV192033 | MONSTER PLANET #4 (OF 5) CVR D VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 188 | $300.05 |
| MAR161467 | HIP HOP FAMILY TREE #10 (C: 0-1-2) | FANTAGRAPHICS BOOKS | Comics | 179 | $299.97 |
| NOV220312 | MOSELY #1 (OF 5) CVR F 50 COPY INCV FOIL HUDDLESTON (C: 0-1- | BOOM ENTERTAINMENT | Comics | 110 | $299.87 |
| OCT191826 | KITARO GN VOL 07 TRIAL OF KITARO (C: 0-1-2) | DRAWN & QUARTERLY | Books - Graphic Novels | 47 | $299.86 |
| JAN201820 | DARK SHADOWS PAPERBACK LIBRARY NOVEL VOL 04 MYSTERY OF COLLI | HERMES PRESS | Books - Novels/Sf/Horror | 50 | $299.80 |
| APR240093 | RARE FLAVOURS #6 (OF 6) CVR A ANDRADE | BOOM ENTERTAINMENT | Comics | 154 | $299.70 |
| JAN210962 | JIM HENSONS STORYTELLER TRICKSTERS #1 CVR A MOMOKO | BOOM ENTERTAINMENT | Comics | 154 | $299.70 |
| MAR220835 | MAGIC HIDDEN PLANESWALKER #2 (OF 4) CVR B REMENAR | BOOM ENTERTAINMENT | Comics | 154 | $299.70 |
| NOV220310 | MOSELY #1 (OF 5) CVR D 10 COPY INCV PALMER | BOOM ENTERTAINMENT | Comics | 154 | $299.70 |
| SEP212989 | PATHFINDER FLIP-TILES DUNGEON CRYPTS EXP (C: 0-1-2) | PAIZO INC | Games | 37 | $299.55 |
| APR212062 | GRIMM FAIRY TALES #50 CVR B WHITE | ZENESCOPE ENTERTAINMENT INC | Comics | 125 | $299.50 |
| JUN131387 | GFT 2013 SPECIAL ED (UNLEASHED PT5) D CVR KLAUBA | ZENESCOPE ENTERTAINMENT INC | Comics | 125 | $299.50 |
| MAY211829 | ROBYN HOOD GOLDILOCKS ONE SHOT CVR A VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 125 | $299.50 |
| MAR181063 | ZOMBIE TRAMP ONGOING #47 CVR F MENDOZA RISQUE (MR) | ACTION LAB ENTERTAINMENT | Comics | 160 | $299.41 |
| SEP232072 | STREET FIGHTER 6 EVOLUTION SPECIAL #1 CVR D 5 COPY INCV | UDON ENTERTAINMENT INC | Comics | 150 | $299.40 |
| MAY219089 | LOVE & ROCKETS LIBRARY GILBERT GN VOL 02 (NEW PTG) (MR) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 31 | $299.33 |
| DEC161146 | VORACIOUS FEEDING TIME #3 CVR A MUHR | ACTION LAB ENTERTAINMENT | Comics | 200 | $299.26 |
| MAY240072 | MMPR DARKEST HOUR #1 CVR H 10 COPY INCV CLARKE (C: 1-0-0) | BOOM ENTERTAINMENT | Comics | 96 | $299.15 |
| NOV960875 | OPTIC NERVE #2 2ND PTG | DRAWN & QUARTERLY | Comics | 253 | $298.54 |
| MAR202236 | ROBYN HOOD JUSTICE #1 CVR E COLAPIETRO | ZENESCOPE ENTERTAINMENT INC | Comics | 187 | $298.45 |
| NOV192020 | MYSTERE #5 (OF 5) CVR B RIVEIRO | ZENESCOPE ENTERTAINMENT INC | Comics | 187 | $298.45 |
| MAY171289 | BELLADONNA ANNUAL 2017 (MR) | AVATAR PRESS INC | Comics | 123 | $298.40 |
| AUG171361 | BRAVE CHEF BRIANNA TP (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 51 | $298.15 |
| JUL208672 | CARMINE #3 CVR B GALINDO | ACTION LAB ENTERTAINMENT | Comics | 199 | $297.76 |
| FEB240129 | EXPANSE THE DRAGON TOOTH #11 (OF 12) CVR A WARD | BOOM ENTERTAINMENT | Comics | 153 | $297.75 |
| AUG171109 | VAMPBLADE SEASON TWO #8 CVR C TROM (MR) | ACTION LAB ENTERTAINMENT | Comics | 159 | $297.54 |
| FEB181008 | VAMPBLADE SEASON 3 #2 CVR B COSTA RISQUE (MR) | ACTION LAB ENTERTAINMENT | Comics | 159 | $297.54 |
| JAN241123 | HOLMES & HOUDINI #3 (OF 3) CVR D SONIA MATAS | ZENESCOPE ENTERTAINMENT INC | Comics | 124 | $297.10 |
| FEB201349 | GUNG HO #5 CVR A CLARKE | ABLAZE | Comics | 186 | $296.86 |
| JAN241127 | GRIMM FAIRY TALES #82 CVR A VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 186 | $296.86 |
| JUL241017 | MAN GOAT & BUNNYMAN BEWARE THE PIGMAN #3 (OF 3) CVR B IGOR V | ZENESCOPE ENTERTAINMENT INC | Comics | 186 | $296.86 |
| MAR182126 | ROBYN HOOD THE CURSE #5 (OF 6) CVR B SPAY | ZENESCOPE ENTERTAINMENT INC | Comics | 186 | $296.86 |
| JUN211184 | S FACTOR #3 | ACTION LAB ENTERTAINMENT | Comics | 198 | $296.27 |
| JUL220287 | BRIAR #1 (OF 8) CVR C ANDOLFO | BOOM ENTERTAINMENT | Comics | 152 | $295.81 |
| SEP191450 | UNDERDOG & PALS #3 CVR B LTD ED CAR | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 74 | $295.70 |
| AUG191490 | ZOMBIE TRAMP ONGOING #65 CVR C ESPINOSA VAR (MR) | ACTION LAB ENTERTAINMENT | Comics | 158 | $295.67 |
| FEB171038 | INFINITE SEVEN #3 CVR C GREATHOUSE | ACTION LAB ENTERTAINMENT | Comics | 158 | $295.67 |
| FEB220779 | BUCKHEAD #5 (OF 5) CVR A KAMBADAIS | BOOM ENTERTAINMENT | Comics | 190 | $295.66 |
| OCT210720 | BRZRKR (BERZERKER) #7 (OF 12) CVR H 150 COPY INCV FORNES (MR | BOOM ENTERTAINMENT | Comics | 190 | $295.66 |
| AUG232375 | STREET FIGHTER OMEGA #1 CVR D 5 COPY INCV KEENBISCUIT | UDON ENTERTAINMENT INC | Comics | 148 | $295.41 |
| APR162195 | DEATH FORCE #2 (OF 6) D CVR ATKINS (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 185 | $295.26 |
| AUG211322 | CIMMERIAN BEYOND THE BLACK RIVER #1 CVR F 10 COPY TESSIER IN | ABLAZE | Comics | 185 | $295.26 |
| AUG212174 | GRIMM FAIRY TALES #53 CVR B RIVEIRO | ZENESCOPE ENTERTAINMENT INC | Comics | 185 | $295.26 |
| JAN172225 | COURIER #1 (OF 5) CVR D OTERO | ZENESCOPE ENTERTAINMENT INC | Comics | 185 | $295.26 |
| JUN192068 | BELLE OATH OF THORNS #2 CVR B VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 185 | $295.26 |
| MAY171939 | STREET FIGHTER VS DARKSTALKERS #4 (OF 8) CVR A HUANG | UDON ENTERTAINMENT INC | Comics | 185 | $295.26 |
| MAY192054 | BELLE OATH OF THORNS #1 CVR E COLAPIETRO | ZENESCOPE ENTERTAINMENT INC | Comics | 185 | $295.26 |
| MAY232196 | GRIMM FAIRY TALES #74 CVR D TRISTAN THOMPSON | ZENESCOPE ENTERTAINMENT INC | Comics | 185 | $295.26 |
| SEP151782 | ALIENS VS ZOMBIES #5 (OF 5) D CVR CAFARO (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 185 | $295.26 |
| JUL181446 | ABERRANT #4 CVR A LEON DIAS (MR) | ACTION LAB ENTERTAINMENT | Comics | 197 | $294.77 |
| JUN181317 | RUIN OF THIEVES BRIGANDS #4 CVR B SIMMONDS (MR) | ACTION LAB ENTERTAINMENT | Comics | 197 | $294.77 |
| APR151873 | GFT REALM WAR #12 (OF 12) C CVR LUIS (AOFD) (MR) (NOTE PRICE | ZENESCOPE ENTERTAINMENT INC | Comics | 123 | $294.71 |
| JAN202115 | GRIMM FAIRY TALES 2020 ANNUAL CVR C BURNS | ZENESCOPE ENTERTAINMENT INC | Comics | 123 | $294.71 |
| MAY232188 | VAN HELSING HORROR BENEATH CVR D DERLIS SANTACRUZ | ZENESCOPE ENTERTAINMENT INC | Comics | 123 | $294.71 |
| SEP222111 | OZ RETURN OF WICKED WITCH #2 (OF 3) CVR D ABBONDANZA | ZENESCOPE ENTERTAINMENT INC | Comics | 123 | $294.71 |
| NOV161328 | JUNGLE FANTASY IVORY #6 NUDE CVR (MR) | AVATAR PRESS INC | Comics | 73 | $294.56 |
| MAR191295 | JIM HENSON STORYTELLER SIRENS #2 MAIN CVR | BOOM ENTERTAINMENT | Comics | 189 | $294.10 |
| FEB221801 | OZ ANNUAL DOMINION OF OZMO ONE SHOT #2 CVR B DIPASCALE | ZENESCOPE ENTERTAINMENT INC | Comics | 92 | $294.03 |
| AUG231945 | WALT DISNEYS UNCLE SCROOGE GIFT BOX SET TWENTY FOUR CARAT (C | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 10 | $293.96 |
| FEB171653 | DID IT HC FROM YIPPIE TO YUPPIE JERRY RUBIN REVOLUTIONARY (C | FANTAGRAPHICS BOOKS | Books - Novels/Sf/Horror | 14 | $293.94 |
| MAR220770 | DUNE THE WATERS OF KANLY #1 (OF 4) CVR D FOC REVEAL VAR | BOOM ENTERTAINMENT | Comics | 151 | $293.86 |
| FEB083756 | MOST OUTRAGEOUS SC | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 35 | $293.85 |
| JUN181304 | BLACK BETTY #7 CVR E STANLEY (MR) | ACTION LAB ENTERTAINMENT | Comics | 157 | $293.79 |
| MAY191295 | VAMPBLADE SEASON 4 #4 CVR B YOUNG RISQUE (MR) | ACTION LAB ENTERTAINMENT | Comics | 157 | $293.79 |
| DEC151764 | GFT GRIMM TALES OF TERROR VOL 2 #5 B CVR BIFULCO (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 184 | $293.66 |
| FEB211635 | GRIMM FAIRY TALES #48 CVR A GEEBO VIGONTE | ZENESCOPE ENTERTAINMENT INC | Comics | 184 | $293.66 |
| MAR202243 | GRIMM FAIRY TALES #39 CVR D SANTACRUZ | ZENESCOPE ENTERTAINMENT INC | Comics | 184 | $293.66 |
| OCT192226 | MONSTER PLANET #3 (OF 5) CVR B RIVEIRO | ZENESCOPE ENTERTAINMENT INC | Comics | 184 | $293.66 |
| SEP211112 | HE WHO FIGHTS WITH MONSTERS #3 CVR C VINCENZO FEDERICI (MR) | ABLAZE | Comics | 184 | $293.66 |
| SEP211115 | HE WHO FIGHTS WITH MONSTERS #3 CVR F 20 COPY DIALYNAS INCV ( | ABLAZE | Comics | 184 | $293.66 |

| Diamdno | Item Description | Vendor Name | Product Category | Units on Hand | Cost on Hand |
|---|---|---|---|---|---|
| AUG242318 | TEAM DARKSTALKERS #1 CVR D BLANK SKETCH | UDON ENTERTAINMENT INC | Comics | 105 | $293.58 |
| FEB193067 | PATHFINDER ADV PATH DEAD ROADS TYRANTS GRASP PT 3 OF 6 | PAIZO INC | Games | 29 | $293.51 |
| SEP182815 | PATHFINDER PAWNS WAR FOR CROWN COLL | PAIZO INC | Games | 29 | $293.51 |
| NOV240960 | GRIMM FAIRY TALES #92 CVR D IVAN TAO | ZENESCOPE ENTERTAINMENT INC | Comics | 147 | $293.41 |
| JUN220370 | WYND THRONE IN SKY #1 (OF 5) CVR C FOIL DIALYNAS | BOOM ENTERTAINMENT | Comics | 94 | $292.91 |
| SEP241503 | PROVIDENCE LOCATIONS BAG SET B (4CT) (MR) (C: 0-1-2) | AVATAR PRESS INC | Comics | 29 | $292.76 |
| MAR232051 | BELLE SHAPE OF FEAR CVR D NOE | ZENESCOPE ENTERTAINMENT INC | Comics | 122 | $292.31 |
| MAY083874 | COMICS JOURNAL #292 | FANTAGRAPHICS BOOKS | Magazines | 58 | $292.08 |
| AUG171167 | PINK PANTHER CARTOON HOUR SPEC #2 ROPP PINK HIJINKS VAR | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 183 | $292.07 |
| AUG211444 | LIVING CORPSE RELICS #4 ENCORE ED (MR) | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 183 | $292.07 |
| AUG221037 | BOOGYMAN #2 CVR F 30 COPY NIETO VIRGIN INCV (MR) | ABLAZE | Comics | 183 | $292.07 |
| DEC220981 | CHILDREN O/T BLACK SUN #2 CVR C RUDY (MR) | ABLAZE | Comics | 183 | $292.07 |
| FEB211638 | GRIMM FAIRY TALES #48 CVR D COCCOLO | ZENESCOPE ENTERTAINMENT INC | Comics | 183 | $292.07 |
| JUL162182 | DEATH FORCE #5 (OF 6) D CVR LOGO (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 183 | $292.07 |
| MAR231065 | ANIMAL CASTLE VOL 2 #1 CVR E 20 COPY DELEP VIRGIN INCV (MR) | ABLAZE | Comics | 183 | $292.07 |
| MAR231080 | MIGHTY BARBARIANS #2 CVR E 10 COPY DURSO VIRGIN INCV (MR) | ABLAZE | Comics | 183 | $292.07 |
| OCT201077 | OGGY AND THE COCKROACHES OGGY NEW YEAR #1 CVR A GALLANT | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 183 | $292.07 |
| MAY240017 | HELLO DARKNESS #1 CVR C MOMOKO (MR) | BOOM ENTERTAINMENT | Comics | 125 | $292.01 |
| DEC191322 | VAMPBLADE SEASON 4 #10 (#47) CVR B MACCAGNI RISQUE (MR) | ACTION LAB ENTERTAINMENT | Comics | 156 | $291.92 |
| APR240084 | CROCODILE BLACK #2 (OF 5) CVR A SORRENTINO (MR) | BOOM ENTERTAINMENT | Comics | 150 | $291.92 |
| JUN161045 | VAMPBLADE #7 CVR A YOUNG (MR) | ACTION LAB ENTERTAINMENT | Comics | 195 | $291.78 |
| MAY181250 | HELM #4 | ACTION LAB ENTERTAINMENT | Comics | 195 | $291.78 |
| DEC191387 | CASPER PRESENTS WENDY & WITCH WIDOW LTD ED RETRO CVR | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 73 | $291.71 |
| SEP232580 | PATHFINDER RPG PLAYER CORE BOOK HC (P2) (C: 0-1-2) | PAIZO INC | Games | 12 | $291.55 |
| MAR220817 | POWER RANGERS TP VOL 04 (C: 1-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 44 | $291.55 |
| DEC232173 | PATHFINDER RPG GM CORE BOOK POCKET ED SC (P2) (RES) (C: 0-1- | PAIZO INC | Games | 24 | $291.50 |
| JUN173367 | PATHFINDER ACG MAGUS CLASS DECK | PAIZO INC | Games | 36 | $291.46 |
| NOV182881 | PATHFINDER RPG ULT INTRIGUE POCKET ED (C: 0-0-1) | PAIZO INC | Games | 36 | $291.46 |
| JUN083722 | WARREN ELLIS SCARS TP NEW PTG (MR) | AVATAR PRESS INC | Books - Graphic Novels | 40 | $291.44 |
| AUG162159 | GFT GENESIS HEROES REBORN CVR D QUALANO (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 146 | $291.42 |
| FEB142546 | PATHFINDER TALES THE REDEMPTION ENGINE (C: 0-1-2) | PAIZO INC | Games | 72 | $291.31 |
| FEB161278 | HELLINA #1 (OF 3) (MR) | AVATAR PRESS INC | Comics | 120 | $291.12 |
| MAR230263 | MIGHTY MORPHIN POWER RANGERS #108 CVR A CLARKE (C: 1-0-0) | BOOM ENTERTAINMENT | Comics | 187 | $290.99 |
| MAY151013 | CROSSED BADLANDS #80 (MR) | AVATAR PRESS INC | Comics | 180 | $290.88 |
| APR191365 | CASPER CAPERS #5 MAIN CVR | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 182 | $290.47 |
| JAN172249 | GFT RED AGENT HUMAN ORDER #5 CVR D RICHARDSON (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 182 | $290.47 |
| JAN201375 | GUNG HO #4 CVR B NGU | ABLAZE | Comics | 182 | $290.47 |
| JUN211923 | GRIMM FAIRY TALES #51 CVR B GOH | ZENESCOPE ENTERTAINMENT INC | Comics | 182 | $290.47 |
| MAR181093 | PINK PANTHER 55TH ANNIVERSARY SPECIAL #1 PINK HIJINKS GALVAN | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 182 | $290.47 |
| MAR231083 | MIGHTY BARBARIANS #2 CVR H 40 COPY BUFI LINE ART INCV (MR) | ABLAZE | Comics | 182 | $290.47 |
| MAY192076 | GRETEL #5 (OF 5) CVR D OTERO (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 182 | $290.47 |
| MAY221885 | GRIMM FAIRY TALES #62 CVR D GO | ZENESCOPE ENTERTAINMENT INC | Comics | 182 | $290.47 |
| NOV162056 | SPIRIT HUNTERS #4 (OF 12) CVR D TOLIBAO (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 182 | $290.47 |
| OCT171132 | THREE STOOGES SHEMPTASTIC SHEMPTACULAR SPECIAL COLOR PHOTO C | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 182 | $290.47 |
| OCT172042 | VAN HELSING VS THE WEREWOLF #6 CVR C BURNS | ZENESCOPE ENTERTAINMENT INC | Comics | 182 | $290.47 |
| SEP221246 | FAR CRY ESPERANZAS TEARS #2 CVR C SMYK (MR) | ABLAZE | Comics | 182 | $290.47 |
| JUL191405 | AMALGAMA SPACE ZOMBIE #2 CVR F MCKAY RISQUE (MR) | ACTION LAB ENTERTAINMENT | Comics | 155 | $290.05 |
| MAY181263 | BLACK BETTY #6 CVR F TONY FLEECS TATTERED & TORN (MR) | ACTION LAB ENTERTAINMENT | Comics | 155 | $290.05 |
| OCT171062 | DOLLFACE #12 CVR E CICCONI PIN UP (MR) | ACTION LAB ENTERTAINMENT | Comics | 155 | $290.05 |
| APR220725 | FAITHLESS III #5 (OF 6) CVR B EROTIC VAR ANKA (MR) | BOOM ENTERTAINMENT | Comics | 149 | $289.97 |
| JAN240085 | ONCE UPON A TIME AT END OF WORLD #13 (OF 15) CVR A OLIVETTI | BOOM ENTERTAINMENT | Comics | 149 | $289.97 |
| AUG141814 | HOLLYWOOD ZOMBIE APOCALYPSE #2 (OF 2) C CVR CALDWELL (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 121 | $289.92 |
| FEB231879 | GRETEL MORTAL VICES CVR A VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 121 | $289.92 |
| JAN241122 | HOLMES & HOUDINI #3 (OF 3) CVR C CEDRIC POULAT | ZENESCOPE ENTERTAINMENT INC | Comics | 121 | $289.92 |
| JUL192351 | GFT PRESENTS 2019 HORROR PINUP ONESHOT CVR B MCCOY | ZENESCOPE ENTERTAINMENT INC | Comics | 121 | $289.92 |
| NOV221966 | PHOENIX FILES #1 (OF 3) CVR D EL TABANAS | ZENESCOPE ENTERTAINMENT INC | Comics | 121 | $289.92 |
| JUL240042 | MIGHTY MORPHIN POWER RANGERS USAGI YOJIMBO #1 CVR C CULLUM ( | BOOM ENTERTAINMENT | Comics | 93 | $289.80 |
| APR240117 | DUNE HOUSE CORRINO #4 (OF 8) CVR A SWANLAND | BOOM ENTERTAINMENT | Comics | 124 | $289.68 |
| APR230358 | MIGHTY MORPHIN POWER RANGERS #109 CVR A CLARKE (C: 1-0-0) | BOOM ENTERTAINMENT | Comics | 186 | $289.43 |
| AUG242316 | TEAM DARKSTALKERS #1 CVR B ALBURQUERQUE | UDON ENTERTAINMENT INC | Comics | 145 | $289.42 |
| DEC240952 | GFT TALES OF TERROR VOL 5 #2 CVR B IGOR VITORINO (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 145 | $289.42 |
| DEC182179 | VAN HELSING SWORD OF HEAVEN #4 (OF 6) CVR D TOLIBAO | ZENESCOPE ENTERTAINMENT INC | Comics | 181 | $288.88 |
| DEC221788 | GRIMM FAIRY TALES #69 CVR A VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 181 | $288.88 |
| FEB221094 | LIFE ZERO #3 CVR B OLIVARES VAR (MR) | ABLAZE | Comics | 181 | $288.88 |
| JUL232133 | GRIMM FAIRY TALES #76 CVR D MARIA LAURA SANAPO | ZENESCOPE ENTERTAINMENT INC | Comics | 181 | $288.88 |
| JUL241016 | MAN GOAT & BUNNYMAN BEWARE THE PIGMAN #3 (OF 3) CVR A MIKE K | ZENESCOPE ENTERTAINMENT INC | Comics | 181 | $288.88 |
| MAR172300 | GFT ROBYN HOOD I LOVE NY #12 (OF 12) CVR B KIVELA (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 181 | $288.88 |
| MAR222028 | GRIMM FAIRY TALES #60 CVR B RIVEIRO | ZENESCOPE ENTERTAINMENT INC | Comics | 181 | $288.88 |
| MAR231082 | MIGHTY BARBARIANS #2 CVR G 30 COPY BUFI VIRGIN INCV (MR) | ABLAZE | Comics | 181 | $288.88 |
| NOV191319 | MIRKA ANDOLFOS UNSACRED #3 CVR B EJIKURE (MR) | ABLAZE | Comics | 181 | $288.88 |
| NOV221188 | SILENT NIGHT DEADLY NIGHT #2 MAIN CVR A MARTINEZ (MR) | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 181 | $288.88 |
| OCT211147 | THREE STOOGES STOCKING STUFFER #1 CVR B PACHECO | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 181 | $288.88 |
| SEP221261 | BOOGYMAN #3 CVR F 30 COPY NIETO VIRGIN INCV (MR) | ABLAZE | Comics | 181 | $288.88 |
| APR181190 | ABERRANT #1 CVR A HUSZKA (MR) | ACTION LAB ENTERTAINMENT | Comics | 193 | $288.79 |
| DEC181413 | ABERRANT SEASON 2 #1 (OF 5) CVR B LEON DIAS (MR) | ACTION LAB ENTERTAINMENT | Comics | 193 | $288.79 |
| OCT161079 | VORACIOUS FEEDING TIME #1 CVR A MUHR | ACTION LAB ENTERTAINMENT | Comics | 193 | $288.79 |
| SEP211147 | BIGFOOT FRANKENSTEIN #3 | ACTION LAB ENTERTAINMENT | Comics | 193 | $288.79 |
| SEP132399 | PATHFINDER AP WRATH O/T RIGHTEOUS PT 4 MIDNIGHT ISLES (C: 0- | PAIZO INC | Games | 31 | $288.64 |
| DEC161375 | WELCOME BACK TP VOL 02 (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 37 | $288.46 |
| MAR220841 | MAGIC THE GATHERING (MTG) #14 CVR A MERCADO | BOOM ENTERTAINMENT | Comics | 148 | $288.02 |
| AUG191382 | SOMETHING IS KILLING CHILDREN #2 | BOOM ENTERTAINMENT | Comics | 185 | $287.88 |
| OCT200933 | MIGHTY MORPHIN #2 50 COPY LEE INCV (C: 1-0-0) | BOOM ENTERTAINMENT | Comics | 185 | $287.88 |
| JUL162196 | GRIMM FAIRY TALES ARCANE ACRE TP VOL 04 | ZENESCOPE ENTERTAINMENT INC | Books - Graphic Novels | 36 | $287.86 |
| MAR221275 | WILLYS WONDERLAND PREQUEL #4 CVR C LTD ED SLASHIN TIME MOVIE | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 72 | $287.71 |
| SEP222102 | MYTHS & LEGENDS QUARTERLY BLOOD OF GODS #1 CVR B DIPASCALE | ZENESCOPE ENTERTAINMENT INC | Comics | 80 | $287.68 |
| FEB231866 | CINDERELLA VS QUEEN OF HEARTS #1 (OF 3) CVR A VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 120 | $287.52 |
| JAN202106 | SHANG #1 (OF 3) CVR A VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 120 | $287.52 |
| OCT201687 | GRIMM FAIRY TALES 2020 HOLIDAY SPECIAL CVR D TOLIBAO | ZENESCOPE ENTERTAINMENT INC | Comics | 120 | $287.52 |
| DEC191398 | OGGY & THE COCKROACHES #3 CVR B SURFING ROACHES | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 144 | $287.42 |
| NOV150982 | JUST ANOTHER SHEEP #3 (OF 5) | ACTION LAB ENTERTAINMENT | Comics | 192 | $287.29 |
| SEP140958 | DRY SPELL #4 (MR) | ACTION LAB ENTERTAINMENT | Comics | 192 | $287.29 |
| AUG151885 | ALIENS VS ZOMBIES #4 (OF 5) D CVR ANDERSON (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 180 | $287.28 |
| AUG211324 | CIMMERIAN BEYOND THE BLACK RIVER #1 CVR H 30 COPY CASAS INCV | ABLAZE | Comics | 180 | $287.28 |

| Diamdno | Item Description | Vendor Name | Product Category | Units on Hand | Cost on Hand |
|---|---|---|---|---|---|
| AUG221034 | BOOGYMAN #2 CVR C NIETO (MR) | ABLAZE | Comics | 180 | $287.28 |
| DEC191294 | KIDZ #2 CVR B QUALANO | ABLAZE | Comics | 180 | $287.28 |
| FEB201347 | CIMMERIAN RED NAILS #1 CVR E CASAS SUPERMAN PARODY CVR (MR) | ABLAZE | Comics | 180 | $287.28 |
| FEB240934 | GRIMM FAIRY TALES #83 CVR B GUILLERMO FAJARDO | ZENESCOPE ENTERTAINMENT INC | Comics | 180 | $287.28 |
| JAN211005 | MARIA LLOVETS EROS PSYCHE #1 30 COPY ANDOLFO VIRGIN INCV (MR | ABLAZE | Comics | 180 | $287.28 |
| JUN192059 | GRIMM FAIRY TALES #31 CVR B RICHARDSON | ZENESCOPE ENTERTAINMENT INC | Comics | 180 | $287.28 |
| MAR172282 | COURIER #3 (OF 5) CVR B ATKINS | ZENESCOPE ENTERTAINMENT INC | Comics | 180 | $287.28 |
| OCT162136 | EVIL HEROES #6 (OF 6) CVR D KIVELA (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 180 | $287.28 |
| OCT192211 | VAN HELSING VS DRACULAS DAUGHTER #5 (OF 5) CVR C JIMENEZ | ZENESCOPE ENTERTAINMENT INC | Comics | 180 | $287.28 |
| SEP172136 | GFT TAROT #5 CVR B ROSETE | ZENESCOPE ENTERTAINMENT INC | Comics | 180 | $287.28 |
| APR132201 | PATHFINDER TALES WIZARDS MASK (C: 0-1-2) | PAIZO INC | Games | 71 | $287.27 |
| MAR218376 | SOMETHING IS KILLING THE CHILDREN #16 BIG TIME EXC VAR A (NE | BOOM ENTERTAINMENT | Comics | 75 | $286.88 |
| MAR218377 | SOMETHING IS KILLING THE CHILDREN #16 BIG TIME EXC VAR B (NE | BOOM ENTERTAINMENT | Comics | 75 | $286.88 |
| AUG240062 | RANGER ACADEMY #11 CVR A MERCADO (C: 1-0-0) | BOOM ENTERTAINMENT | Comics | 184 | $286.32 |
| JUN208620 | SOMETHING IS KILLING CHILDREN #7 (2ND PTG) | BOOM ENTERTAINMENT | Comics | 184 | $286.32 |
| FEB171062 | DOLLFACE #4 CVR B MENDOZA TATTERED & TORN (MR) | ACTION LAB ENTERTAINMENT | Comics | 153 | $286.31 |
| NOV161061 | ZOMBIE TRAMP ONGOING #31 CVR B CELOR RISQUE (MR) | ACTION LAB ENTERTAINMENT | Comics | 153 | $286.31 |
| NOV191361 | ZOMBIE TRAMP ONGOING #68 CVR B MACCAGNI RISQUE (MR) | ACTION LAB ENTERTAINMENT | Comics | 153 | $286.31 |
| MAY161183 | CINEMA PURGATORIO #3 CODE PRU CVR (MR) | AVATAR PRESS INC | Comics | 118 | $286.27 |
| FEB151023 | CROSSED BADLANDS #75 FEMME FATALE CVR (MR) | AVATAR PRESS INC | Comics | 177 | $286.03 |
| AUG221041 | ELLES #3 CVR D 20 COPY MAROH VIRGIN INCV | ABLAZE | Comics | 179 | $285.68 |
| FEB181074 | STARGATE UNIVERSE BACK TO DESTINY #5 PHOTO CVR | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 179 | $285.68 |
| FEB192113 | GRETEL #2 CVR D ERIC J (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 179 | $285.68 |
| JAN221083 | LIFE ZERO #2 CVR F 20 COPY GROVES VIRGIN INCV (MR) | ABLAZE | Comics | 179 | $285.68 |
| JUL172394 | VAN HELSING VS THE WEREWOLF #3 CVR D RICHARDSON | ZENESCOPE ENTERTAINMENT INC | Comics | 179 | $285.68 |
| JUL212129 | GRIMM FAIRY TALES #52 CVR D RIVEIRO | ZENESCOPE ENTERTAINMENT INC | Comics | 179 | $285.68 |
| MAR182122 | MUSKETEERS #4 (OF 5) CVR B ATKINS | ZENESCOPE ENTERTAINMENT INC | Comics | 179 | $285.68 |
| MAY192073 | GRETEL #5 (OF 5) CVR A VITORINO (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 179 | $285.68 |
| OCT182032 | REVENGE OF WONDERLAND #6 (OF 6) CVR D SILVA | ZENESCOPE ENTERTAINMENT INC | Comics | 179 | $285.68 |
| SEP231142 | GRIMM FAIRY TALES #78 CVR D TRISTAN THOMPSON | ZENESCOPE ENTERTAINMENT INC | Comics | 179 | $285.68 |
| JUL201029 | ZORRO GALLEON OF DEAD #1 CVR B WOLFER (RES) | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 143 | $285.43 |
| NOV131353 | HIT LIST #5 (OF 5) C CVR TOLLIBAO (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 143 | $285.43 |
| NOV240957 | GRIMM FAIRY TALES #92 CVR A SEAN CHEN | ZENESCOPE ENTERTAINMENT INC | Comics | 143 | $285.43 |
| JUL173376 | PATHFINDER PLAYER COMPANION ANTIHERO HANDBOOK SC | PAIZO INC | Games | 47 | $285.34 |
| APR240024 | BRZRKR A FACEFUL OF BULLETS #1 CVR D FOIL VAR SCALERA (MR) | BOOM ENTERTAINMENT | Comics | 61 | $285.24 |
| SEP230028 | BRZRKR FALLEN EMPIRE CVR D FOIL VAR JONES (MR) | BOOM ENTERTAINMENT | Comics | 61 | $285.24 |
| MAY131384 | GFT WOUNDED WARRIORS SPECIAL D CVR TUCCI | ZENESCOPE ENTERTAINMENT INC | Comics | 102 | $285.19 |
| JUL222113 | VAN HELSING FLESH OF MY BLOOD #1 CVR C DIPASCALE | ZENESCOPE ENTERTAINMENT INC | Comics | 119 | $285.12 |
| MAY211825 | GFT PRESENTS SWIMSUIT ED 2021 ONE SHOT CVR D REYES | ZENESCOPE ENTERTAINMENT INC | Comics | 119 | $285.12 |
| OCT222072 | GRIMM SPOTLIGHT RED AGENT FRIENDLY FIRE CVR C ABBONDANZA | ZENESCOPE ENTERTAINMENT INC | Comics | 119 | $285.12 |
| AUG240091 | DUNE HOUSE CORRINO #7 (OF 8) CVR A SWANLAND (MR) | BOOM ENTERTAINMENT | Comics | 122 | $285.00 |
| AUG161582 | A WALK IN EDEN GN (C: 0-0-1) | DRAWN & QUARTERLY | Books - Graphic Novels | 42 | $284.76 |
| MAY182160 | MEGA MAN MASTERMIX #3 CVR C PEREZ 10 COPY INC | UDON ENTERTAINMENT INC | Comics | 89 | $284.44 |
| FEB171053 | AMERIKARATE #2 CVR B MASSA KARATE COMMANDO (MR) | ACTION LAB ENTERTAINMENT | Comics | 152 | $284.44 |
| FEB171076 | ZOMBIE TRAMP ONGOING #34 CVR C MACCAGNI (MR) | ACTION LAB ENTERTAINMENT | Comics | 152 | $284.44 |
| JAN171187 | AMERIKARATE #1 CVR B MASSA KICKLOOSE (MR) | ACTION LAB ENTERTAINMENT | Comics | 152 | $284.44 |
| JUL191422 | ZOMBIE TRAMP ONGOING #64 CVR C MASTAJWOOD VAR (MR) | ACTION LAB ENTERTAINMENT | Comics | 152 | $284.44 |
| APR240022 | BRZRKR A FACEFUL OF BULLETS #1 CVR B SCALERA (MR) | BOOM ENTERTAINMENT | Comics | 73 | $284.42 |
| DEC181336 | HOTEL DARE ORIGINAL GN (C: 0-0-1) | BOOM ENTERTAINMENT | Books - Graphic Novels | 73 | $284.42 |
| JUL240043 | MIGHTY MORPHIN POWER RANGERS USAGI YOJIMBO #1 CVR D FOIL VAR | BOOM ENTERTAINMENT | Comics | 73 | $284.42 |
| MAR171219 | VAMPBLADE SEASON TWO #3 CVR E RODRIX (MR) | ACTION LAB ENTERTAINMENT | Comics | 190 | $284.30 |
| SEP171067 | MISBEGOTTEN RUNAWAY NUN #3 CVR B BAILEY (MR) | ACTION LAB ENTERTAINMENT | Comics | 190 | $284.30 |
| JUL238977 | SOMETHING IS KILLING THE CHILDREN #34 CVR F FOC REVEAL SPOT | BOOM ENTERTAINMENT | Comics | 146 | $284.13 |
| SEP220361 | ONCE UPON A TIME AT END OF WORLD #1 CVR B TEFENKGI | BOOM ENTERTAINMENT | Comics | 146 | $284.13 |
| APR211315 | MARIA LLOVETS EROS PSYCHE #4 10 COPY LLOVET VIRGIN INCV (MR) | ABLAZE | Comics | 178 | $284.09 |
| JUN151707 | GFT ROBYN HOOD ONGOING #13 B CVR INGRANATA | ZENESCOPE ENTERTAINMENT INC | Comics | 178 | $284.09 |
| MAR192115 | OZ HEART OF MAGIC #2 (OF 5) CVR D TOLIBAO | ZENESCOPE ENTERTAINMENT INC | Comics | 178 | $284.09 |
| MAR201425 | CIMMERIAN RED NAILS #2 CVR C ALTERICI (MR) | ABLAZE | Comics | 178 | $284.09 |
| MAY221064 | BELIT & VALERIA #3 CVR C ROOTH (MR) | ABLAZE | Comics | 178 | $284.09 |
| NOV172142 | GFT DANCE OF THE DEAD #6 (OF 6) CVR B CASAS | ZENESCOPE ENTERTAINMENT INC | Comics | 178 | $284.09 |
| NOV192018 | GRIMM FAIRY TALES #36 CVR B RICHARDSON | ZENESCOPE ENTERTAINMENT INC | Comics | 178 | $284.09 |
| NOV221136 | TRAVELING TO MARS #3 CVR G 30 COPY BUFI VIRGIN INCV (MR) | ABLAZE | Comics | 178 | $284.09 |
| OCT222076 | GRIMM FAIRY TALES #67 CVR D NOE | ZENESCOPE ENTERTAINMENT INC | Comics | 178 | $284.09 |
| SEP161263 | EQUILIBRIUM #3 MAIN CVR | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 178 | $284.09 |
| SEP192135 | BELLE OATH OF THORNS #5 (OF 6) CVR A WHITE | ZENESCOPE ENTERTAINMENT INC | Comics | 178 | $284.09 |
| SEP231141 | GRIMM FAIRY TALES #78 CVR C JAY ANACLETO | ZENESCOPE ENTERTAINMENT INC | Comics | 178 | $284.09 |
| FEB240927 | CINDERELLA MURDER FOR ALL SEASONS CVR E 20 COPY FOC GAL | ZENESCOPE ENTERTAINMENT INC | Comics | 71 | $284.00 |
| NOV201046 | ZORRO IN LAND THAT TIME FORGOT #3 CVR B LTD ED RANALDI | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 71 | $283.72 |
| SEP211215 | WILLYS WONDERLAND PREQUEL #2 CVR C LTD ED SLASHING TIME | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 71 | $283.72 |
| AUG232773 | PATHFINDER ADVENTURE RUSTHENGE SC (P2) (C: 0-1-2) | PAIZO INC | Games | 28 | $283.39 |
| OCT241612 | MACANUDO THE WAY OF THE PENGUIN HC (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 27 | $283.39 |
| SEP211541 | MAN IN FURS HC (C: 0-1-1) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 27 | $283.39 |
| MAR171212 | MEDISIN #1 CVR A BRAME | ACTION LAB ENTERTAINMENT | Comics | 189 | $282.80 |
| DEC120958 | LADY DEATH (ONGOING) #26 (MR) | AVATAR PRESS INC | Comics | 175 | $282.80 |
| DEC151052 | MERCURY HEAT #7 (MR) | AVATAR PRESS INC | Comics | 175 | $282.80 |
| OCT248263 | POWER RANGERS PRIME #3 RATED COMICS EXC VAR CVR A (NET) | BOOM ENTERTAINMENT | Comics | 145 | $282.75 |
| AUG192360 | GRIMM TALES OF TERROR 2019 HALLOWEEN ED CVR E COCCOLO | ZENESCOPE ENTERTAINMENT INC | Comics | 118 | $282.73 |
| NOV221981 | VAN HELSING DEADLY ALCHEMY CVR C NOE | ZENESCOPE ENTERTAINMENT INC | Comics | 118 | $282.73 |
| SEP222118 | VAN HELSING RITES OF SHADOWS ONESHOT CVR C MEGURO | ZENESCOPE ENTERTAINMENT INC | Comics | 118 | $282.73 |
| MAY181260 | BLACK BETTY #6 CVR C ADAMS (MR) | ACTION LAB ENTERTAINMENT | Comics | 151 | $282.57 |
| NOV161054 | VAMPBLADE #12 CVR C COSTUME ONE (MR) | ACTION LAB ENTERTAINMENT | Comics | 151 | $282.57 |
| NOV171124 | DOLLFACE #13 CVR B MENDOZA TATTERED & TORN (MR) | ACTION LAB ENTERTAINMENT | Comics | 151 | $282.57 |
| JUL192359 | VAN HELSING VS DRACULAS DAUGHTER #2 (OF 5) CVR B GOH | ZENESCOPE ENTERTAINMENT INC | Comics | 177 | $282.49 |
| JUL241014 | GRIMM FAIRY TALES #88 CVR D J CARDYGRADE | ZENESCOPE ENTERTAINMENT INC | Comics | 177 | $282.49 |
| JUN162028 | DEATH FORCE #4 (OF 6) D CVR ATKINS (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 177 | $282.49 |
| JUN221138 | BELIT & VALERIA #4 CVR C (MR) | ABLAZE | Comics | 177 | $282.49 |
| MAR151696 | GFT ROBYN HOOD ONGOING #10 PLAGUE PT 2 C CVR ORTIZ | ZENESCOPE ENTERTAINMENT INC | Comics | 177 | $282.49 |
| MAR182117 | GRIMM FAIRY TALES #18 CVR D OTERO | ZENESCOPE ENTERTAINMENT INC | Comics | 177 | $282.49 |
| MAY221883 | GRIMM FAIRY TALES #62 CVR B VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 177 | $282.49 |
| NOV141782 | GFT ROBYN HOOD ONGOING #6 B CVR REYES & BARTLETT | ZENESCOPE ENTERTAINMENT INC | Comics | 177 | $282.49 |
| OCT221311 | BOOGYMAN #4 CVR B ANDOLFO (MR) | ABLAZE | Comics | 177 | $282.49 |
| DEC161464 | UNHOLY #2 NUDE CVR (MR) | AVATAR PRESS INC | Comics | 70 | $282.45 |
| AUG200956 | DUNE HOUSE ATREIDES #1 25 COPY LEE INCV | BOOM ENTERTAINMENT | Comics | 145 | $282.18 |

| Diamdno | Item Description | Vendor Name | Product Category | Units on Hand | Cost on Hand |
|---|---|---|---|---|---|
| JUN230512 | DUNE HOUSE HARKONNEN #8 (OF 12) CVR A SWANLAND (MR) | BOOM ENTERTAINMENT | Comics | 145 | $282.18 |
| JUL232571 | PATHFINDER FLIP-MAT CLASSICS HAUNTED DUNGEON (C: 0-1-2) | PAIZO INC | Games | 41 | $282.12 |
| JUN191290 | FAITHLESS #5 (OF 6) CVR A MAIN POPE (MR) | BOOM ENTERTAINMENT | Comics | 181 | $281.65 |
| MAR202238 | CONSPIRACY BLACK KNIGHTS SATELLITE ONE SHOT CVR A COLAPIETRO | ZENESCOPE ENTERTAINMENT INC | Comics | 141 | $281.44 |
| MAY171015 | MEDISIN #3 CVR A BRAME | ACTION LAB ENTERTAINMENT | Comics | 188 | $281.30 |
| AUG141132 | BLEEDING COOL MAGAZINE #13 (MR) (C: 0-1-2) | AVATAR PRESS INC | Magazines | 139 | $280.92 |
| DEC191295 | KIDZ #2 CVR C JORET | ABLAZE | Comics | 176 | $280.90 |
| DEC191986 | VAN HELSING VS LEAGUE MONSTERS #1 CVR D VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 176 | $280.90 |
| DEC201090 | CIMMERIAN FROST GIANTS DAUGHTER #3 30 COPY CASAS NEGATIVE IN | ABLAZE | Comics | 176 | $280.90 |
| FEB231886 | GRIMM FAIRY TALES #71 CVR A VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 176 | $280.90 |
| JUL230972 | SAINT SEIYA KNIGHTS OF ZODIAC TIME ODYSSEY #2 CVR C ALQUIE | ABLAZE | Comics | 176 | $280.90 |
| MAR229251 | BELIT & VALERIA #2 CVR H 25 COPY INCV FOC HOMAGE (MR) | ABLAZE | Comics | 176 | $280.90 |
| OCT172043 | VAN HELSING VS THE WEREWOLF #6 CVR D TOLIBAO | ZENESCOPE ENTERTAINMENT INC | Comics | 176 | $280.90 |
| OCT221282 | FAMILY TIME #1 CVR F 10 COPY GREENE VIRGIN INCV | ABLAZE | Comics | 176 | $280.90 |
| NOV141455 | COMPLETE PEANUTS HC VOL 12 1973-1974 (CURR PTG) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 24 | $280.71 |
| AUG171084 | DANGER DOLL SQUAD #1 CVR B CELOR RISQUE (MR) | ACTION LAB ENTERTAINMENT | Comics | 150 | $280.70 |
| FEB201392 | VAMPBLADE SEASON 4 #12 (#49) CVR D RUDETOONS REYNOLDS RISQUE | ACTION LAB ENTERTAINMENT | Comics | 150 | $280.70 |
| MAY181280 | VAMPBLADE SEASON 3 #5 CVR B COSTA RISQUE (MR) | ACTION LAB ENTERTAINMENT | Comics | 150 | $280.70 |
| NOV181415 | VAMPBLADE SEASON 3 #11 CVR E MENDOZA COSPLAY (MR) | ACTION LAB ENTERTAINMENT | Comics | 150 | $280.70 |
| NOV191348 | VAMPBLADE SEASON 4 #9 (#46) CVR E SERRATO (MR) | ACTION LAB ENTERTAINMENT | Comics | 150 | $280.70 |
| OCT161297 | GIANT DAYS TP VOL 04 (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 48 | $280.61 |
| AUG221992 | GRIMM UNIVERSE QUARTERLY HALLOWEEN CVR A ORTIZ | ZENESCOPE ENTERTAINMENT INC | Comics | 78 | $280.49 |
| MAR132251 | PATHFINDER FACE CARDS ANIMAL ALLIES (C: 0-1-2) | PAIZO INC | Games | 63 | $280.41 |
| FEB161986 | GFT ROBYN HOOD ANNUAL #1 C CVR SANAPO (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 117 | $280.33 |
| FEB231882 | GRETEL MORTAL VICES CVR D MACDONALD | ZENESCOPE ENTERTAINMENT INC | Comics | 117 | $280.33 |
| NOV231129 | NIGHT OF THE LIVING DEAD KIN #1 KICKSTARTER CVR (C: 0-1-2) | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 35 | $279.86 |
| JUN162002 | GFT GRIMM FAIRY TALES #125 B CVR MALSUNI (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 70 | $279.72 |
| APR211609 | NIGHT BUS SC GN | DRAWN & QUARTERLY | Books - Graphic Novels | 20 | $279.60 |
| APR110916 | LADY DEATH (ONGOING) #6 (MR) | AVATAR PRESS INC | Comics | 173 | $279.57 |
| JAN192235 | CONSPIRACY #5 (OF 5) LIZARD PEOPLE CVR B GOH | ZENESCOPE ENTERTAINMENT INC | Comics | 140 | $279.44 |
| APR151880 | GFT ROBYN HOOD ONGOING #11 COMIC CON C CVR HAMMOND | ZENESCOPE ENTERTAINMENT INC | Comics | 175 | $279.30 |
| APR162207 | GFT SATANS HOLLOW #4 (OF 6) D CVR ROSETE (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 175 | $279.30 |
| AUG172261 | BLACK SABLE #4 (OF 6) CVR D TOLIBAO | ZENESCOPE ENTERTAINMENT INC | Comics | 175 | $279.30 |
| FEB221103 | ANIMAL CASTLE #5 CVR D 20 COPY DELEP VIRGIN VAR INCV (MR) | ABLAZE | Comics | 175 | $279.30 |
| FEB231887 | GRIMM FAIRY TALES #71 CVR B BARRIONUEVO | ZENESCOPE ENTERTAINMENT INC | Comics | 175 | $279.30 |
| JAN161859 | GFT INFERNO RESURRECTION #4 (OF 5) B CVR WATSON (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 175 | $279.30 |
| JAN182119 | VAN HELSING VS ROBYN HOOD #3 (OF 4) CVR C REYES | ZENESCOPE ENTERTAINMENT INC | Comics | 175 | $279.30 |
| JAN202118 | VAN HELSING VS LEAGUE MONSTERS #2 CVR B GOH | ZENESCOPE ENTERTAINMENT INC | Comics | 175 | $279.30 |
| JUL182313 | JASMINE CROWN OF KINGS #5 (OF 5) CVR B QUAH | ZENESCOPE ENTERTAINMENT INC | Comics | 175 | $279.30 |
| JUN151692 | GFT COVEN #2 (OF 5) B CVR BRESCINI (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 175 | $279.30 |
| MAR231084 | MIGHTY BARBARIANS #2 CVR I 50 COPY DURSO LINE ART INCV (MR) | ABLAZE | Comics | 175 | $279.30 |
| JAN161016 | ZOMBIE TRAMP ONGOING #21 CVR D ACTION FIGURE RISQUE (MR) | ACTION LAB ENTERTAINMENT | Comics | 149 | $278.82 |
| DEC220338 | GRIM #8 CVR A FLAVIANO | BOOM ENTERTAINMENT | Comics | 179 | $278.54 |
| JAN171521 | UNHOLY #3 ONYX ADULT CVR (A) (C: 1-1-2) | AVATAR PRESS INC | Comics | 69 | $278.42 |
| OCT211088 | DIGGER #3 (MR) | ACTION LAB ENTERTAINMENT | Comics | 186 | $278.31 |
| JUL090767 | CAPED TP | BOOM ENTERTAINMENT | Books - Graphic Novels | 42 | $278.30 |
| SEP222119 | VAN HELSING RITES OF SHADOWS ONESHOT CVR D LOBOS | ZENESCOPE ENTERTAINMENT INC | Comics | 116 | $277.94 |
| AUG212173 | GRIMM FAIRY TALES #53 CVR A VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 174 | $277.70 |
| JAN172260 | GFT ROBYN HOOD I LOVE NY #10 (OF 12) CVR D REI (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 174 | $277.70 |
| JAN211008 | GUNG HO SEXY BEAST #3 CVR C MEYNET (MR) | ABLAZE | Comics | 174 | $277.70 |
| JUL192348 | GRIMM FAIRY TALES #32 CVR C ZALDIVAR | ZENESCOPE ENTERTAINMENT INC | Comics | 174 | $277.70 |
| JUL221052 | BELIT & VALERIA #5 CVR E 10 COPY ROYLE VIRGIN INCV (MR) | ABLAZE | Comics | 174 | $277.70 |
| JUN201473 | VAN HELSING VS LEAGUE MONSTERS #5 CVR A VITORINO (RES) | ZENESCOPE ENTERTAINMENT INC | Comics | 174 | $277.70 |
| MAY191348 | PELLUCIDAR WINGS OF DEATH #1 CVR A MARTINEZ | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 174 | $277.70 |
| OCT172045 | BLACK SABLE #6 (OF 6) CVR B RICHARDSON | ZENESCOPE ENTERTAINMENT INC | Comics | 174 | $277.70 |
| FEB211013 | ROBONIC STOOGES RETURN #1 CVR B PACHECO | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 139 | $277.44 |
| MAY242020 | FINAL FIGHT #1 (OF 4) CVR B VO | UDON ENTERTAINMENT INC | Comics | 139 | $277.44 |
| JUN240092 | POWER RANGERS INFINITY #1 CVR I UNLOCKABLE (C: 1-0-0) | BOOM ENTERTAINMENT | Comics | 89 | $277.33 |
| JUN181305 | BLACK BETTY #7 CVR F STANLEY TATTERED & TORN (MR) | ACTION LAB ENTERTAINMENT | Comics | 148 | $276.95 |
| NOV181414 | VAMPBLADE SEASON 3 #11 CVR D STANLEY RISQUE (MR) | ACTION LAB ENTERTAINMENT | Comics | 148 | $276.95 |
| MAY140973 | DRY SPELL #2 (MR) | ACTION LAB ENTERTAINMENT | Comics | 185 | $276.82 |
| AUG230022 | RANGER ACADEMY #1 CVR H LCSD FOIL EJIKURE (C: 1-0-0) | BOOM ENTERTAINMENT | Comics | 71 | $276.62 |
| MAR201396 | FAITHLESS II #2 CVR B EROTICA CONNECTING VAR (MR) | BOOM ENTERTAINMENT | Comics | 142 | $276.35 |
| APR172220 | COURIER #4 (OF 5) CVR D METCALF | ZENESCOPE ENTERTAINMENT INC | Comics | 173 | $276.11 |
| APR192095 | ROBYN HOOD OUTLAW #5 (OF 6) CVR B GOH | ZENESCOPE ENTERTAINMENT INC | Comics | 173 | $276.11 |
| AUG221021 | FAR CRY ESPERANZAS TEARS #1 CVR J 50 COPY KHALED & BASTI (MR | ABLAZE | Comics | 173 | $276.11 |
| AUG222001 | GRIMM FAIRY TALES #65 CVR B OTERO | ZENESCOPE ENTERTAINMENT INC | Comics | 173 | $276.11 |
| FEB141573 | GFT GODSTORM HERCULES PAYNE #1 (OF 5) B CVR REYES | ZENESCOPE ENTERTAINMENT INC | Comics | 173 | $276.11 |
| FEB151763 | GFT WONDERLAND #34 WELL DREAMS B CVR EL TABANAS (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 173 | $276.11 |
| JUL221031 | ELLES #2 CVR C 10 COPY STOKART VIRGIN INCV | ABLAZE | Comics | 173 | $276.11 |
| JUL230975 | SAINT SEIYA KNIGHTS OF ZODIAC TIME ODYSSEY #2 CVR F 30 COPY | ABLAZE | Comics | 173 | $276.11 |
| JUN221133 | PROMETHEE 1313 #2 CVR D 10 COPY JOCK VIRGIN INCV (MR) | ABLAZE | Comics | 173 | $276.11 |
| MAR202240 | GRIMM FAIRY TALES #39 CVR A WHITE | ZENESCOPE ENTERTAINMENT INC | Comics | 173 | $276.11 |
| OCT172046 | BLACK SABLE #6 (OF 6) CVR C REYES | ZENESCOPE ENTERTAINMENT INC | Comics | 173 | $276.11 |
| SEP221255 | LOVECRAFT UNKNOWN KADATH #3 CVR F 30 COPY SALOMON B&W VIRGIN | ABLAZE | Comics | 173 | $276.11 |
| SEP130832 | GHOST TOWN #4 (OF 4) (MR) | ACTION LAB ENTERTAINMENT | Comics | 246 | $275.84 |
| JUL240034 | HELLO DARKNESS #3 CVR A RIVERA (MR) | BOOM ENTERTAINMENT | Comics | 118 | $275.66 |
| AUG231178 | LOVECRAFT CALL OF CTHULHU CVR A CAIO CACAU | ZENESCOPE ENTERTAINMENT INC | Comics | 115 | $275.54 |
| JUL232138 | OZ KINGDOM OF LOST #3 (OF 3) CVR A CAIO CACAU | ZENESCOPE ENTERTAINMENT INC | Comics | 115 | $275.54 |
| MAY221875 | VAN HELSING FROM DEPTHS #1 CVR C TABANAS | ZENESCOPE ENTERTAINMENT INC | Comics | 115 | $275.54 |
| SEP222108 | OZ RETURN OF WICKED WITCH #2 (OF 3) CVR A RIVEIRO | ZENESCOPE ENTERTAINMENT INC | Comics | 115 | $275.54 |
| AUG232366 | DARKSTALKERS HSIEN KO #1 CVR B ROGERS | UDON ENTERTAINMENT INC | Comics | 138 | $275.45 |
| AUG210942 | HOUSE OF SLAUGHTER #1 CVR K UNLOCKABLE VAR SHEHAN | BOOM ENTERTAINMENT | Comics | 177 | $275.43 |
| FEB220752 | POWER RANGERS #18 CVR A PAREL (C: 1-0-0) | BOOM ENTERTAINMENT | Comics | 177 | $275.43 |
| MAY242614 | PATHFINDER FLIP-MAT VILLAGE ASSAULT (C: 0-1-2) | PAIZO INC | Games | 34 | $275.26 |
| NOV162979 | PATHFINDER ACG MUMMYS MASK ADV DECK 4 (C: 0-1-2) | PAIZO INC | Games | 34 | $275.26 |
| NOV223182 | PATHFINDER FLIP-MAT ALIEN RUINS (C: 0-1-2) | PAIZO INC | Games | 40 | $275.24 |
| MAR112013 | PATHFINDER TALES WORLDWOUND GAMBIT MMPB | PAIZO INC | Books - Novels/Sf/Horror | 68 | $275.13 |
| FEB211630 | NEVERLAND ANNUAL 2021 CVR A IGOR VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 86 | $274.86 |
| SEP201571 | VAN HELSING 2020 ANNUAL CVR C MCDONALD | ZENESCOPE ENTERTAINMENT INC | Comics | 86 | $274.86 |
| FEB151099 | EMBER #0 (MR) | AVATAR PRESS INC | Comics | 170 | $274.72 |
| MAR150953 | PROVIDENCE #1 (OF 12) PORTRAIT CVR (MR) | AVATAR PRESS INC | Comics | 170 | $274.72 |
| AUG221045 | PROMETHEE 1313 #4 CVR C CE3K HOMAGE (MR) | ABLAZE | Comics | 172 | $274.51 |

| Diamdno | Item Description | Vendor Name | Product Category | Units on Hand | Cost on Hand |
|---------|------------------|-------------|------------------|---------------|--------------|
| DEC162160 | HELLCHILD THE UNHOLY #4 CVR D OEZGEN (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 172 | $274.51 |
| JAN211007 | GUNG HO SEXY BEAST #3 CVR B JAE KWANG PARK (MR) | ABLAZE | Comics | 172 | $274.51 |
| JAN231102 | CHILDREN O/T BLACK SUN #3 CVR F 30 COPY CASIS VIRGIN INCV (M | ABLAZE | Comics | 172 | $274.51 |
| JUL162184 | GFT GRIMM TALES OF TERROR VOL 2 #12 B CVR WATSON (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 172 | $274.51 |
| JUL172388 | ROBYN HOOD THE HUNT #3 CVR B DIAZ | ZENESCOPE ENTERTAINMENT INC | Comics | 172 | $274.51 |
| JUL201575 | ROBYN HOOD JUSTICE #3 CVR D COCCOLO | ZENESCOPE ENTERTAINMENT INC | Comics | 172 | $274.51 |
| JUL232131 | GRIMM FAIRY TALES #76 CVR B TARRAGONA | ZENESCOPE ENTERTAINMENT INC | Comics | 172 | $274.51 |
| NOV221135 | TRAVELING TO MARS #3 CVR F 20 COPY PINTI VIRGIN INCV (MR) | ABLAZE | Comics | 172 | $274.51 |
| OCT162132 | SPIRIT HUNTERS #3 (OF 12) CVR D REI (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 172 | $274.51 |
| JUL220286 | BRIAR #1 (OF 8) CVR B PAQUETTE | BOOM ENTERTAINMENT | Comics | 141 | $274.40 |
| SEP238979 | SPACE BETWEEN #1 (OF 4) 2ND PTG LUCKERT | BOOM ENTERTAINMENT | Comics | 141 | $274.40 |
| JUN161311 | JUNGLE FANTASY IVORY #1 LUSCIOUS NUDE CVR (MR) | AVATAR PRESS INC | Comics | 68 | $274.38 |
| SEP161483 | JUNGLE FANTASY IVORY #4 NATURAL BEAUTY NUDE CVR (MR) | AVATAR PRESS INC | Comics | 68 | $274.38 |
| JUN240091 | POWER RANGERS INFINITY #1 CVR E 15 COPY INCV BOO (C: 1-0-0) | BOOM ENTERTAINMENT | Comics | 88 | $274.22 |
| MAR192162 | PERSONA 4 GN VOL 10 | UDON ENTERTAINMENT INC | Books - Graphic Novels | 49 | $274.20 |
| DEC138207 | AN ELEGY FOR AMELIA JOHNSON HC (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 47 | $274.03 |
| AUG241090 | GFT 2024 HALLOWEEN CINDERELLAS MONSTER MASH CVR A VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 98 | $274.01 |
| AUG131553 | SCREWED #5 (OF 6) A CVR KIRKHAM (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 229 | $273.88 |
| NOV161035 | VORACIOUS FEEDING TIME #2 CVR A MUHR | ACTION LAB ENTERTAINMENT | Comics | 183 | $273.82 |
| AUG073652 | CASTLE WAITING VOL II #9 | FANTAGRAPHICS BOOKS | Comics | 165 | $273.74 |
| DEC228584 | PATHFINDER FLIP-MAT UNDERGROUND CITY MULTI-PACK | PAIZO INC | Games | 25 | $273.28 |
| JUN173368 | PATHFINDER ADV PATH RUINS OF AZLANT PART 1 OF 6 | PAIZO INC | Games | 27 | $273.27 |
| JUL171273 | DOLLFACE #9 CVR E CELOR PIN UP (MR) | ACTION LAB ENTERTAINMENT | Comics | 146 | $273.21 |
| JUN150872 | PUPPET MASTER #6 SIX SHOOTER SKETCH VAR (MR) | ACTION LAB ENTERTAINMENT | Comics | 146 | $273.21 |
| NOV171137 | VAMPBLADE SEASON TWO #11 CVR E 90S VAR (MR) | ACTION LAB ENTERTAINMENT | Comics | 146 | $273.21 |
| JUN232241 | OZ KINGDOM OF LOST #2 (OF 3) CVR A IGOR VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 114 | $273.14 |
| MAR232058 | VAN HELSING HELL TO PAY CVR C REYES | ZENESCOPE ENTERTAINMENT INC | Comics | 114 | $273.14 |
| DEC162166 | GFT ROBYN HOOD I LOVE NY #9 (OF 12) CVR B ROSETE (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 171 | $272.92 |
| DEC201168 | ZORRO IN LAND THAT TIME FORGOT #4 CVR A WOLFER | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 171 | $272.92 |
| FEB182021 | ROBYN HOOD THE CURSE #4 (OF 6) CVR D WHITE | ZENESCOPE ENTERTAINMENT INC | Comics | 171 | $272.92 |
| JUL221039 | PROMETHEE 1313 #3 CVR F 30 COPY VIRGIN INCV (MR) | ABLAZE | Comics | 171 | $272.92 |
| JUN172238 | SPIRIT HUNTERS #11 (OF 12) CVR B RICHARDSON (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 171 | $272.92 |
| SEP162186 | GFT PRESENTS APOCALYPSE #4 CVR D BONET (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 171 | $272.92 |
| SEP162192 | EVIL HEROES #5 (OF 6) B CVR ATKINS (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 171 | $272.92 |
| SEP221248 | FAR CRY ESPERANZAS TEARS #2 CVR E 20 COPY LEIRIX VIRGIN INCV | ABLAZE | Comics | 171 | $272.92 |
| APR240029 | BRZRKR A FACEFUL OF BULLETS #1 CVR I UNLOCKABLE MANNA (MR) | BOOM ENTERTAINMENT | Comics | 70 | $272.73 |
| JAN141430 | GFT NEVERLAND AGE OF DARKNESS #1 (OF 5) D CVR CAPPROTTI | ZENESCOPE ENTERTAINMENT INC | Comics | 228 | $272.69 |
| FEB240113 | ONCE UPON A TIME AT END OF WORLD #14 (OF 15) CVR A OLIVETTI | BOOM ENTERTAINMENT | Comics | 140 | $272.45 |
| JUN240125 | PROFANE #3 (OF 5) CVR A RODRIGUEZ | BOOM ENTERTAINMENT | Comics | 140 | $272.45 |
| JUN171377 | EMBER #0 BEAUTIFIED FAME (MR) | AVATAR PRESS INC | Comics | 54 | $272.43 |
| JUN191332 | BANJAX #3 CVR B ALVES (MR) | ACTION LAB ENTERTAINMENT | Comics | 182 | $272.33 |
| NOV191340 | KILLSWITCH #4 (MR) | ACTION LAB ENTERTAINMENT | Comics | 182 | $272.33 |
| AUG208014 | SOMETHING IS KILLING CHILDREN #11 CVR E BLANK SKETCH VAR | BOOM ENTERTAINMENT | Comics | 175 | $272.32 |
| OCT168993 | SLAM #1 (2ND PTG) | BOOM ENTERTAINMENT | Comics | 175 | $272.32 |
| FEB181485 | CARNET DE VOYAGE HC (MR) | DRAWN & QUARTERLY | Books - Graphic Novels | 31 | $272.18 |
| SEP221346 | HOLIDAY KITS COMICS READERS PACK | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 34 | $271.86 |
| AUG191570 | ZORRO RISE OF THE OLD GODS #3 CVR B LTD ED PULP | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 68 | $271.73 |
| JAN181176 | LAND TIME FORGOT SEE-TA SAVAGE #2 (OF 2) CVR B ANTIQUE LIMIT | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 85 | $271.66 |
| JAN141461 | BAR MAID #4 (OF 5) B CVR QUALANO (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 194 | $271.60 |
| DEC151026 | CODE PRU #2 (MR) | AVATAR PRESS INC | Comics | 168 | $271.49 |
| JUL222134 | STREET FIGHTER MASTERS CHUN LI #1 CVR B KINNAIRD | UDON ENTERTAINMENT INC | Comics | 136 | $271.46 |
| NOV221202 | NIGHT OF THE LIVING DEAD REVENANCE #3 CVR B CORPSE CREW (C: | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 136 | $271.46 |
| NOV241896 | STREET FIGHTER PRIME #0 CVR A CHAMBA | UDON ENTERTAINMENT INC | Comics | 136 | $271.46 |
| FEB180992 | DANGER DOLL SQUAD GALACTIC GLADIATORS #1 CVR D COSTA RISQUE | ACTION LAB ENTERTAINMENT | Comics | 145 | $271.34 |
| JUL150896 | PUPPET MASTER #7 DECAPITRON SKETCH VAR (MR) | ACTION LAB ENTERTAINMENT | Comics | 145 | $271.34 |
| JUL171289 | VAMPBLADE SEASON TWO #7 CVR F 90S RISQUE VAR (MR) | ACTION LAB ENTERTAINMENT | Comics | 145 | $271.34 |
| AUG151881 | GFT COVEN #4 (OF 5) D CVR VALENTINO (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 170 | $271.32 |
| AUG151883 | ALIENS VS ZOMBIES #4 (OF 5) B CVR SPAY (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 170 | $271.32 |
| AUG231080 | THE PRISM #1 CVR D CARLOS NIETO HOMAGE (MR) | ABLAZE | Comics | 170 | $271.32 |
| FEB182011 | VAN HELSING VS ROBYN HOOD #4 (OF 4) CVR B VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 170 | $271.32 |
| FEB182019 | ROBYN HOOD THE CURSE #4 (OF 6) CVR B MILLER | ZENESCOPE ENTERTAINMENT INC | Comics | 170 | $271.32 |
| FEB231025 | MIGHTY BARBARIANS #1 CVR L 100 COPY THOROGOOD ART INCV (MR) | ABLAZE | Comics | 170 | $271.32 |
| JAN172258 | GFT ROBYN HOOD I LOVE NY #10 (OF 12) CVR B RIVEIRO (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 170 | $271.32 |
| JAN201383 | KIDZ #3 CVR E 10 COPY FOIL INCV CVR | ABLAZE | Comics | 170 | $271.32 |
| JAN221089 | ANIMAL CASTLE #4 CVR E 30 COPY DELEP B&W WINTER ANIMALS INCV | ABLAZE | Comics | 170 | $271.32 |
| JUL211172 | HE WHO FIGHTS WITH MONSTERS #1 CVR I 40 COPY LEE GLOW DARK ( | ABLAZE | Comics | 170 | $271.32 |
| JUL221033 | ELLES #2 CVR E 30 COPY STOKART B&W INCV | ABLAZE | Comics | 170 | $271.32 |
| MAY151713 | GFT WONDERLAND #37 B CVR MEGURO RETRIBUTION (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 170 | $271.32 |
| NOV200958 | GUNG HO SEXY BEAST #1 30 COPY NIC KLEIN VIRGIN INCV (MR) | ABLAZE | Comics | 170 | $271.32 |
| SEP141386 | EARTHLING GN (RES) (MR) (C: 0-1-1) | DRAWN & QUARTERLY | Books - Graphic Novels | 34 | $271.32 |
| SEP221260 | BOOGYMAN #3 CVR E 20 COPY ANDREO VIRGIN INCV (MR) | ABLAZE | Comics | 170 | $271.32 |
| JUL242201 | STREET FIGHTER MASTERS LILY #1 CVR C BLANK SKETCH | UDON ENTERTAINMENT INC | Comics | 97 | $271.21 |
| JUN232229 | ROBYN HOOD #100 (LEGACY) CVR E KEITH GARVEY | ZENESCOPE ENTERTAINMENT INC | Comics | 97 | $271.21 |
| APR220640 | POWER RANGERS UNLTD COUNTDOWN RUIN #1 CVR A (C: 1-0-0) | BOOM ENTERTAINMENT | Comics | 87 | $271.10 |
| MAY240075 | MMPR DARKEST HOUR #1 CVR K UNLOCKABLE MONTES (C: 1-0-0) | BOOM ENTERTAINMENT | Comics | 87 | $271.10 |
| JUL150899 | GRAVEDIGGER #3 (OF 3) (MR) | ACTION LAB ENTERTAINMENT | Comics | 181 | $270.83 |
| OCT171071 | PUPPET MASTER CURTAIN CALL #3 CVR A LOGAN (MR) | ACTION LAB ENTERTAINMENT | Comics | 181 | $270.83 |
| JAN230386 | MIGHTY MORPHIN POWER RANGERS #106 CVR E UNLOCKABLE VAR (C: 1 | BOOM ENTERTAINMENT | Comics | 174 | $270.76 |
| JUN240045 | SOMETHING IS KILLING THE CHILDREN #40 CVR H FOC REVEAL | BOOM ENTERTAINMENT | Comics | 174 | $270.76 |
| AUG172236 | MONSTER HUNTERS SURV GUIDE CS FILES WENDIGO #1 CVR A CHEN | ZENESCOPE ENTERTAINMENT INC | Comics | 113 | $270.75 |
| MAR161913 | GFT SNOW WHITE VS SNOW WHITE #1 (OF 2) B CVR RIVEIRO | ZENESCOPE ENTERTAINMENT INC | Comics | 113 | $270.75 |
| MAR232056 | VAN HELSING HELL TO PAY CVR A VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 113 | $270.75 |
| NOV201652 | VAN HELSING HELLFIRE CVR C KROME | ZENESCOPE ENTERTAINMENT INC | Comics | 113 | $270.75 |
| OCT151842 | GFT PRESENTS 2015 REALM KNIGHTS GIANT SIZE ED A CVR CHEN (MR | ZENESCOPE ENTERTAINMENT INC | Comics | 113 | $270.75 |
| SEP231127 | ROBYN HOOD BLOOD IN WATER CVR A GEEBO VIGONTE | ZENESCOPE ENTERTAINMENT INC | Comics | 113 | $270.75 |
| AUG230149 | DUNE HOUSE HARKONNEN #10 (OF 12) CVR A SWANLAND (MR) | BOOM ENTERTAINMENT | Comics | 139 | $270.51 |
| NOV230083 | GHOSTLORE #8 (OF 12) CVR A MURAKAMI | BOOM ENTERTAINMENT | Comics | 139 | $270.51 |
| JUN121131 | BARACK HUSSEIN OBAMA HC (MR) (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 28 | $270.36 |
| JUN231839 | COMPLETE PEANUTS TP VOL 19 1987-1988 (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 28 | $270.36 |
| APR241006 | GRIMM UNIVERSE RETAILER PROGRAM JUNE 2024 PLATINUM EXC (NET) | ZENESCOPE ENTERTAINMENT INC | Comics | 9 | $270.00 |
| JUN152748 | PATHFINDER ADV PATH HELLS REBELS PT 1 IN HELLS BRIGHT SHADOW | PAIZO INC | Games | 24 | $269.90 |
| APR151882 | GFT OZ REIGN OF WITCH QUEEN #3 (OF 6) B CVR MYCHAELS (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 169 | $269.72 |
| APR181910 | MAINSTREAM #3 (OF 5) CVR A | ZENESCOPE ENTERTAINMENT INC | Comics | 169 | $269.72 |

| Diamdno | Item Description | Vendor Name | Product Category | Units on Hand | Cost on Hand |
|---|---|---|---|---|---|
| DEC162168 | GFT ROBYN HOOD I LOVE NY #9 (OF 12) CVR D LUIS (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 169 | $269.72 |
| DEC191291 | GUNG HO #3 CVR D KUMMANT | ABLAZE | Comics | 169 | $269.72 |
| JUL172378 | GFT TAROT #3 CVR C MELONI | ZENESCOPE ENTERTAINMENT INC | Comics | 169 | $269.72 |
| JUN162026 | DEATH FORCE #4 (OF 6) B CVR HILL (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 169 | $269.72 |
| JUN241059 | MAN GOAT & BUNNYMAN BEWARE THE PIGMAN #2 (OF 3) CVR A VITORI | ZENESCOPE ENTERTAINMENT INC | Comics | 169 | $269.72 |
| MAY192057 | GRIMM FAIRY TALES #30 CVR A CHEN | ZENESCOPE ENTERTAINMENT INC | Comics | 169 | $269.72 |
| MAY192070 | OZ HEART OF MAGIC #4 (OF 5) CVR B VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 169 | $269.72 |
| MAY221061 | PROMETHEE 1313 #1 CVR I 50 COPY JOCK B&W INCV (MR) | ABLAZE | Comics | 169 | $269.72 |
| NOV192019 | MYSTERE #5 (OF 5) CVR A VIGONTE | ZENESCOPE ENTERTAINMENT INC | Comics | 169 | $269.72 |
| JAN191445 | DANGER DOLL SQUAD PRESENTS AMALGAMA LIVES #2 CVR C CELOR (MR | ACTION LAB ENTERTAINMENT | Comics | 144 | $269.47 |
| NOV171141 | ZOMBIE TRAMP ONGOING #43 CVR C FEDERHENN | ACTION LAB ENTERTAINMENT | Comics | 144 | $269.47 |
| AUG162157 | GFT GENESIS HEROES REBORN CVR B RIVEIRO (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 135 | $269.46 |
| APR181205 | RUIN OF THIEVES BRIGANDS #2 CVR B WIJNGAARD (MR) | ACTION LAB ENTERTAINMENT | Comics | 180 | $269.33 |
| AUG191463 | ADVENTURE FINDERS EDGE OF EMPIRE #3 | ACTION LAB ENTERTAINMENT | Comics | 180 | $269.33 |
| DEC191319 | ARGUS #1 | ACTION LAB ENTERTAINMENT | Comics | 180 | $269.33 |
| JUL211112 | BRZRKR (BERZERKER) #5 (OF 12) CVR G 100 COPY INCV SHALVEY (M | BOOM ENTERTAINMENT | Comics | 173 | $269.21 |
| JUN138036 | COMPLETE PEANUTS HC VOL 05 1959-1960 (NEW PTG) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 23 | $269.01 |
| AUG191383 | BONE PARISH TP VOL 03 (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 46 | $268.92 |
| MAY131143 | EYE OF MAJESTIC CREATURE GN VOL 02 (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 32 | $268.67 |
| JUL232136 | VAN HELSING THE SYNDICATE CVR C CEDRIC POULAT | ZENESCOPE ENTERTAINMENT INC | Comics | 112 | $268.35 |
| JUL232141 | OZ KINGDOM OF LOST #3 (OF 3) CVR D JOSH BURNS | ZENESCOPE ENTERTAINMENT INC | Comics | 112 | $268.35 |
| MAR211696 | VAN HELSING STEAMPUNK ONE SHOT CVR B WHITE | ZENESCOPE ENTERTAINMENT INC | Comics | 112 | $268.35 |
| MAY241024 | GFT PRESENTS SWIMSUIT ED 2024 ONE SHOT CVR B VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 112 | $268.35 |
| MAY241026 | GFT PRESENTS SWIMSUIT ED 2024 ONE SHOT CVR D JASON CARDY | ZENESCOPE ENTERTAINMENT INC | Comics | 112 | $268.35 |
| SEP151767 | GFT PRESENTS 2015 REALM KNIGHTS ANNUAL A CVR CHEN (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 112 | $268.35 |
| OCT161234 | UBER INVASION #1 (MR) | AVATAR PRESS INC | Comics | 166 | $268.26 |
| APR171250 | THREE STOOGES TV TIME LAROCQUE CVR | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 168 | $268.13 |
| APR201493 | AMERICAN MYTHOLOGY MONSTERS #1 CVR A MARTINEZ (MR) | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 168 | $268.13 |
| AUG192366 | MONSTER PLANET #1 (OF 5) CVR F COLAPIETRO | ZENESCOPE ENTERTAINMENT INC | Comics | 168 | $268.13 |
| AUG221014 | FAR CRY ESPERANZAS TEARS #1 CVR C LEIRIX (MR) | ABLAZE | Comics | 168 | $268.13 |
| DEC192004 | UNBOUND #5 (OF 5) CVR A RIVEIRO | ZENESCOPE ENTERTAINMENT INC | Comics | 168 | $268.13 |
| FEB151774 | GFT REALM WAR #10 (OF 12) D CVR LAISO (AOFD) (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 168 | $268.13 |
| JUL151793 | ALIENS VS ZOMBIES #3 (OF 5) D CVR MYCHAELS (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 168 | $268.13 |
| JUL172375 | SPIRIT HUNTERS #12 (OF 12) CVR D TOLIBAO (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 168 | $268.13 |
| JUL172376 | GFT TAROT #3 CVR A CHEN | ZENESCOPE ENTERTAINMENT INC | Comics | 168 | $268.13 |
| JUL192336 | MYSTERE #1 CVR B COCCOLO | ZENESCOPE ENTERTAINMENT INC | Comics | 168 | $268.13 |
| MAR181095 | STARGATE UNIVERSE BACK TO DESTINY #6 MAIN HILINSKI CVR | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 168 | $268.13 |
| NOV192030 | MONSTER PLANET #4 (OF 5) CVR A COCCOLO | ZENESCOPE ENTERTAINMENT INC | Comics | 168 | $268.13 |
| OCT192209 | VAN HELSING VS DRACULAS DAUGHTER #5 (OF 5) CVR A JOHNSON | ZENESCOPE ENTERTAINMENT INC | Comics | 168 | $268.13 |
| SEP141805 | GFT REALM WAR #5 (OF 12) B CVR QUALANO (AOFD) (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 168 | $268.13 |
| MAY241027 | GFT PRESENTS SWIMSUIT ED 2024 ONE SHOT CVR E 20 COPY FOC | ZENESCOPE ENTERTAINMENT INC | Comics | 67 | $268.00 |
| NOV201026 | THREE STOOGES THROUGH THE AGES #1 CVR C LTD B&W PHOTO | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 67 | $267.73 |
| MAR191283 | FAITHLESS #2 (OF 6) MAIN CVR POPE (MR) | BOOM ENTERTAINMENT | Comics | 172 | $267.65 |
| MAR240050 | GRIM #17 CVR A FLAVIANO | BOOM ENTERTAINMENT | Comics | 172 | $267.65 |
| JUL161145 | OBLIVION #3 CVR C NORTON (MR) | ACTION LAB ENTERTAINMENT | Comics | 143 | $267.60 |
| JUN191338 | VAMPBLADE SEASON 4 #5 CVR D CHATZOUDIS RISQUE (MR) | ACTION LAB ENTERTAINMENT | Comics | 143 | $267.60 |
| MAY171025 | VAMPBLADE SEASON TWO #5 CVR F 90S RISQUE VAR (MR) | ACTION LAB ENTERTAINMENT | Comics | 143 | $267.60 |
| MAY181269 | DANGER DOLL SQUAD GALACTIC GLADIATORS #4 CVR F MENDOZA RISQU | ACTION LAB ENTERTAINMENT | Comics | 143 | $267.60 |
| OCT171079 | VAMPBLADE SEASON TWO #10 CVR F 90S RISQUE VAR (MR) | ACTION LAB ENTERTAINMENT | Comics | 143 | $267.60 |
| OCT191485 | VAMPBLADE SEASON 4 #8 CVR E LANGELL (MR) | ACTION LAB ENTERTAINMENT | Comics | 143 | $267.60 |
| JUN171395 | JUNGLE FANTASY SURVIVORS #4 SNAKED ADULT EXTREME CVR (A) (C: | AVATAR PRESS INC | Comics | 53 | $267.39 |
| APR042360 | TIM VIGIL WEBWITCH TP (MR) | AVATAR PRESS INC | Books - Graphic Novels | 60 | $267.06 |
| APR191221 | FAITHLESS #3 (OF 6) CVR B EROTICA STRIPS VAR (MR) | BOOM ENTERTAINMENT | Comics | 137 | $266.62 |
| JUL220289 | BRIAR #1 (OF 8) CVR E 25 COPY INCV ANDOLFO | BOOM ENTERTAINMENT | Comics | 137 | $266.62 |
| APR172237 | SPIRIT HUNTERS #9 (OF 12) CVR B TOLIBAO (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 167 | $266.53 |
| APR221119 | BELIT & VALERIA #2 CVR F 20 COPY INCV SUSPIRIA VIRGIN (MR) | ABLAZE | Comics | 167 | $266.53 |
| AUG211443 | TECHNOFREAK #2 (OF 3) CVR B LAREN (MR) | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 167 | $266.53 |
| AUG221030 | LOVECRAFT UNKNOWN KADATH #2 CVR E 20 COPY GOMEZ VIRGIN (MR) | ABLAZE | Comics | 167 | $266.53 |
| FEB162001 | GFT RED AGENT #4 (OF 5) D CVR KROME (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 167 | $266.53 |
| FEB172176 | GFT RED AGENT HUMAN ORDER #6 CVR B RIVEIRO (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 167 | $266.53 |
| FEB192121 | ROBYN HOOD OUTLAW #3 CVR D SPAY | ZENESCOPE ENTERTAINMENT INC | Comics | 167 | $266.53 |
| JUL172397 | BLACK SABLE #3 (OF 6) CVR C PUAUD | ZENESCOPE ENTERTAINMENT INC | Comics | 167 | $266.53 |
| JUL172398 | BLACK SABLE #3 (OF 6) CVR D TOLIBAO | ZENESCOPE ENTERTAINMENT INC | Comics | 167 | $266.53 |
| JUN192053 | VAN HELSING VS DRACULAS DAUGHTER #1 (OF 5) CVR E COLAPIETRO | ZENESCOPE ENTERTAINMENT INC | Comics | 167 | $266.53 |
| NOV192016 | GRIMM FAIRY TALES #36 CVR B VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 167 | $266.53 |
| OCT171131 | THREE STOOGES SHEMPTASTIC SHEMPTACULAR SPECIAL FRONT AND CEN | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 167 | $266.53 |
| SEP192143 | MYSTERE #3 (OF 5) CVR A JOHNSON | ZENESCOPE ENTERTAINMENT INC | Comics | 167 | $266.53 |
| SEP222124 | GRIMM FAIRY TALES #66 CVR A TARRAGONA | ZENESCOPE ENTERTAINMENT INC | Comics | 167 | $266.53 |
| AUG220280 | DAMN THEM ALL #1 (OF 6) CVR C FOIL ADLARD (MR) | BOOM ENTERTAINMENT | Comics | 114 | $266.32 |
| JUN161308 | JUNGLE FANTASY IVORY #1 NUDE CVR (MR) | AVATAR PRESS INC | Comics | 66 | $266.31 |
| OCT210725 | HOUSE OF SLAUGHTER #3 CVR E 50 COPY INCV INFANTE | BOOM ENTERTAINMENT | Comics | 171 | $266.09 |
| AUG231184 | WONDERLAND CHILD OF MADNESS #1 (OF 3) CVR C IGNACIO NOE | ZENESCOPE ENTERTAINMENT INC | Comics | 111 | $265.96 |
| JUL212132 | ROBYN HOOD HUNTED ONE SHOT CVR C SANTACRUZ | ZENESCOPE ENTERTAINMENT INC | Comics | 111 | $265.96 |
| MAR172274 | GFT WONDERLAND BIRTH OF MADNESS CVR B CHEN | ZENESCOPE ENTERTAINMENT INC | Comics | 111 | $265.96 |
| SEP211904 | ROBYN HOOD HELLFIRE CVR A KROME | ZENESCOPE ENTERTAINMENT INC | Comics | 111 | $265.96 |
| JAN181107 | BLACK BETTY #3 CVR E TROM (MR) | ACTION LAB ENTERTAINMENT | Comics | 142 | $265.72 |
| SEP241113 | GRIMM FAIRY TALES #90 CVR A LUCA STRATI | ZENESCOPE ENTERTAINMENT INC | Comics | 133 | $265.47 |
| SEP241116 | GRIMM FAIRY TALES #90 CVR D IGNACIO NOE | ZENESCOPE ENTERTAINMENT INC | Comics | 133 | $265.47 |
| APR172239 | SPIRIT HUNTERS #9 (OF 12) CVR D GOH (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 166 | $264.94 |
| APR201404 | GUNG HO #7 CVR C KUMMANT ZACK & YUKI | ABLAZE | Comics | 166 | $264.94 |
| APR211316 | MARIA LLOVETS EROS PSYCHE #4 20 COPY CHATZOUDIS VIRGIN INCV | ABLAZE | Comics | 166 | $264.94 |
| APR221123 | CIMMERIAN HOUR OF DRAGON #4 CVR C RUDY (MR) | ABLAZE | Comics | 166 | $264.94 |
| AUG162169 | DEATH FORCE #6 (OF 6) A CVR RICHARDSON (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 166 | $264.94 |
| AUG172259 | BLACK SABLE #4 (OF 6) CVR B GOH | ZENESCOPE ENTERTAINMENT INC | Comics | 166 | $264.94 |
| DEC182177 | VAN HELSING SWORD OF HEAVEN #4 (OF 6) CVR B ABRERA | ZENESCOPE ENTERTAINMENT INC | Comics | 166 | $264.94 |
| FEB172156 | COURIER #2 (OF 5) CVR D ATKINS | ZENESCOPE ENTERTAINMENT INC | Comics | 166 | $264.94 |
| JAN241029 | TORPEDO 1972 #1 CVR A EDUARDO RISSO (MR) | ABLAZE | Comics | 166 | $264.94 |
| JUL162179 | DEATH FORCE #5 (OF 6) A CVR SALAZAR (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 166 | $264.94 |
| MAR201423 | CIMMERIAN RED NAILS #2 CVR A KENDRICK LIM (MR) | ABLAZE | Comics | 166 | $264.94 |
| MAY141775 | GFT GODSTORM HERCULES PAYNE #4 (OF 5) D CVR OSORIO | ZENESCOPE ENTERTAINMENT INC | Comics | 166 | $264.94 |
| NOV191309 | GUNG HO #2 CVR B RUAN (MR) | ABLAZE | Comics | 166 | $264.94 |
| OCT162134 | EVIL HEROES #6 (OF 6) CVR B RICHARDSON (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 166 | $264.94 |
| OCT192220 | MYSTERE #4 (OF 5) CVR C SANTACRUZ | ZENESCOPE ENTERTAINMENT INC | Comics | 166 | $264.94 |

| Diamdno | Item Description | Vendor Name | Product Category | Units on Hand | Cost on Hand |
|---|---|---|---|---|---|
| OCT211055 | HE WHO FIGHTS WITH MONSTERS #4 CVR D MOY R (MR) (C: 1-0-0) | ABLAZE | Comics | 166 | $264.94 |
| SEP221254 | LOVECRAFT UNKNOWN KADATH #3 CVR E 20 COPY MOY R VIRGIN (MR) | ABLAZE | Comics | 166 | $264.94 |
| JAN201318 | JUST BEYOND HORROR AT HAPPY LANDINGS ORIGINAL GN (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 68 | $264.93 |
| MAY230332 | ONCE UPON A TIME AT END OF WORLD #7 CVR A WADA (MR) | BOOM ENTERTAINMENT | Comics | 136 | $264.67 |
| MAY240052 | MIGHTY MORPHIN POWER RANGERS #122 CVR A CONNECTING VAR (C: 1 | BOOM ENTERTAINMENT | Comics | 136 | $264.67 |
| OCT230112 | RARE FLAVOURS #4 (OF 6) CVR A ANDRADE | BOOM ENTERTAINMENT | Comics | 136 | $264.67 |
| NOV230023 | HOUSE OF SLAUGHTER PEN & INK #1 CVR A SHEHAN | BOOM ENTERTAINMENT | Comics | 97 | $264.43 |
| JUN240159 | DUNE HOUSE CORRINO #5 (OF 8) CVR A SWANLAND | BOOM ENTERTAINMENT | Comics | 113 | $263.98 |
| DEC138243 | ENGINEER HC | BOOM ENTERTAINMENT | Books - Graphic Novels | 68 | $263.87 |
| SEP241074 | MIGHTY BARBARIANS VIRGIN VARIANT PACK (MR) | ABLAZE | Comics | 33 | $263.87 |
| JUL181474 | VAMPBLADE SEASON 3 #7 CVR E MENDOZA (MR) | ACTION LAB ENTERTAINMENT | Comics | 141 | $263.85 |
| APR151867 | GFT RED RIDING HOOD 10TH ANNIVERSARY SPECIAL #2 D CVR KROME | ZENESCOPE ENTERTAINMENT INC | Comics | 110 | $263.56 |
| DEC182170 | GRIMM FAIRY TALES 2019 GIANT SIZE #1 CVR C ROYLE | ZENESCOPE ENTERTAINMENT INC | Comics | 110 | $263.56 |
| DEC230961 | GFT 2024 VALENTINES DAY LINGERIE PINUP SP CVR B VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 110 | $263.56 |
| JUL131387 | GFT ROBYN HOOD WANTED #5 (OF 5) B CVR WATTS | ZENESCOPE ENTERTAINMENT INC | Comics | 110 | $263.56 |
| NOV211814 | BELLE QUEEN OF SERPENTS CVR C CHATZOUDIS | ZENESCOPE ENTERTAINMENT INC | Comics | 110 | $263.56 |
| NOV241900 | STREET FIGHTER PRIME #0 CVR E 5 COPY INCV GORDINE | UDON ENTERTAINMENT INC | Comics | 132 | $263.47 |
| OCT232063 | STREET FIGHTER MASTERS: KIMBERLY #1 CVR B PANZER | UDON ENTERTAINMENT INC | Comics | 132 | $263.47 |
| JAN181109 | CONSULTANT #4 (OF 4) (MR) | ACTION LAB ENTERTAINMENT | Comics | 176 | $263.35 |
| JUL171276 | INFINITE SEVEN #7 CVR A MESA | ACTION LAB ENTERTAINMENT | Comics | 176 | $263.35 |
| AUG221048 | PROMETHEE 1313 #4 CVR F 30 COPY VIRGIN INCV (MR) | ABLAZE | Comics | 165 | $263.34 |
| AUG222002 | GRIMM FAIRY TALES #65 CVR C ABBONDANZA | ZENESCOPE ENTERTAINMENT INC | Comics | 165 | $263.34 |
| AUG231188 | GRIMM FAIRY TALES #77 CVR C MARISSA POPE | ZENESCOPE ENTERTAINMENT INC | Comics | 165 | $263.34 |
| DEC201153 | MOON MAID THREE KEYS #1 CVR A ORTIZ | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 165 | $263.34 |
| DEC220988 | FAMILY TIME #3 CVR D 10 COPY FULMORE INCV | ABLAZE | Comics | 165 | $263.34 |
| FEB161991 | GFT HELLCHILD #2 (OF 5) D CVR METCALF | ZENESCOPE ENTERTAINMENT INC | Comics | 165 | $263.34 |
| FEB221181 | THE GRUNCH WELCOME TO THE BRUDDERHOOD #1 CVR A CALZADA (MR) | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 165 | $263.34 |
| JAN172247 | GFT RED AGENT HUMAN ORDER #5 CVR B ATKINS (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 165 | $263.34 |
| JUL151781 | GFT WONDERLAND #39 B CVR LEISTER (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 165 | $263.34 |
| JUL221025 | BOOGYMAN #1 CVR J 50 COPY DJET GLOW IN DARK INCV (MR) | ABLAZE | Comics | 165 | $263.34 |
| JUL222099 | GRIMM FAIRY TALES #64 CVR A BARRIONUEVO | ZENESCOPE ENTERTAINMENT INC | Comics | 165 | $263.34 |
| JUN162016 | GFT PRESENTS APOCALYPSE #1 CVR D BRESCINI | ZENESCOPE ENTERTAINMENT INC | Comics | 165 | $263.34 |
| MAR151706 | GFT REALM WAR #11 (OF 12) C CVR CAFARO (AOFD) (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 165 | $263.34 |
| MAR182124 | MUSKETEERS #4 (OF 5) CVR D DAVILA | ZENESCOPE ENTERTAINMENT INC | Comics | 165 | $263.34 |
| OCT162144 | GFT VAN HELSING VS FRANKENSTEIN #5 (OF 5) CVR D COLAPIETRO ( | ZENESCOPE ENTERTAINMENT INC | Comics | 165 | $263.34 |
| OCT221295 | TRAVELING TO MARS #2 CVR E 10 COPY MELI VIRGIN INCV (MR) | ABLAZE | Comics | 165 | $263.34 |
| SEP151799 | GFT COVEN #5 (OF 5) D CVR VALENTINO (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 165 | $263.34 |
| FEB171310 | GIANT DAYS TP VOL 05 (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 45 | $263.07 |
| DEC121898 | PATHFINDER PLAYER COMPANION CHAMPIONS OF PURITY (C: 0-1-2) | PAIZO INC | Games | 50 | $263.05 |
| JAN220783 | BRZRKR (BERZERKER) #8 (OF 12) CVR G 100 COPY INCV CAMPBELL ( | BOOM ENTERTAINMENT | Comics | 169 | $262.98 |
| JAN220738 | SOMETHING IS KILLING THE CHILDREN #21 CVR B DIE CUT MASK VAR | BOOM ENTERTAINMENT | Comics | 135 | $262.72 |
| JUL151021 | CROSSED BADLANDS #84 ART DECO CVR (MR) | AVATAR PRESS INC | Comics | 52 | $262.34 |
| APR181211 | VAMPBLADE SEASON 3 #4 CVR E MENDOZA (MR) | ACTION LAB ENTERTAINMENT | Comics | 140 | $261.98 |
| JAN181114 | DOLLFACE #15 CVR E MENDOZA REAL GIRL (MR) | ACTION LAB ENTERTAINMENT | Comics | 140 | $261.98 |
| JUL181471 | VAMPBLADE SEASON 3 #7 CVR B COSTA RISQUE (MR) | ACTION LAB ENTERTAINMENT | Comics | 140 | $261.98 |
| OCT181317 | VAMPBLADE SEASON 3 #10 CVR C BOO (MR) | ACTION LAB ENTERTAINMENT | Comics | 140 | $261.98 |
| JUN171103 | INFINITE SEVEN #6 CVR A MESA | ACTION LAB ENTERTAINMENT | Comics | 175 | $261.85 |
| OCT171069 | MISBEGOTTEN RUNAWAY NUN #4 CVR B CASE (MR) | ACTION LAB ENTERTAINMENT | Comics | 175 | $261.85 |
| FEB172181 | GFT ROBYN HOOD I LOVE NY #11 (OF 12) CVR C KROME (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 164 | $261.74 |
| FEB210956 | MIRKA ANDOLFOS UNSACRED VOL 2 #6 20 COPY ANDOLFO VIRGIN BRA | ABLAZE | Comics | 164 | $261.74 |
| FEB231036 | LOVECRAFT UNKNOWN KADATH #8 CVR A SANNA (MR) | ABLAZE | Comics | 164 | $261.74 |
| JAN151769 | GFT REALM WAR #9 (OF 12) B CVR LAISO (AOFD) (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 164 | $261.74 |
| JUN211124 | MARIA LLOVETS PORCELAIN #1 CVR I 30 COPY INCV LI VIRGIN (MR) | ABLAZE | Comics | 164 | $261.74 |
| JUN231249 | SAINT SEIYA KNIGHTS OF ZODIAC TIME ODYSSEY #1 CVR J 50 COPY | ABLAZE | Comics | 164 | $261.74 |
| JUN231250 | MIGHTY BARBARIANS #5 CVR A SUNGHAN YUNE (MR) | ABLAZE | Comics | 164 | $261.74 |
| MAR241034 | GRIMM FAIRY TALES #84 CVR D GEEBO VIGONTE | ZENESCOPE ENTERTAINMENT INC | Comics | 164 | $261.74 |
| MAY162003 | DEATH FORCE #3 (OF 6) D CVR ROSETE (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 164 | $261.74 |
| MAY241021 | GRIMM FAIRY TALES #86 CVR D ANTHONY SPAY | ZENESCOPE ENTERTAINMENT INC | Comics | 164 | $261.74 |
| NOV221973 | GRIMM FAIRY TALES #68 CVR G GARVEY | ZENESCOPE ENTERTAINMENT INC | Comics | 164 | $261.74 |
| NOV230825 | THE PRISM #4 CVR A  MATTEO DE LONGIS (MR) | ABLAZE | Comics | 164 | $261.74 |
| SEP181420 | CARSON OF VENUS FLAMES BEYOND #1 VARIANT CVR | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 164 | $261.74 |
| SEP192140 | VAN HELSING VS DRACULAS DAUGHTER #4 (OF 5) CVR B RIVEIRO | ZENESCOPE ENTERTAINMENT INC | Comics | 164 | $261.74 |
| SEP192151 | UNBOUND #2 (OF 5) CVR B COLAPIETRO | ZENESCOPE ENTERTAINMENT INC | Comics | 164 | $261.74 |
| FEB240120 | DUNE HOUSE CORRINO #2 (OF 8) CVR A SWANLAND | BOOM ENTERTAINMENT | Comics | 112 | $261.64 |
| JAN230391 | MMPR TMNT II #4 (OF 5) CVR E CARDSTOCK VAR CLARKE (C: 1-0-0) | BOOM ENTERTAINMENT | Comics | 112 | $261.64 |
| OCT211167 | STARRING SONYA DEVEREAUX SUMMER CAMP MASSACRE #1 CVR B FRAIM | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 131 | $261.48 |
| JUL230063 | SOMETHING IS KILLING THE CHILDREN #33 CVR B WARD | BOOM ENTERTAINMENT | Comics | 168 | $261.42 |
| JUN208253 | FAITHLESS II #2 (2ND PTG) (MR) | BOOM ENTERTAINMENT | Comics | 168 | $261.42 |
| JUL222118 | BELLE HUNT OF CENTAURS #1 CVR D GO | ZENESCOPE ENTERTAINMENT INC | Comics | 109 | $261.16 |
| APR181133 | FENCE TP VOL 01 (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 67 | $261.04 |
| JAN230303 | NEIGHBORS #1 (OF 5) CVR B PEREZ (MR) | BOOM ENTERTAINMENT | Comics | 134 | $260.78 |
| JAN161267 | WEBWITCH #5 (OF 5) WRAP CVR (MR) | AVATAR PRESS INC | Comics | 129 | $260.71 |
| FEB100922 | ARTICHOKE TALES HC (C: 0-1-0) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 27 | $260.71 |
| JAN171179 | TOMBOY #12 CVR A WONG (MR) | ACTION LAB ENTERTAINMENT | Comics | 174 | $260.36 |
| FEB211300 | BEATNIK BUENOS AIRES GN | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 31 | $260.27 |
| JAN202125 | ROBYN HOOD VIGILANTE #5 (OF 6) CVR A VIGONTE | ZENESCOPE ENTERTAINMENT INC | Comics | 163 | $260.15 |
| JAN231116 | LOVECRAFT UNKNOWN KADATH #7 CVR A SALOMON (MR) | ABLAZE | Comics | 163 | $260.15 |
| JUL172373 | SPIRIT HUNTERS #12 (OF 12) CVR B LEISTER (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 163 | $260.15 |
| JUN162024 | GFT ROBYN HOOD I LOVE NY #3 (OF 12) D CVR RIVEIRO (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 163 | $260.15 |
| MAY172097 | GFT RED AGENT HUMAN ORDER #9 CVR D GOH (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 163 | $260.15 |
| MAY211036 | CIMMERIAN MAN-EATERS OF ZAMBOULA #1 CVR H 30 COPY RECHT VIRG | ABLAZE | Comics | 163 | $260.15 |
| MAY221059 | PROMETHEE 1313 #1 CVR G 30 COPY BERTOLINI VIRGIN INCV (MR) | ABLAZE | Comics | 163 | $260.15 |
| NOV181460 | CASPERS GHOSTLAND #2 MAIN CVR | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 163 | $260.15 |
| NOV221971 | GRIMM FAIRY TALES #68 CVR A VIGONTE | ZENESCOPE ENTERTAINMENT INC | Comics | 163 | $260.15 |
| OCT172037 | ROBYN HOOD THE HUNT #6 CVR B DIAZ | ZENESCOPE ENTERTAINMENT INC | Comics | 163 | $260.15 |
| OCT192218 | MYSTERE #4 (OF 5) CVR A COCCOLO | ZENESCOPE ENTERTAINMENT INC | Comics | 163 | $260.15 |
| SEP162169 | HELLCHILD THE UNHOLY #1 CVR D HILL (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 163 | $260.15 |
| APR191280 | VAMPBLADE SEASON 4 #3 CVR D COSTA RISQUE (MR) | ACTION LAB ENTERTAINMENT | Comics | 139 | $260.11 |
| OCT171081 | ZOMBIE TRAMP ONGOING #42 CVR B CELOR RISQUE (MR) | ACTION LAB ENTERTAINMENT | Comics | 139 | $260.11 |
| OCT191489 | ZOMBIE TRAMP ONGOING #67 CVR C CHIMISSO (MR) | ACTION LAB ENTERTAINMENT | Comics | 139 | $260.11 |
| OCT201078 | OGGY AND THE COCKROACHES OGGY NEW YEAR #1 CVR B RANKINE WRAP | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 130 | $259.48 |
| NOV192007 | GRIMM UNIVERSE PRESENTS 2020 CVR E ROYLE | ZENESCOPE ENTERTAINMENT INC | Comics | 81 | $258.88 |
| AUG171097 | INFINITE SEVEN #8 CVR B MESA | ACTION LAB ENTERTAINMENT | Comics | 173 | $258.86 |

| Diamdno | Item Description | Vendor Name | Product Category | Units on Hand | Cost on Hand |
|---|---|---|---|---|---|
| AUG141800 | GFT REALM WAR #4 (OF 12) D CVR MYCHAELS (AOFD) (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 162 | $258.55 |
| AUG162155 | SPIRIT HUNTERS #1 (OF 12) CVR D LEISTER (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 162 | $258.55 |
| FEB151777 | GFT WHITE QUEEN #3 C CVR PANTALENA (AOFD) (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 162 | $258.55 |
| FEB162005 | GFT ESCAPE FROM MONSTER ISLAND #4 (OF 6) D CVR REYES (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 162 | $258.55 |
| FEB201357 | KIDZ #4 CVR D SCOPPETTA | ABLAZE | Comics | 162 | $258.55 |
| JAN202127 | ROBYN HOOD VIGILANTE #5 (OF 6) CVR C MCKAY | ZENESCOPE ENTERTAINMENT INC | Comics | 162 | $258.55 |
| JUL221032 | ELLES #2 CVR D 20 COPY MILTON VIRGIN INCV | ABLAZE | Comics | 162 | $258.55 |
| JUL221036 | PROMETHEE 1313 #3 CVR C ALIENS HOMAGE (MR) | ABLAZE | Comics | 162 | $258.55 |
| MAR172284 | COURIER #3 (OF 5) CVR D JOHNSON | ZENESCOPE ENTERTAINMENT INC | Comics | 162 | $258.55 |
| MAR231081 | MIGHTY BARBARIANS #2 CVR F 20 COPY SUSPIRIA VIRGIN INCV (MR) | ABLAZE | Comics | 162 | $258.55 |
| MAR232060 | GRIMM FAIRY TALES #72 CVR A VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 162 | $258.55 |
| MAY172083 | ROBYN HOOD THE HUNT #1 CVR B RIVEIRO | ZENESCOPE ENTERTAINMENT INC | Comics | 162 | $258.55 |
| MAY231199 | MIGHTY BARBARIANS #4 CVR A JUSTIN MASON (MR) | ABLAZE | Comics | 162 | $258.55 |
| MAY232194 | GRIMM FAIRY TALES #74 CVR B OTERO | ZENESCOPE ENTERTAINMENT INC | Comics | 162 | $258.55 |
| NOV191397 | ROCKY & BULLWINKLE SEEN ON TV #3 MAIN GALLANT CVR | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 162 | $258.55 |
| NOV230950 | GRIMM FAIRY TALES #80 CVR B GUILLERMO FAJARDO | ZENESCOPE ENTERTAINMENT INC | Comics | 162 | $258.55 |
| OCT231155 | GRIMM FAIRY TALES #79 CVR C DERLIS SANTACRUZ | ZENESCOPE ENTERTAINMENT INC | Comics | 162 | $258.55 |
| DEC208572 | BRZRKR (BERZERKER) #3 (OF 12) CVR H 50 COPY INCV FRISON (MR) | BOOM ENTERTAINMENT | Comics | 166 | $258.31 |
| AUG161434 | RAVENING #4 WRAP NUDE CVR (MR) | AVATAR PRESS INC | Comics | 64 | $258.24 |
| APR181202 | DANGER DOLL SQUAD GALACTIC GLADIATORS #3 CVR E MENDOZA (MR) | ACTION LAB ENTERTAINMENT | Comics | 138 | $258.24 |
| AUG150968 | TRANCERS #1 (OF 3) PHOTO VAR (MR) | ACTION LAB ENTERTAINMENT | Comics | 138 | $258.24 |
| DEC181424 | VAMPBLADE SEASON 3 #12 CVR C BRAO (MR) | ACTION LAB ENTERTAINMENT | Comics | 138 | $258.24 |
| AUG161407 | BELLADONNA #1 CENTURY NUDE SET (MR) | AVATAR PRESS INC | Comics | 3 | $257.54 |
| JUN211244 | ROBONIC STOOGES FANTASTIC FOOLS #3 CVR B ANIMATION CELL VAR | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 129 | $257.48 |
| OCT211086 | HATH NO FURY #4 | ACTION LAB ENTERTAINMENT | Comics | 172 | $257.36 |
| OCT220312 | SOMETHING IS KILLING THE CHILDREN JUMP T-SHIRT LG (C: 0-1-2) | BOOM ENTERTAINMENT | Clothing & Apparel | 22 | $257.31 |
| APR201362 | RED MOTHER TP VOL 01 (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 44 | $257.23 |
| OCT151225 | DEAD LETTERS TP VOL 02 | BOOM ENTERTAINMENT | Books - Graphic Novels | 44 | $257.23 |
| APR240028 | BRZRKR A FACEFUL OF BULLETS #1 CVR H 100 COPY FOIL INCV (MR) | BOOM ENTERTAINMENT | Comics | 55 | $257.19 |
| MAY073461 | REFLECTIONS #3 | FANTAGRAPHICS BOOKS | Comics | 77 | $257.10 |
| APR240997 | GRIMM FAIRY TALES #85 CVR C ALFREDO REYES | ZENESCOPE ENTERTAINMENT INC | Comics | 161 | $256.96 |
| AUG231088 | ALMOST DEAD #2 CVR B 5 COPY RYAN BENJAMIN VIRGIN INCV (MR) | ABLAZE | Comics | 161 | $256.96 |
| JUL221015 | LOVECRAFT UNKNOWN KADATH #1 CVR J 50 COPY SALOMON GLOW DARK | ABLAZE | Comics | 161 | $256.96 |
| MAR151700 | GFT OZ REIGN OF WITCH QUEEN #2 (OF 6) D CVR METCALF (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 161 | $256.96 |
| MAR172302 | GFT ROBYN HOOD I LOVE NY #12 (OF 12) CVR D WATTS (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 161 | $256.96 |
| MAR182111 | JASMINE CROWN OF KINGS #1 (OF 5) CVR D RICHARDSON | ZENESCOPE ENTERTAINMENT INC | Comics | 161 | $256.96 |
| MAR182128 | ROBYN HOOD THE CURSE #5 (OF 6) CVR D ABRERA | ZENESCOPE ENTERTAINMENT INC | Comics | 161 | $256.96 |
| MAR182130 | BELLE BEAST HUNTER #5 (OF 6) CVR B RIVEIRO | ZENESCOPE ENTERTAINMENT INC | Comics | 161 | $256.96 |
| MAR192125 | ROBYN HOOD OUTLAW #4 (OF 6) CVR B SALAZAR | ZENESCOPE ENTERTAINMENT INC | Comics | 161 | $256.96 |
| MAR232062 | GRIMM FAIRY TALES #72 CVR C RUFFINO | ZENESCOPE ENTERTAINMENT INC | Comics | 161 | $256.96 |
| MAR240960 | TORPEDO 1972 #3 CVR B GORAN SUDZUKA (MR) | ABLAZE | Comics | 161 | $256.96 |
| MAY161992 | GFT ROBYN HOOD I LOVE NY #2 (OF 12) D CVR RIVEIRO (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 161 | $256.96 |
| MAY182130 | GRIMM FAIRY TALES #20 CVR B WHITE | ZENESCOPE ENTERTAINMENT INC | Comics | 161 | $256.96 |
| OCT182030 | REVENGE OF WONDERLAND #6 (OF 6) CVR B OTERO | ZENESCOPE ENTERTAINMENT INC | Comics | 161 | $256.96 |
| SEP151791 | GFT ROBYN HOOD ONGOING #16 COPS C CVR HAMMOND | ZENESCOPE ENTERTAINMENT INC | Comics | 161 | $256.96 |
| MAR151357 | USAGI YOJIMBO TP VOL 02 SAMURAI (CURR PTG) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 36 | $256.89 |
| AUG201007 | SOMETHING IS KILLING CHILDREN #11 MAIN | BOOM ENTERTAINMENT | Comics | 165 | $256.76 |
| MAY232184 | BELLE ANCIENT INSTINCTS CVR D KEITH GARVEY | ZENESCOPE ENTERTAINMENT INC | Comics | 107 | $256.37 |
| OCT222079 | OZ RETURN OF WICKED WITCH #3 (OF 3) CVR C MACDONALD | ZENESCOPE ENTERTAINMENT INC | Comics | 107 | $256.37 |
| SEP211907 | RISE OF THE DJINN #2 (OF 3) CVR A PANTALENA | ZENESCOPE ENTERTAINMENT INC | Comics | 107 | $256.37 |
| APR191278 | VAMPBLADE SEASON 4 #3 CVR B YOUNG RISQUE (MR) | ACTION LAB ENTERTAINMENT | Comics | 137 | $256.37 |
| JUL181474 | VAMPBLADE SEASON 3 #7 CVR A COSTA (MR) | ACTION LAB ENTERTAINMENT | Comics | 137 | $256.37 |
| AUG131571 | GFT ROBYN HOOD TP VOL 02 WANTED | ZENESCOPE ENTERTAINMENT INC | Books - Graphic Novels | 40 | $255.84 |
| JUN242118 | FINAL FIGHT #2 (OF 4) CVR B HUANG | UDON ENTERTAINMENT INC | Comics | 128 | $255.49 |
| DEC162150 | SPIRIT HUNTERS #5 (OF 12) CVR B TOLIBAO (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 160 | $255.36 |
| DEC221006 | BOOGYMAN #6 CVR C NIETO (MR) | ABLAZE | Comics | 160 | $255.36 |
| JAN172229 | GRIMM FAIRY TALES #4 CVR D TOLIBAO | ZENESCOPE ENTERTAINMENT INC | Comics | 160 | $255.36 |
| JAN191530 | CARSON OF VENUS FLAMES BEYOND #3 PULP HOMAGE CVR | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 160 | $255.36 |
| JUL201573 | ROBYN HOOD JUSTICE #3 CVR B TOLIBAO | ZENESCOPE ENTERTAINMENT INC | Comics | 160 | $255.36 |
| JUL222102 | GRIMM FAIRY TALES #64 CVR D FAJARDO | ZENESCOPE ENTERTAINMENT INC | Comics | 160 | $255.36 |
| JUL232130 | GRIMM FAIRY TALES #76 CVR A VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 160 | $255.36 |
| JUN162022 | GFT ROBYN HOOD I LOVE NY #3 (OF 12) B CVR BENDINI (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 160 | $255.36 |
| JUN182112 | GRIMM FAIRY TALES #21 CVR D DIAZ | ZENESCOPE ENTERTAINMENT INC | Comics | 160 | $255.36 |
| JUN200817 | MIRKA ANDOLFOS UNSACRED #7 CVR B ANGELINA & DAMIANO IN LOVE | ABLAZE | Comics | 160 | $255.36 |
| JUN221142 | BELIT & VALERIA #4 CVR G 30 COPY INCV B&W (MR) | ABLAZE | Comics | 160 | $255.36 |
| MAR192117 | GRETEL #3 (OF 5) CVR B OTERO (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 160 | $255.36 |
| NOV192017 | GRIMM FAIRY TALES #36 CVR C REYES | ZENESCOPE ENTERTAINMENT INC | Comics | 160 | $255.36 |
| NOV192025 | ROBYN HOOD VIGILANTE #3 CVR C REYES | ZENESCOPE ENTERTAINMENT INC | Comics | 160 | $255.36 |
| NOV221974 | GRIMM FAIRY TALES #68 CVR D ABBONDANZA | ZENESCOPE ENTERTAINMENT INC | Comics | 160 | $255.36 |
| OCT141796 | GFT GRIMM TALES OF TERROR #6 B CVR ORTIZ (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 160 | $255.36 |
| OCT182036 | VAN HELSING SWORD OF HEAVEN #2 (OF 6) CVR D OTERO | ZENESCOPE ENTERTAINMENT INC | Comics | 160 | $255.36 |
| SEP211102 | GUILLEM MARCH LAURA #1 CVR H 50 COPY MARCH SKETCH INCV | ABLAZE | Comics | 160 | $255.36 |
| MAY151025 | CROSSED PLUS 100 #8 (MR) | AVATAR PRESS INC | Comics | 158 | $255.33 |
| MAY221878 | GRIMM UNIVERSE QUARTERLY SLEEPING BEAUTY CVR C TAO | ZENESCOPE ENTERTAINMENT INC | Comics | 71 | $255.32 |
| MAR240104 | GHOSTLORE #10 CVR A MURAKAMI | BOOM ENTERTAINMENT | Comics | 131 | $254.94 |
| MAR171486 | JUNGLE FANTASY SURVIVORS #1 (MR) | AVATAR PRESS INC | Comics | 105 | $254.73 |
| FEB161020 | VORACIOUS #3 (OF 5) CVR B HAPPY MEAL (MR) | ACTION LAB ENTERTAINMENT | Comics | 136 | $254.50 |
| OCT171082 | ZOMBIE TRAMP ONGOING #42 CVR C MENDOZA (MR) | ACTION LAB ENTERTAINMENT | Comics | 136 | $254.50 |
| JUL181469 | GUNCATS #2 (MR) | ACTION LAB ENTERTAINMENT | Comics | 170 | $254.37 |
| JUN161024 | SUPER HUMAN RESOURCES #3 | ACTION LAB ENTERTAINMENT | Comics | 170 | $254.37 |
| APR212063 | GRIMM FAIRY TALES #50 CVR C GARZA | ZENESCOPE ENTERTAINMENT INC | Comics | 106 | $253.98 |
| JUL222111 | VAN HELSING FLESH OF MY BLOOD #1 CVR A SPOKES | ZENESCOPE ENTERTAINMENT INC | Comics | 106 | $253.98 |
| JUN151698 | GFT DEATH 10TH ANNIVERSARY SPECIAL #4 D CVR CAFARO (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 106 | $253.98 |
| MAR222015 | ROBYN HOOD HEARTS OF DARKNESS ONESHOT CVR A BARRIONUEVO | ZENESCOPE ENTERTAINMENT INC | Comics | 106 | $253.98 |
| MAY241008 | MAN GOAT & BUNNYMAN BEWARE THE PIGMAN #1 (OF 3) CVR C KEITH | ZENESCOPE ENTERTAINMENT INC | Comics | 106 | $253.98 |
| SEP231130 | ROBYN HOOD BLOOD IN WATER CVR D RICHARD ORTIZ | ZENESCOPE ENTERTAINMENT INC | Comics | 106 | $253.98 |
| APR201405 | GUNG HO #7 CVR D KUMMANT ESCAPING WHITE PLAGUE (MR) | ABLAZE | Comics | 159 | $253.76 |
| AUG201128 | ZORRO GALLEON OF DEAD #2 CVR A MARTINEZ (RES) | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 159 | $253.76 |
| DEC230965 | GRIMM FAIRY TALES #81 CVR B VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 159 | $253.76 |
| FEB240933 | GRIMM FAIRY TALES #83 CVR A VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 159 | $253.76 |
| JAN202122 | RED AGENT ISLAND OF DR MOREAU #3 (OF 5) CVR B COCCOLO | ZENESCOPE ENTERTAINMENT INC | Comics | 159 | $253.76 |
| JAN221758 | GRIMM FAIRY TALES #58 CVR B DIAZ | ZENESCOPE ENTERTAINMENT INC | Comics | 159 | $253.76 |
| JUL182315 | JASMINE CROWN OF KINGS #5 (OF 5) CVR D RICHARDSON | ZENESCOPE ENTERTAINMENT INC | Comics | 159 | $253.76 |

| Diamdno | Item Description | Vendor Name | Product Category | Units on Hand | Cost on Hand |
|---|---|---|---|---|---|
| JUL192339 | MYSTERE #1 CVR E COLAPIETRO | ZENESCOPE ENTERTAINMENT INC | Comics | 159 | $253.76 |
| MAR202248 | RED AGENT ISLAND OF DR MOREAU #5 (OF 5) CVR A VIGONTE | ZENESCOPE ENTERTAINMENT INC | Comics | 159 | $253.76 |
| NOV063560 | REFLECTIONS #2 | FANTAGRAPHICS BOOKS | Comics | 76 | $253.76 |
| OCT172044 | BLACK SABLE #6 (OF 6) CVR A VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 159 | $253.76 |
| SEP162165 | GFT RED AGENT HUMAN ORDER #1 CVR D LUIS (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 159 | $253.76 |
| SEP182128 | REVENGE OF WONDERLAND #5 (OF 6) CVR D TOLIBAO | ZENESCOPE ENTERTAINMENT INC | Comics | 159 | $253.76 |
| SEP221243 | TRAVELING TO MARS #1 CVR J 50 COPY ANDOLFO B&W INCV (MR) | ABLAZE | Comics | 159 | $253.76 |
| NOV140998 | CROSSED PLUS 100 #2 FUTURE TENSE CVR (MR) | AVATAR PRESS INC | Comics | 157 | $253.71 |
| DEC201154 | MOON MAID THREE KEYS #1 CVR B BORELLI | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 127 | $253.49 |
| JAN192219 | ZODIAC #2 CVR B SALAZAR | ZENESCOPE ENTERTAINMENT INC | Comics | 127 | $253.49 |
| JUL240086 | MAGIC TP BOOK 03 (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 26 | $253.40 |
| MAY218012 | RED ROOM #3 CVR D 10 COPY INCV PISKOR (C: 0-1-2) | FANTAGRAPHICS BOOKS | Comics | 151 | $253.05 |
| DEC230161 | ONCE UPON A TIME AT END OF WORLD #12 (OF 15) CVR A OLIVETTI | BOOM ENTERTAINMENT | Comics | 130 | $252.99 |
| JAN220722 | BUFFY LAST VAMPIRE SLAYER #4 (OF 4) CVR C 10 COPY INCV ANIND | BOOM ENTERTAINMENT | Comics | 130 | $252.99 |
| JUL211109 | BRZRKR (BERZERKER) #5 (OF 12) CVR D CAMUNCOLI FOIL (MR) | BOOM ENTERTAINMENT | Comics | 130 | $252.99 |
| MAR220772 | DUNE THE WATERS OF KANLY #1 (OF 4) CVR F UNLOCKABLE VAR WARD | BOOM ENTERTAINMENT | Comics | 130 | $252.99 |
| NOV230092 | MECH CADETS #6 (OF 6) CVR A MIYAZAWA & HERRING | BOOM ENTERTAINMENT | Comics | 130 | $252.99 |
| APR191279 | VAMPBLADE SEASON 4 #3 CVR C COSTA (MR) | ACTION LAB ENTERTAINMENT | Comics | 135 | $252.63 |
| MAR191347 | VAMPBLADE SEASON 4 #2 CVR A BRAO (MR) | ACTION LAB ENTERTAINMENT | Comics | 135 | $252.63 |
| JUL142614 | PATHFINDER PLAYER COMPANION CHAMPIONS OF CORRUPTION (C: 0-1- | PAIZO INC | Games | 48 | $252.53 |
| OCT201677 | VAN HELSING (LEGACY NUMBER) #50 CVR C KHAMUNAKI | ZENESCOPE ENTERTAINMENT INC | Comics | 79 | $252.48 |
| JUN240090 | POWER RANGERS INFINITY #1 CVR D 10 COPY INCV (C: 1-0-0) | BOOM ENTERTAINMENT | Comics | 81 | $252.40 |
| AUG161431 | RAVENING #4 (OF 4) NUDE & NAUGHTY SET (MR) | AVATAR PRESS INC | Comics | 20 | $252.40 |
| SEP241502 | PROVIDENCE LOCATIONS BAG SET A (4CT) (MR) (C: 0-1-2) | AVATAR PRESS INC | Comics | 25 | $252.38 |
| SEP241504 | PROVIDENCE LOCATIONS BAG SET C (4CT) (MR) (C: 0-1-2) | AVATAR PRESS INC | Comics | 25 | $252.38 |
| APR181901 | ROBYN HOOD THE CURSE #6 (OF 6) CVR D TOLIBAO | ZENESCOPE ENTERTAINMENT INC | Comics | 158 | $252.17 |
| DEC191289 | GUNG HO #3 CVR B NGU | ABLAZE | Comics | 158 | $252.17 |
| DEC211956 | GRIMM FAIRY TALES #57 CVR A VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 158 | $252.17 |
| DEC211957 | GRIMM FAIRY TALES #57 CVR B TOLIBAO | ZENESCOPE ENTERTAINMENT INC | Comics | 158 | $252.17 |
| DEC221791 | GRIMM FAIRY TALES #69 CVR D TRISTAN THOMPSON | ZENESCOPE ENTERTAINMENT INC | Comics | 158 | $252.17 |
| FEB172180 | GFT ROBYN HOOD I LOVE NY #11 (OF 12) CVR B ROSETE (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 158 | $252.17 |
| FEB192125 | VAN HELSING SWORD OF HEAVEN #6 (OF 6) CVR D TOLIBAO (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 158 | $252.17 |
| FEB221096 | LIFE ZERO #3 CVR D CASAS PARODY (MR) | ABLAZE | Comics | 158 | $252.17 |
| JUL221051 | BELIT & VALERIA #5 CVR B BUCHEMI HOMAGE (MR) | ABLAZE | Comics | 158 | $252.17 |
| JUN221127 | ELLES #1 CVR F 30 COPY STOKART B&W INCV | ABLAZE | Comics | 158 | $252.17 |
| MAR161934 | GFT ESCAPE FROM MONSTER ISLAND #5 (OF 6) B CVR REYES (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 158 | $252.17 |
| MAY162001 | DEATH FORCE #3 (OF 6) B CVR HILL (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 158 | $252.17 |
| OCT191563 | CASPERS SPOOKSVILLE #2 (OF 4) SHANOWER MAIN CVR (RES) (C: 0- | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 158 | $252.17 |
| SEP162190 | GFT VAN HELSING VS FRANKENSTEIN #4 (OF 5) CVR D METCALF (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 158 | $252.17 |
| SEP191447 | CASPER CLASSIC CHRISTMAS #1 CVR A MAIN | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 158 | $252.17 |
| JAN202110 | SHANG #1 (OF 3) CVR E BLANK SKETCH | ZENESCOPE ENTERTAINMENT INC | Comics | 63 | $252.00 |
| MAY221424 | (USE FEB238686) COMPLETE EIGHTBALL TP VOL 1 - 18 | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 12 | $251.95 |
| JUL201171 | COMPLETE NOIR MANCHETTE TARDI HC VOL 02 STREETS PARIS (C: 0- | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 20 | $251.92 |
| SEP141432 | EC GEORGE EVANS ACES HIGH HC (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 20 | $251.92 |
| MAR231128 | NIGHT OF THE LIVING DEAD KIN #1 CVR D MARTINEZ B&W LTD ED | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 63 | $251.75 |
| JAN202993 | THE EXPANSE RPG ABZUS BOUNTY HC | GREEN RONIN PUBLISHING | Games | 18 | $251.64 |
| APR173275 | BLUE ROSE RPG SIX OF SWORDS HC (C: 0-1-1) | GREEN RONIN PUBLISHING | Games | 21 | $251.58 |
| FEB231881 | GRETEL MORTAL VICES CVR C NOE | ZENESCOPE ENTERTAINMENT INC | Comics | 105 | $251.58 |
| JUL212140 | POSSESSIVE #3 (OF 3) CVR B CHEN (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 105 | $251.58 |
| JUN162011 | GFT WONDERLAND #50 E CVR REI (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 105 | $251.58 |
| SEP188743 | WELCOME BACK TP VOL 01 (CURR PTG) | BOOM ENTERTAINMENT | Books - Graphic Novels | 43 | $251.38 |
| JUN181292 | HELM #5 | ACTION LAB ENTERTAINMENT | Comics | 168 | $251.38 |
| DEC219262 | RED ROOM TRIGGER WARNINGS #3 CVR D SKROCE VAR | FANTAGRAPHICS BOOKS | Comics | 150 | $251.37 |
| NOV230018 | PINE AND MERRIMAC #1 (OF 5) CVR B VAR HENDERSON | BOOM ENTERTAINMENT | Comics | 129 | $251.05 |
| JAN201421 | VAMPBLADE SEASON 4 #11 (#48) CVR D RUDETOONS REYNOLDS RISQUE | ACTION LAB ENTERTAINMENT | Comics | 134 | $250.75 |
| APR181903 | BELLE BEAST HUNTER #6 (OF 6) CVR B DAZO | ZENESCOPE ENTERTAINMENT INC | Comics | 157 | $250.57 |
| AUG171163 | ROCKY & BULLWINKLE SHOW #2 HOMAGE ROPP CVR | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 157 | $250.57 |
| AUG241108 | GRIMM FAIRY TALES #89 CVR D MARISSA POPE | ZENESCOPE ENTERTAINMENT INC | Comics | 157 | $250.57 |
| FEB172152 | GRIMM FAIRY TALES #5 CVR D ERIC J | ZENESCOPE ENTERTAINMENT INC | Comics | 157 | $250.57 |
| FEB201355 | KIDZ #4 CVR B BAKER (MR) | ABLAZE | Comics | 157 | $250.57 |
| JAN161855 | GFT ESCAPE FROM MONSTER ISLAND #3 (OF 6) B CVR SPAY (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 157 | $250.57 |
| JAN172254 | SPIRIT HUNTERS #6 (OF 12) CVR B LEISTER (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 157 | $250.57 |
| JAN192215 | GRIMM FAIRY TALES #26 CVR B WHITE | ZENESCOPE ENTERTAINMENT INC | Comics | 157 | $250.57 |
| OCT162130 | SPIRIT HUNTERS #3 (OF 12) CVR B LEISTER (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 157 | $250.57 |
| OCT231047 | THE PRISM #3 CVR C BRENT MCKEE CLASH HOMAGE (MR) | ABLAZE | Comics | 157 | $250.57 |
| SEP162196 | GFT ROBYN HOOD I LOVE NY #6 (OF 12) B CVR TRIANO (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 157 | $250.57 |
| SEP211123 | MARIA LLOVETS PORCELAIN #4 CVR G 30 COPY INCV LLOVET B&W (MR | ABLAZE | Comics | 157 | $250.57 |
| SEP221242 | TRAVELING TO MARS #1 CVR I 40 COPY MCKEE VIRGIN INCV (MR) | ABLAZE | Comics | 157 | $250.57 |
| DEC220363 | APPROACH #5 (OF 5) CVR A HAUN (MR) | BOOM ENTERTAINMENT | Comics | 161 | $250.53 |
| APR171462 | JUNGLE FANTASY SURVIVORS #2 TUNDRA ICY ADULT C CVR (A) (C: 1 | AVATAR PRESS INC | Comics | 62 | $250.17 |
| JAN121108 | ROY CRANE BUZ SAWYER HC VOL 02 SULTRYS TIGER | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 17 | $249.90 |
| FEB191323 | NULL FAERIES #4 CVR B SUHNG (MR) | ACTION LAB ENTERTAINMENT | Comics | 167 | $249.88 |
| JUN191331 | BANJAX #3 CVR A ALVES (MR) | ACTION LAB ENTERTAINMENT | Comics | 167 | $249.88 |
| MAY181276 | RUIN OF THIEVES BRIGANDS #3 CVR A KUMAR (MR) | ACTION LAB ENTERTAINMENT | Comics | 167 | $249.88 |
| SEP181781 | SPAIN GN VOL 02 WARRIOR WOMEN (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 17 | $249.83 |
| JUN161230 | OFFICIAL MAKING OF BIG TROUBLE IN LITTLE CHINA HC | BOOM ENTERTAINMENT | Books - Novels/Sf/Horror | 16 | $249.54 |
| JAN231177 | NIGHT OF THE LIVING DEAD REVENANCE #4 CVR B HASSON (C: 0-1-2 | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 125 | $249.50 |
| JUL231545 | MELVIN MONSTER GN (C: 0-0-1) | DRAWN & QUARTERLY | Books - Graphic Novels | 25 | $249.50 |
| OCT241058 | GRIMM FAIRY TALES #91 CVR C JOHN ROYLE | ZENESCOPE ENTERTAINMENT INC | Comics | 125 | $249.50 |
| MAY240024 | GRAVEYARD CLUB #1 CVR G UNLOCKABLE MERCADO | BOOM ENTERTAINMENT | Comics | 64 | $249.35 |
| JUL230034 | STUFF OF NIGHTMARES: RED MURDER # 1 CVR B VAR GORHAM | BOOM ENTERTAINMENT | Comics | 80 | $249.29 |
| SEP151772 | GFT 2015 ROBYN HOOD HOLIDAY SPECIAL B CVR INGRANATA (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 104 | $249.18 |
| MAR220861 | KILLER AFFAIRS OF STATE #4 (OF 6) CVR A JACAMON (MR) | BOOM ENTERTAINMENT | Comics | 128 | $249.10 |
| APR162180 | GFT GRIMM FAIRY TALES #123 B CVR TOLIBAO (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 156 | $248.98 |
| AUG172234 | GRIMM FAIRY TALES #11 CVR D | ZENESCOPE ENTERTAINMENT INC | Comics | 156 | $248.98 |
| AUG211338 | MARIA LLOVETS PORCELAIN #3 CVR D SABINE RICH (MR) | ABLAZE | Comics | 156 | $248.98 |
| AUG221019 | FAR CRY ESPERANZAS TEARS #1 CVR H 30 COPY LEIRIX (MR) | ABLAZE | Comics | 156 | $248.98 |
| DEC162152 | SPIRIT HUNTERS #5 (OF 12) CVR D RIVEIRO (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 156 | $248.98 |
| FEB202119 | GRIMM FAIRY TALES #38 CVR D OTERO | ZENESCOPE ENTERTAINMENT INC | Comics | 156 | $248.98 |
| FEB231024 | MIGHTY BARBARIANS #1 CVR K 75 COPY GOLD FOIL INCV (MR) | ABLAZE | Comics | 156 | $248.98 |
| FEB240935 | GRIMM FAIRY TALES #83 CVR C ALFREDO REYES | ZENESCOPE ENTERTAINMENT INC | Comics | 156 | $248.98 |
| JAN232012 | GRIMM FAIRY TALES #70 CVR A KROME | ZENESCOPE ENTERTAINMENT INC | Comics | 156 | $248.98 |
| JUL241012 | GRIMM FAIRY TALES #88 CVR B IGOR VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 156 | $248.98 |

| Diamdno | Item Description | Vendor Name | Product Category | Units on Hand | Cost on Hand |
|---|---|---|---|---|---|
| JUN172218 | ROBYN HOOD THE HUNT #2 CVR B SILVA | ZENESCOPE ENTERTAINMENT INC | Comics | 156 | $248.98 |
| MAR151707 | GFT REALM WAR #11 (OF 12) D CVR IGLE (AOFD) (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 156 | $248.98 |
| MAR241032 | GRIMM FAIRY TALES #84 CVR B VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 156 | $248.98 |
| MAY181343 | MOON MAID #1 REARTE VISIONS OF THE MOON CVR | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 156 | $248.98 |
| NOV141790 | GFT DARK SHAMAN #4 (OF 4) B CVR MYCHAELS & NIVANGUNE (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 156 | $248.98 |
| NOV162052 | HELLCHILD THE UNHOLY #3 CVR D RICHARDSON (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 156 | $248.98 |
| NOV171187 | UNDERDOG #3 CVR C GORILLA GRIN | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 156 | $248.98 |
| NOV210750 | HOUSE OF SLAUGHTER #4 CVR G UNLOCKABLE VAR SHEHAN | BOOM ENTERTAINMENT | Comics | 160 | $248.98 |
| SEP210776 | HOUSE OF SLAUGHTER #2 CVR G UNLOCKABLE VAR SHEHAN | BOOM ENTERTAINMENT | Comics | 160 | $248.98 |
| MAY181262 | BLACK BETTY #6 CVR E TONY FLEECS (MR) | ACTION LAB ENTERTAINMENT | Comics | 133 | $248.88 |
| SEP171073 | VAMPBLADE SEASON TWO #9 CVR B WINSTON YOUNG RISQUE (MR) | ACTION LAB ENTERTAINMENT | Comics | 133 | $248.88 |
| JUN181299 | ABERRANT #3 CVR B LEON DIAS (MR) | ACTION LAB ENTERTAINMENT | Comics | 166 | $248.39 |
| DEC211607 | USAGI YOJIMBO TP VOL 04 DRAGON BELLOW CONSPIRACY (NEW PTG) ( | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 31 | $247.88 |
| SEP241115 | GRIMM FAIRY TALES #90 CVR C SANJU NIVANGUNE | ZENESCOPE ENTERTAINMENT INC | Comics | 124 | $247.50 |
| APR130871 | EXTINCTION PARADE #1 BLOODWASHED ORDER INCV CVR (NET) (MR) | AVATAR PRESS INC | Comics | 75 | $247.50 |
| AUG210949 | BRZRKR (BERZERKER) #6 (OF 12) CVR A GARBETT (MR) | BOOM ENTERTAINMENT | Comics | 159 | $247.42 |
| DEC208564 | BRZRKR (BERZERKER) #2 CVR F 50 COPY INCV GRAMPA (MR) | BOOM ENTERTAINMENT | Comics | 159 | $247.42 |
| APR181905 | BELLE BEAST HUNTER #6 (OF 6) CVR D MAHLE | ZENESCOPE ENTERTAINMENT INC | Comics | 155 | $247.38 |
| APR240996 | GRIMM FAIRY TALES #85 CVR B MANUEL PREITANO | ZENESCOPE ENTERTAINMENT INC | Comics | 155 | $247.38 |
| DEC172030 | VAN HELSING VS ROBYN HOOD #2 (OF 4) CVR D ORTIZ | ZENESCOPE ENTERTAINMENT INC | Comics | 155 | $247.38 |
| DEC201089 | CIMMERIAN FROST GIANTS DAUGHTER #3 20 COPY PANOSIAN PENCIL A | ABLAZE | Comics | 155 | $247.38 |
| FEB182020 | ROBYN HOOD THE CURSE #4 (OF 6) CVR C ANACLETO | ZENESCOPE ENTERTAINMENT INC | Comics | 155 | $247.38 |
| JAN161860 | GFT INFERNO RESURRECTION #4 (OF 5) C CVR DOONEY (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 155 | $247.38 |
| JAN172255 | SPIRIT HUNTERS #6 (OF 12) CVR C REYES (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 155 | $247.38 |
| JAN211658 | GRIMM FAIRY TALES #47 CVR A IGOR VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 155 | $247.38 |
| JUL211306 | PELLUCIDAR ACROSS SAVAGE SEAS #2 (OF 4) CVR A PUGLIA (C: 0-1 | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 155 | $247.38 |
| JUL230974 | SAINT SEIYA KNIGHTS OF ZODIAC TIME ODYSSEY #2 CVR E 20 COPY | ABLAZE | Comics | 155 | $247.38 |
| JUL232132 | GRIMM FAIRY TALES #76 CVR C IGOR LOMOV | ZENESCOPE ENTERTAINMENT INC | Comics | 155 | $247.38 |
| MAR182127 | ROBYN HOOD THE CURSE #5 (OF 6) CVR C MCCOY | ZENESCOPE ENTERTAINMENT INC | Comics | 155 | $247.38 |
| MAR210967 | CIMMERIAN IRON SHADOWS IN MOON #2 30 COPY CASAS VIRGIN INCV | ABLAZE | Comics | 155 | $247.38 |
| MAY141732 | GFT REALM WAR #1 (OF 12) D CVR MYCHAELS (AOFD) (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 155 | $247.38 |
| MAY172089 | GRIMM FAIRY TALES #8 CVR D OTERO | ZENESCOPE ENTERTAINMENT INC | Comics | 155 | $247.38 |
| MAY172099 | SPIRIT HUNTERS #10 (OF 12) CVR B RICHARDSON (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 155 | $247.38 |
| NOV141773 | GFT REALM WAR #7 (OF 12) D CVR QUALANO & NOCERA (AOFD) (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 155 | $247.38 |
| NOV211036 | GUILLEM MARCH LAURA #3 CVR E 30 COPY MARCH B&W INCV (MR) | ABLAZE | Comics | 155 | $247.38 |
| OCT151849 | GFT INFERNO RESURRECTION #1 (OF 5) D CVR PERCIVAL (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 155 | $247.38 |
| SEP151787 | GFT WONDERLAND #41 B CVR TOLIBAO (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 155 | $247.38 |
| OCT151032 | PUPPET MASTER TP VOL 02 REBIRTH (MR) | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 44 | $247.34 |
| SEP132405 | PATHFINDER PLAYER COMPANION MAGICAL MARKETPLACE (C: 0-1-2) | PAIZO INC | Games | 47 | $247.27 |
| JUL220297 | STUFF OF NIGHTMARES #1 (OF 4) CVR F MERCADO | BOOM ENTERTAINMENT | Comics | 127 | $247.15 |
| MAR171200 | INFINITE SEVEN #4 CVR B MESA MOVIE POSTER | ACTION LAB ENTERTAINMENT | Comics | 132 | $247.01 |
| SEP191374 | VAMPBLADE SEASON 4 #7 CVR B YOUNG RISQUE (MR) | ACTION LAB ENTERTAINMENT | Comics | 132 | $247.01 |
| MAY151022 | CROSSED BADLANDS #81 ART DECO LTD ED CVR (MR) | AVATAR PRESS INC | Comics | 61 | $246.81 |
| MAY211821 | POSSESSIVE #1 (OF 3) CVR B COCCOLO (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 103 | $246.79 |
| MAY241006 | MAN GOAT & BUNNYMAN BEWARE THE PIGMAN #1 (OF 3) CVR A FAJARD | ZENESCOPE ENTERTAINMENT INC | Comics | 103 | $246.79 |
| FEB130807 | BLEEDING COOL MAGAZINE #4 (MR) (C: 0-1-2) | AVATAR PRESS INC | Magazines | 122 | $246.56 |
| JUL161290 | CINEMA PURGATORIO #5 MODDED CVR (MR) | AVATAR PRESS INC | Comics | 87 | $246.30 |
| AUG241019 | LOVECRAFT UNKNOWN KADATH VARIANT COVER PACK (MR) (C: 0-1-2) | ABLAZE | Comics | 28 | $246.29 |
| APR171463 | JUNGLE FANTASY SURVIVORS #2 TUNDRA ICY ADULT D CVR (A) (C: 1 | AVATAR PRESS INC | Comics | 61 | $246.14 |
| NOV161319 | BELLADONNA #4 BLOOD LUST NUDE CVR (MR) | AVATAR PRESS INC | Comics | 61 | $246.14 |
| OCT201688 | ROBYN HOOD 2020 ANNUAL WORLDS APART CVR A VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 77 | $246.09 |
| NOV210747 | HOUSE OF SLAUGHTER #4 CVR D 25 INCV COPY VAR DELL EDERA | BOOM ENTERTAINMENT | Comics | 158 | $245.86 |
| JUN208524 | I WANT YOU GN (MR) (C: 0-1-2) | DRAWN & QUARTERLY | Books - Graphic Novels | 28 | $245.84 |
| MAR211234 | JERUSALEM CHRONICLES FROM THE HOLY CITY TP NEW PTG (MR) | DRAWN & QUARTERLY | Books - Graphic Novels | 28 | $245.84 |
| JAN201819 | DARK SHADOWS PAPERBACK LIBRARY NOVEL VOL 03 STRANGERS AT COL | HERMES PRESS | Books - Novels/Sf/Horror | 41 | $245.84 |
| AUG151879 | GFT COVEN #4 (OF 5) B CVR SIROIS (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 154 | $245.78 |
| DEC230969 | VAN HELSING VAMPIRE HUNTER #2 (OF 3) CVR B DERLIS SANTACRUZ | ZENESCOPE ENTERTAINMENT INC | Comics | 154 | $245.78 |
| FEB182033 | MUSKETEERS #3 (OF 5) CVR D ATKINS | ZENESCOPE ENTERTAINMENT INC | Comics | 154 | $245.78 |
| FEB221099 | LIFE ZERO #3 CVR G 30 COPY CHECCHETTO B&W INCV (MR) | ABLAZE | Comics | 154 | $245.78 |
| JAN231169 | SILENT NIGHT DEADLY NIGHT #3 CVR C CLASSIC PHOTO (MR) | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 154 | $245.78 |
| JUL192355 | BELLE OATH OF THORNS #3 CVR B METCALF | ZENESCOPE ENTERTAINMENT INC | Comics | 154 | $245.78 |
| JUL211288 | VICTOR CROWLEY HATCHET HALLOWEEN III #1 CVR A DEAD RISE (MR) | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 154 | $245.78 |
| JUN192051 | VAN HELSING VS DRACULAS DAUGHTER #1 (OF 5) CVR C OTERO | ZENESCOPE ENTERTAINMENT INC | Comics | 154 | $245.78 |
| JUN222069 | GRIMM FAIRY TALES #63 CVR A VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 154 | $245.78 |
| JUN222070 | GRIMM FAIRY TALES #63 CVR B FAJARDO | ZENESCOPE ENTERTAINMENT INC | Comics | 154 | $245.78 |
| MAY221074 | LIFE ZERO #6 CVR F 20 COPY CASAS VIRGIN INCV (MR) | ABLAZE | Comics | 154 | $245.78 |
| NOV182105 | BLACK KNIGHT #4 (OF 5) CVR D ATKINS | ZENESCOPE ENTERTAINMENT INC | Comics | 154 | $245.78 |
| OCT131429 | GFT WONDERLAND TTLG #4 (OF 5) C CVR MALSUNI (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 154 | $245.78 |
| OCT221279 | FAMILY TIME #1 CVR C FULMORE | ABLAZE | Comics | 154 | $245.78 |
| SEP182133 | PARADISE COURT #5 (OF 5) CVR B ERIC J | ZENESCOPE ENTERTAINMENT INC | Comics | 154 | $245.78 |
| FEB141058 | STEED & MRS PEEL TP VOL 03 | BOOM ENTERTAINMENT | Books - Graphic Novels | 42 | $245.54 |
| FEB181234 | GIANT DAYS TP EXTRA CREDIT (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 42 | $245.54 |
| OCT073358 | LEFT ON MISSION TP | BOOM ENTERTAINMENT | Books - Graphic Novels | 42 | $245.54 |
| FEB211032 | BEDTIME STORIES IMPRESSIONABLE CHILDREN ANNUAL #1 CVR A | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 123 | $245.51 |
| JUN171105 | INFINITE SEVEN #6 CVR C GREATHOUSE | ACTION LAB ENTERTAINMENT | Comics | 164 | $245.39 |
| NOV211055 | DIGGER #4 (MR) | ACTION LAB ENTERTAINMENT | Comics | 164 | $245.39 |
| NOV211057 | NEW MEN #1 (OF 4) CVR A AKANDE (MR) | ACTION LAB ENTERTAINMENT | Comics | 164 | $245.39 |
| SEP240018 | POWER RANGERS PRIME #1 CVR D FOIL VAR BERNARDO (C: 1-0-0) | BOOM ENTERTAINMENT | Comics | 90 | $245.35 |
| APR240097 | BLOW AWAY #3 (OF 5) CVR A WU | BOOM ENTERTAINMENT | Comics | 126 | $245.21 |
| DEC230149 | UNDERHEIST #3 (OF 5) CVR A LAPHAM | BOOM ENTERTAINMENT | Comics | 126 | $245.21 |
| MAR240088 | MANS BEST #3 (OF 5) CVR A LONERGAN | BOOM ENTERTAINMENT | Comics | 126 | $245.21 |
| FEB201399 | ZOMBIE TRAMP ONGOING #71 CVR E HERMAN (MR) | ACTION LAB ENTERTAINMENT | Comics | 131 | $245.14 |
| SEP171058 | DOLLFACE #11 CVR C GARCIA PIN UP (MR) | ACTION LAB ENTERTAINMENT | Comics | 131 | $245.14 |
| APR232003 | CINDERELLA VS QUEEN OF HEARTS #3 (OF 3) CVR A VIGONTE | ZENESCOPE ENTERTAINMENT INC | Comics | 102 | $244.39 |
| APR192075 | GRIMM FAIRY TALES #29 CVR B TOLIBAO | ZENESCOPE ENTERTAINMENT INC | Comics | 153 | $244.19 |
| DEC191993 | GRIMM FAIRY TALES #37 CVR B WHITE | ZENESCOPE ENTERTAINMENT INC | Comics | 153 | $244.19 |
| DEC192006 | UNBOUND #5 (OF 5) CVR C BURNS | ZENESCOPE ENTERTAINMENT INC | Comics | 153 | $244.19 |
| FEB172154 | COURIER #2 (OF 5) CVR B OTERO | ZENESCOPE ENTERTAINMENT INC | Comics | 153 | $244.19 |
| JAN241126 | VAN HELSING VAMPIRE HUNTER #3 (OF 3) CVR C ALFREDO REYES | ZENESCOPE ENTERTAINMENT INC | Comics | 153 | $244.19 |
| JUL172393 | VAN HELSING VS THE WEREWOLF #3 CVR C OTERO | ZENESCOPE ENTERTAINMENT INC | Comics | 153 | $244.19 |
| JUN192060 | GRIMM FAIRY TALES #31 CVR C BIFULCO | ZENESCOPE ENTERTAINMENT INC | Comics | 153 | $244.19 |
| JUN231248 | SAINT SEIYA KNIGHTS OF ZODIAC TIME ODYSSEY #1 CVR I 40 COPY | ABLAZE | Comics | 153 | $244.19 |
| MAY241019 | GRIMM FAIRY TALES #86 CVR B IGOR VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 153 | $244.19 |

| Diamdno | Item Description | Vendor Name | Product Category | Units on Hand | Cost on Hand |
|---|---|---|---|---|---|
| MAR191338 | NULL FAERIES #5 CVR A CICCONI (MR) | ACTION LAB ENTERTAINMENT | Comics | 163 | $243.90 |
| AUG201127 | ZORRO IN LAND THAT TIME FORGOT #1 CVR C LTD ED RANALDI | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 61 | $243.76 |
| JUN191397 | ROCKY & BULLWINKLE BEST OF DUDLEY DORIGHT #1 LTD RETRO CVR | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 61 | $243.76 |
| SEP191453 | PELLUCIDAR WINGS OF DEATH #3 CVR C LTD ED VIRGIN VAR | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 61 | $243.76 |
| JUL191415 | VAMPBLADE SEASON 4 #6 CVR D MASTAJWOOD RISQUE (MR) | ACTION LAB ENTERTAINMENT | Comics | 130 | $243.27 |
| OCT171076 | VAMPBLADE SEASON TWO #10 CVR C WHITAKER (MR) | ACTION LAB ENTERTAINMENT | Comics | 130 | $243.27 |
| AUG240011 | VICARIOUS #1 (OF 5) CVR B MURAKAMI | BOOM ENTERTAINMENT | Comics | 125 | $243.26 |
| JUL230089 | ALICE NEVER AFTER #3 (OF 5) CVR A PANOSIAN (MR) | BOOM ENTERTAINMENT | Comics | 125 | $243.26 |
| MAY240102 | PROFANE #2 (OF 5) CVR A RODRIGUEZ | BOOM ENTERTAINMENT | Comics | 125 | $243.26 |
| MAY240073 | MMPR DARKEST HOUR #1 CVR I 25 COPY INCV HAIRSINE (C: 1-0-0) | BOOM ENTERTAINMENT | Comics | 78 | $243.06 |
| OCT230059 | STUFF OF NIGHTMARES SLAY RIDE #1 CVR B FRISON | BOOM ENTERTAINMENT | Comics | 78 | $243.06 |
| FEB222637 | PATHFINDER ADV PATH ABOMINATION VAULTS HC SP ED (P2) (C: 0-1 | PAIZO INC | Games | 8 | $242.97 |
| SEP220444 | WYND THRONE IN SKY #4 (OF 5) CVR B RUBIN | BOOM ENTERTAINMENT | Comics | 104 | $242.95 |
| NOV192998 | PATHFINDER GAMEMASTERY GUIDE HC (P2) | PAIZO INC | Games | 12 | $242.95 |
| FEB142545 | PATHFINDER RPG STRATEGY GUIDE (C: 0-1-2) | PAIZO INC | Games | 20 | $242.92 |
| NOV173153 | PATHFINDER RPG ADVANCED CLASS GUDE POCKET ED (C: 0-0-1) | PAIZO INC | Games | 30 | $242.88 |
| OCT200934 | MIGHTY MORPHIN #2 75 COPY CARLINI INCV (C: 1-0-0) | BOOM ENTERTAINMENT | Comics | 156 | $242.75 |
| FEB221451 | SCHAPPI GN (MR) (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 34 | $242.62 |
| APR171252 | THREE STOOGES TV TIME PHOTO CVR | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 152 | $242.59 |
| APR172225 | GFT VAN HELSING VS THE MUMMY OF AMUN RA #6 (OF 6) CVR B LIMA | ZENESCOPE ENTERTAINMENT INC | Comics | 152 | $242.59 |
| DEC191987 | VAN HELSING VS LEAGUE MONSTERS #1 CVR E COLAPIETRO | ZENESCOPE ENTERTAINMENT INC | Comics | 152 | $242.59 |
| DEC230866 | THE AGENT #4 CVR A JULIUS OHTA (MR) | ABLAZE | Comics | 152 | $242.59 |
| FEB240936 | GRIMM FAIRY TALES #83 CVR D RIVEIRO | ZENESCOPE ENTERTAINMENT INC | Comics | 152 | $242.59 |
| JAN141438 | GFT QUEST #5 (OF 5) B CVR REYES (AOFD) | ZENESCOPE ENTERTAINMENT INC | Comics | 152 | $242.59 |
| JAN172241 | HELLCHILD THE UNHOLY #5 CVR D TOLIBAO (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 152 | $242.59 |
| JAN231101 | CHILDREN O/T BLACK SUN #3 CVR E 20 COPY VALERIO VIRGIN INCV | ABLAZE | Comics | 152 | $242.59 |
| JUL162170 | GFT PRESENTS APOCALYPSE #2 CVR D WATSON (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 152 | $242.59 |
| JUN192070 | BELLE OATH OF THORNS #2 CVR D PASIBE | ZENESCOPE ENTERTAINMENT INC | Comics | 152 | $242.59 |
| MAR192119 | GRETEL #3 (OF 5) CVR D DIAZ (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 152 | $242.59 |
| MAY221060 | PROMETHEE 1313 #1 CVR H 40 COPY SORRENTINO B&W INCV (MR) | ABLAZE | Comics | 152 | $242.59 |
| NOV162064 | GFT ROBYN HOOD I LOVE NY #8 (OF 12) CVR D CUFFARI (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 152 | $242.59 |
| NOV221114 | CHILDREN O/T BLACK SUN #1 CVR J 25 COPY CADONICI B&W INCV (M | ABLAZE | Comics | 152 | $242.59 |
| OCT231153 | GRIMM FAIRY TALES #79 CVR A VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 152 | $242.59 |
| OCT231156 | GRIMM FAIRY TALES #79 CVR D PIERLUIGI ABBONDANZA | ZENESCOPE ENTERTAINMENT INC | Comics | 152 | $242.59 |
| SEP162188 | GFT VAN HELSING VS FRANKENSTEIN #4 (OF 5) CVR B RIVEIRO (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 152 | $242.59 |
| FEB181004 | GINGERDEAD MAN MEETS EVIL BONG #2 CVR B PHOTO (MR) | ACTION LAB ENTERTAINMENT | Comics | 162 | $242.40 |
| JUN150874 | ITTY BITTY BUNNIES BONG GENIE #1 MAIN CVR (MR) | ACTION LAB ENTERTAINMENT | Comics | 162 | $242.40 |
| MAR191336 | ABERRANT SEASON 2 #4 (OF 5) CVR B LEON DIAS (MR) | ACTION LAB ENTERTAINMENT | Comics | 162 | $242.40 |
| JUN151047 | SUPERGOD COMPLETE SERIES COLLECTOR BOX SET (MR) | AVATAR PRESS INC | Comics | 6 | $242.37 |
| JUN161313 | JUNGLE FANTASY IVORY #1 ADULT CVR (A) (C: 1-0-0) | AVATAR PRESS INC | Comics | 60 | $242.10 |
| MAY171325 | JUNGLE FANTASY SURVIVORS #3 NATURAL BEAUTY NUDE CVR (MR) | AVATAR PRESS INC | Comics | 60 | $242.10 |
| APR162190 | GFT SNOW WHITE VS SNOW WHITE #2 (OF 2) C CVR CONTINUADO | ZENESCOPE ENTERTAINMENT INC | Comics | 101 | $242.00 |
| JUL212130 | ROBYN HOOD HUNTED ONE SHOT CVR A BARRIONUEVO | ZENESCOPE ENTERTAINMENT INC | Comics | 101 | $242.00 |
| NOV211809 | VAN HELSING RETURN OF LEAGUE OF MONSTERS #2 CVR A KROME | ZENESCOPE ENTERTAINMENT INC | Comics | 101 | $242.00 |
| SEP232071 | STREET FIGHTER 6 EVOLUTION SPECIAL #1 CVR C BLANK SKETCH | UDON ENTERTAINMENT INC | Comics | 101 | $242.00 |
| MAY230318 | BRZRKR POETRY OF MADNESS #1 CVR F 25 COPY INCV AJA (MR) | BOOM ENTERTAINMENT | Comics | 62 | $241.56 |
| MAY221421 | MEGG & MOGG IN AMSTERDAM AND OTHER STORIES H (NEW PRICE) (MR | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 23 | $241.40 |
| AUG181447 | VAMPBLADE SEASON 3 #8 CVR C MASTAJWOOD (MR) | ACTION LAB ENTERTAINMENT | Comics | 129 | $241.40 |
| OCT181319 | VAMPBLADE SEASON 3 #10 CVR E MENDOZA (MR) | ACTION LAB ENTERTAINMENT | Comics | 129 | $241.40 |
| AUG200965 | BRZRKR (BERZERKER) #1 CVR K 100 COPY INCV BERMEJO (MR) | BOOM ENTERTAINMENT | Comics | 124 | $241.32 |
| NOV220311 | MOSELY #1 (OF 5) CVR E 25 COPY INCV HUDDLESTON | BOOM ENTERTAINMENT | Comics | 124 | $241.32 |
| NOV247563 | POWER RANGERS PRIME #3 2ND PTG LINDSAY (C: 1-0-0) | BOOM ENTERTAINMENT | Comics | 124 | $241.32 |
| APR162013 | STREET FIGHTER UNLIMITED #7 CVR B CRUZ ULTRA JAM | UDON ENTERTAINMENT INC | Comics | 151 | $241.00 |
| AUG221035 | BOOGYMAN #2 CVR D 10 COPY DJET VIRGIN INCV (MR) | ABLAZE | Comics | 151 | $241.00 |
| AUG231078 | THE PRISM #1 CVR B FRANCESCO TOMASELLI (MR) | ABLAZE | Comics | 151 | $241.00 |
| JAN172256 | SPIRIT HUNTERS #6 (OF 12) CVR D SPAY (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 151 | $241.00 |
| JUN221135 | PROMETHEE 1313 #2 CVR F 30 COPY VIRGIN INCV (MR) | ABLAZE | Comics | 151 | $241.00 |
| JUN241076 | GRIMM FAIRY TALES #87 CVR C MARISSA POPE | ZENESCOPE ENTERTAINMENT INC | Comics | 151 | $241.00 |
| MAR151705 | GFT REALM WAR #11 (OF 12) B CVR LAISO (AOFD) (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 151 | $241.00 |
| MAR182115 | GRIMM FAIRY TALES #18 CVR B CASAS | ZENESCOPE ENTERTAINMENT INC | Comics | 151 | $241.00 |
| MAR182136 | PEEK A BOO #4 (OF 5) CVR D TOLIBAO | ZENESCOPE ENTERTAINMENT INC | Comics | 151 | $241.00 |
| MAR221193 | LIFE ZERO #4 CVR F 20 COPY KEANE VIRGIN INCV (MR) | ABLAZE | Comics | 151 | $241.00 |
| OCT192222 | UNBOUND #3 (OF 5) CVR A COCCOLO | ZENESCOPE ENTERTAINMENT INC | Comics | 151 | $241.00 |
| SEP211099 | GUILLEM MARCH LAURA #1 CVR E 20 COPY MARCH B&W INCV | ABLAZE | Comics | 151 | $241.00 |
| MAY222803 | STARFINDER FLIP-MAT STAR KNIGHT STARSHIPS (C: 0-1-2) | PAIZO INC | Games | 35 | $240.84 |
| SEP240095 | DUNE HOUSE CORRINO #8 (OF 8) CVR A SWANLAND (MR) | BOOM ENTERTAINMENT | Comics | 103 | $240.62 |
| FEB063037 | INSOMNIA #2 | FANTAGRAPHICS BOOKS | Comics | 72 | $240.41 |
| JUN222091 | SUMMERTIME RENDERING HC VOL 04 (OF 6) (MR) | UDON ENTERTAINMENT INC | Books - Graphic Novels | 20 | $239.92 |
| DEC211977 | OTHERWORLDLY IZAKAYA NOBU TP VOL 10 (C: 0-1-2) | UDON ENTERTAINMENT INC | Books - Graphic Novels | 40 | $239.84 |
| DEC141195 | CLIVE BARKERS NEXT TESTAMENT TP VOL 02 (MR) | BOOM ENTERTAINMENT | Books - Graphic Novels | 41 | $239.69 |
| JUL211111 | BRZRKR (BERZERKER) #5 (OF 12) CVR F 50 COPY INCV CAMUNCOLI ( | BOOM ENTERTAINMENT | Comics | 154 | $239.64 |
| APR231390 | JULIETTE GN (MR) | DRAWN & QUARTERLY | Books - Graphic Novels | 20 | $239.60 |
| MAR063183 | WALT & SKEEZIX HC VOL 02 1923-1924 | DRAWN & QUARTERLY | Books - Graphic Novels | 20 | $239.60 |
| JUN211931 | POSSESSIVE #2 (OF 3) CVR B RIVEIRO (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 100 | $239.60 |
| NOV221970 | ROBYN HOOD DAGON #1 CVR D MEGURO | ZENESCOPE ENTERTAINMENT INC | Comics | 100 | $239.60 |
| JAN181103 | BLACK BETTY #3 CVR A DA SACCO (MR) | ACTION LAB ENTERTAINMENT | Comics | 128 | $239.53 |
| JUL191403 | AMALGAMA SPACE ZOMBIE #2 CVR D MASTAJWOOD RISQUE (MR) | ACTION LAB ENTERTAINMENT | Comics | 128 | $239.53 |
| MAR171225 | DOLLFACE #5 CVR E TURNER PIN UP (MR) | ACTION LAB ENTERTAINMENT | Comics | 128 | $239.53 |
| OCT171078 | VAMPBLADE SEASON TWO #10 CVR E 90S VAR (MR) | ACTION LAB ENTERTAINMENT | Comics | 128 | $239.53 |
| JUN178324 | MOOMIN COMPLETE TOVE JANSSON COMIC STRIP HC VOL 01 NEW PTG | DRAWN & QUARTERLY | Books - Graphic Novels | 24 | $239.52 |
| AUG151862 | GFT GRIMM FAIRY TALES #115 SWORD STONE B CVR PANTALENA (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 150 | $239.40 |
| AUG221020 | FAR CRY ESPERANZAS TEARS #1 CVR I 40 COPY LAZIC (MR) | ABLAZE | Comics | 150 | $239.40 |
| DEC151771 | GFT GRIMM FAIRY TALES #119 C CVR DELARA (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 150 | $239.40 |
| DEC162156 | GFT RED AGENT HUMAN ORDER #4 CVR B MAHLE (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 150 | $239.40 |
| FEB240921 | OZ FALL OF EMERALD CITY #1 (OF 3) CVR B JULIUS ABRERA | ZENESCOPE ENTERTAINMENT INC | Comics | 150 | $239.40 |
| JAN182127 | BELLE BEAST HUNTER #3 (OF 6) CVR C BURNS | ZENESCOPE ENTERTAINMENT INC | Comics | 150 | $239.40 |
| JAN191525 | ZORRO SACRILEGE #3 DEAD STORM RISING MELO CVR | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 150 | $239.40 |
| JAN231112 | TRAVELING TO MARS #5 CVR D MCKEE HOMAGE (MR) | ABLAZE | Comics | 150 | $239.40 |
| JUL172377 | GFT TAROT #3 CVR B ROSETE | ZENESCOPE ENTERTAINMENT INC | Comics | 150 | $239.40 |
| JUN151712 | GFT OZ REIGN OF WITCH QUEEN #5 (OF 6) D CVR QUALANO (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 150 | $239.40 |
| JUN222071 | GRIMM FAIRY TALES #63 CVR C RON LEARY JR | ZENESCOPE ENTERTAINMENT INC | Comics | 150 | $239.40 |
| MAY211059 | MARIA LLOVETS EROS PSYCHE #5 CVR E 10 COPY MARCH VIRGIN INCV | ABLAZE | Comics | 150 | $239.40 |
| MAY221068 | BELIT & VALERIA #3 CVR G 30 COPY INCV FIUMARA B&W (MR) | ABLAZE | Comics | 150 | $239.40 |

| Diamdno | Item Description | Vendor Name | Product Category | Units on Hand | Cost on Hand |
|---|---|---|---|---|---|
| NOV131342 | GFT WONDERLAND ASYLUM #1 (OF 5) B CVR ERIC J (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 150 | $239.40 |
| NOV182099 | VAN HELSING SWORD OF HEAVEN #3 (OF 6) CVR B ABRERA | ZENESCOPE ENTERTAINMENT INC | Comics | 150 | $239.40 |
| NOV211043 | HE WHO FIGHTS WITH MONSTERS #5 CVR G 30 COPY DELLEDERA B&W | ABLAZE | Comics | 150 | $239.40 |
| OCT141799 | GFT REALM WAR #6 (OF 12) B CVR PANTALENA (AOFD) (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 150 | $239.40 |
| OCT221285 | FAMILY TIME #1 CVR I 25 COPY GREENE B&W INCV | ABLAZE | Comics | 150 | $239.40 |
| DEC230182 | EXPANSE THE DRAGON TOOTH #9 (OF 12) CVR A WARD | BOOM ENTERTAINMENT | Comics | 123 | $239.37 |
| FEB230279 | EXPANSE THE DRAGON TOOTH #1 (OF 12) CVR E UNLOCKABLE WARD | BOOM ENTERTAINMENT | Comics | 123 | $239.37 |
| FEB230283 | SEASONS HAVE TEETH #1 (OF 4) CVR C 10 COPY INCV | BOOM ENTERTAINMENT | Comics | 123 | $239.37 |
| AUG231952 | ALCHEMICAL JOURNEY THROUGH THE MAJOR ARCANA OF TAROT GN (C: | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 19 | $239.32 |
| MAY141404 | JIM HC (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 19 | $239.32 |
| DEC090839 | DIRTY DISHES GN (MR) | DRAWN & QUARTERLY | Books - Graphic Novels | 40 | $239.20 |
| MAY151038 | GOD IS DEAD #39 (MR) | AVATAR PRESS INC | Comics | 148 | $239.17 |
| MAY151048 | UBER #27 (MR) | AVATAR PRESS INC | Comics | 148 | $239.17 |
| NOV210760 | ONCE & FUTURE TP VOL 04 | BOOM ENTERTAINMENT | Books - Graphic Novels | 36 | $238.54 |
| APR100933 | BIG QUESTIONS #14 (MR) | DRAWN & QUARTERLY | Comics | 75 | $238.50 |
| MAR218381 | SOMETHING IS KILLING THE CHILDREN #16 COMIC DEALER EXC VAR ( | BOOM ENTERTAINMENT | Comics | 51 | $238.43 |
| FEB220767 | FAITHLESS III #3 (OF 6) CVR A LLOVET (MR) | BOOM ENTERTAINMENT | Comics | 153 | $238.08 |
| MAR181049 | SUBSPECIES #3 CVR A LOGAN (MR) | ACTION LAB ENTERTAINMENT | Comics | 159 | $237.91 |
| APR192077 | GRIMM FAIRY TALES #29 CVR D SPAY | ZENESCOPE ENTERTAINMENT INC | Comics | 149 | $237.80 |
| APR240998 | GRIMM FAIRY TALES #85 CVR D LORENZO SPERLONGA | ZENESCOPE ENTERTAINMENT INC | Comics | 149 | $237.80 |
| AUG211341 | MARIA LLOVETS PORCELAIN #3 CVR G 30 COPY INCV LLOVET VIRGIN | ABLAZE | Comics | 149 | $237.80 |
| AUG221013 | FAR CRY ESPERANZAS TEARS #1 CVR B GENZOMAN (MR) | ABLAZE | Comics | 149 | $237.80 |
| FEB192098 | HELLCHILD BLOOD MONEY #1 (OF 4) CVR E COLAPIETRO | ZENESCOPE ENTERTAINMENT INC | Comics | 149 | $237.80 |
| FEB201353 | GUNG HO #5 CVR E 10 COPY VIRGIN CLARKE INCV | ABLAZE | Comics | 149 | $237.80 |
| MAR141528 | GFT WONDERLAND ASYLUM #5 (OF 5) B CVR LILLY | ZENESCOPE ENTERTAINMENT INC | Comics | 149 | $237.80 |
| NOV200957 | GUNG HO SEXY BEAST #1 20 COPY NIC KLEIN NEGATIVE INCV (MR) | ABLAZE | Comics | 149 | $237.80 |
| OCT201692 | GRIMM FAIRY TALES #44 CVR B VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 149 | $237.80 |
| OCT211061 | MARIA LLOVETS PORCELAIN #5 CVR C YISHAN LI (MR) | ABLAZE | Comics | 149 | $237.80 |
| OCT211137 | ZORRO BLACK & WHITE NOIR #1 CVR B TOTH | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 149 | $237.80 |
| OCT231046 | THE PRISM #3 CVR B ERICA D URSO (MR) | ABLAZE | Comics | 149 | $237.80 |
| SEP211101 | GUILLEM MARCH LAURA #1 CVR G 40 COPY PAREL B&W INCV | ABLAZE | Comics | 149 | $237.80 |
| APR240026 | BRZRKR A FACEFUL OF BULLETS #1 CVR F 25 COPY INCV GUERA (MR) | BOOM ENTERTAINMENT | Comics | 61 | $237.66 |
| MAY241015 | VAN HELSING HEXED CVR C PIERLUIGI ABBONDANZA | ZENESCOPE ENTERTAINMENT INC | Comics | 85 | $237.66 |
| AUG150971 | PUPPET MASTER #8 LUMSDEN VAR (MR) | ACTION LAB ENTERTAINMENT | Comics | 127 | $237.66 |
| OCT181316 | VAMPBLADE SEASON 3 #10 CVR B COSTA RISQUE (MR) | ACTION LAB ENTERTAINMENT | Comics | 127 | $237.66 |
| JUL191500 | WIDOW PROGENY #1 AM ENCORE ED (MR) | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 119 | $237.52 |
| AUG220266 | APPROACH #1 (OF 5) CVR B BLACK VAR FRANCAVILLA (MR) | BOOM ENTERTAINMENT | Comics | 122 | $237.42 |
| APR221934 | GRIMM SPOTLIGHT ZODIAC ONESHOT CVR A VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 99 | $237.20 |
| APR231997 | GRETEL DARK IMPULSES CVR C LOMOV | ZENESCOPE ENTERTAINMENT INC | Comics | 99 | $237.20 |
| OCT231148 | WONDERLAND CHILD OF MADNESS #3 (OF 3) CVR D DRAX GAL | ZENESCOPE ENTERTAINMENT INC | Comics | 99 | $237.20 |
| NOV131048 | ANT COLONY HC (MR) (C: 0-1-1) | DRAWN & QUARTERLY | Books - Graphic Novels | 27 | $237.06 |
| DEC202935 | PATHFINDER FLIP MAT CLASSICS RED LIGHT DISTRICT (C: 0-1-2) | PAIZO INC | Games | 39 | $236.77 |
| JUN140925 | BLEEDING COOL MAGAZINE #12 (MR) (C: 0-1-2) | AVATAR PRESS INC | Magazines | 117 | $236.46 |
| JUL171277 | INFINITE SEVEN #7 CVR B MESA | ACTION LAB ENTERTAINMENT | Comics | 158 | $236.42 |
| MAR171217 | VAMPBLADE SEASON TWO #3 CVR C MACCAGNI (MR) | ACTION LAB ENTERTAINMENT | Comics | 158 | $236.42 |
| MAY171014 | INFINITE SEVEN #5 CVR C DWONCH | ACTION LAB ENTERTAINMENT | Comics | 158 | $236.42 |
| DEC219260 | RED ROOM TRIGGER WARNINGS #3 CVR B PISKOR VAR | FANTAGRAPHICS BOOKS | Comics | 141 | $236.29 |
| APR201400 | KIDZ #6 CVR D D ARMINI (MR) | ABLAZE | Comics | 148 | $236.21 |
| AUG192385 | BELLE OATH OF THORNS #4 (OF 6) CVR C ROYLE | ZENESCOPE ENTERTAINMENT INC | Comics | 148 | $236.21 |
| DEC151760 | GFT INFERNO RESURRECTION #3 (OF 5) B CVR WATSON (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 148 | $236.21 |
| FEB210954 | MIRKA ANDOLFOS UNSACRED VOL 2 #6 CVR D BIGARELLA (MR) | ABLAZE | Comics | 148 | $236.21 |
| JAN172240 | HELLCHILD THE UNHOLY #5 CVR C CASAS (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 148 | $236.21 |
| JAN192217 | GRIMM FAIRY TALES #26 CVR D SALAZAR | ZENESCOPE ENTERTAINMENT INC | Comics | 148 | $236.21 |
| JAN192227 | VAN HELSING SWORD OF HEAVEN #5 (OF 6) CVR B LILLY (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 148 | $236.21 |
| JUL192354 | BELLE OATH OF THORNS #3 CVR A CHEN | ZENESCOPE ENTERTAINMENT INC | Comics | 148 | $236.21 |
| JUL221014 | LOVECRAFT UNKNOWN KADATH #1 CVR I 40 COPY BAUTISTA GLOW DARK | ABLAZE | Comics | 148 | $236.21 |
| JUL221054 | BELIT & VALERIA #5 CVR G 30 COPY ROYLE B&W INCV (MR) | ABLAZE | Comics | 148 | $236.21 |
| JUL241018 | MAN GOAT & BUNNYMAN BEWARE THE PIGMAN #3 (OF 3) CVR C SONIA | ZENESCOPE ENTERTAINMENT INC | Comics | 148 | $236.21 |
| JUN211143 | SPACE PIRATE CAPT HARLOCK #3 CVR H 30 COPY INCV ALQUIE VIRGI | ABLAZE | Comics | 148 | $236.21 |
| MAR182132 | BELLE BEAST HUNTER #5 (OF 6) CVR D ABRERA | ZENESCOPE ENTERTAINMENT INC | Comics | 148 | $236.21 |
| MAR202233 | ROBYN HOOD JUSTICE #1 CVR B TOLIBAO | ZENESCOPE ENTERTAINMENT INC | Comics | 148 | $236.21 |
| MAY182140 | JASMINE CROWN OF KINGS #3 (OF 5) CVR D GOH | ZENESCOPE ENTERTAINMENT INC | Comics | 148 | $236.21 |
| NOV191322 | MIRKA ANDOLFOS UNSACRED #3 10 COPY ANDOLFO GOLD KLIMT VAR (M | ABLAZE | Comics | 148 | $236.21 |
| OCT172034 | GFT GRIMM TALES OF TERROR VOL 3 #12 B CVR LEISTER (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 148 | $236.21 |
| OCT172039 | ROBYN HOOD THE HUNT #6 CVR D BIFULCO | ZENESCOPE ENTERTAINMENT INC | Comics | 148 | $236.21 |
| SEP221257 | BOOGYMAN #3 CVR B ANDREO (MR) | ABLAZE | Comics | 148 | $236.21 |
| AUG241099 | FAIRY TALE TEAM-UP ROBYN HOOD & MYSTERE CVR E 20 COPY FOC | ZENESCOPE ENTERTAINMENT INC | Comics | 59 | $236.00 |
| AUG191472 | AMALGAMA SPACE ZOMBIE #3 CVR E STANLEY (MR) | ACTION LAB ENTERTAINMENT | Comics | 126 | $235.78 |
| FEB181063 | THREE STOOGES SLAPTASTIC SPECIAL #1 LIMITED EDITION B&W PHOT | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 59 | $235.76 |
| DEC231794 | STREET FIGHTER MASTERS: AKUMA VS RYU #1 CVR E 5 COPY INCV | UDON ENTERTAINMENT INC | Comics | 118 | $235.53 |
| NOV131351 | HIT LIST #5 (OF 5) A CVR CUCCA (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 118 | $235.53 |
| MAR230269 | DUNE HOUSE HARKONNEN #5 (OF 12) CVR A SWANLAND (MR) | BOOM ENTERTAINMENT | Comics | 121 | $235.48 |
| MAY161185 | CINEMA PURGATORIO #3 VAST CVR (MR) | AVATAR PRESS INC | Comics | 97 | $235.32 |
| APR141202 | PIRATES IN HEARTLAND HC VOL 01 CLAY WILSON (MR) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 16 | $235.13 |
| DEC210812 | HOUSE OF SLAUGHTER #5 CVR F 75 COPY INCV LINDSAY | BOOM ENTERTAINMENT | Comics | 151 | $234.97 |
| APR161136 | BOLTS #1 CVR A WHYNOT (MR) | ACTION LAB ENTERTAINMENT | Comics | 157 | $234.92 |
| FEB240925 | CINDERELLA MURDER FOR ALL SEASONS CVR C DRAX GAL | ZENESCOPE ENTERTAINMENT INC | Comics | 84 | $234.86 |
| AUG172237 | MONSTER HUNTERS SURV GUIDE CS FILES WENDIGO #1 CVR B MYCHAEL | ZENESCOPE ENTERTAINMENT INC | Comics | 98 | $234.81 |
| DEC172022 | HELLCHILD INFERNO ONE SHOT #0 CVR D SANTACRUZ | ZENESCOPE ENTERTAINMENT INC | Comics | 98 | $234.81 |
| MAR241029 | GFT PRES 2024 MAY 4TH COSPLAY PINUP SPEC CVR D SANAPO | ZENESCOPE ENTERTAINMENT INC | Comics | 98 | $234.81 |
| SEP231129 | ROBYN HOOD BLOOD IN WATER CVR C SONIA MATAS | ZENESCOPE ENTERTAINMENT INC | Comics | 98 | $234.81 |
| DEC152560 | PATHFINDER FLIPMAT: BIGGER TAVERN (C: 0-1-2) | PAIZO INC | Games | 29 | $234.78 |
| APR181899 | ROBYN HOOD THE CURSE #6 (OF 6) CVR B ABRERA | ZENESCOPE ENTERTAINMENT INC | Comics | 147 | $234.61 |
| APR232007 | GRIMM FAIRY TALES #73 CVR A VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 147 | $234.61 |
| AUG201125 | ZORRO IN LAND THAT TIME FORGOT #1 CVR A MARTINEZ | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 147 | $234.61 |
| DEC230966 | GRIMM FAIRY TALES #81 CVR C KEITH GARVEY | ZENESCOPE ENTERTAINMENT INC | Comics | 147 | $234.61 |
| FEB192123 | VAN HELSING SWORD OF HEAVEN #6 (OF 6) CVR B VITORINO (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 147 | $234.61 |
| MAR182135 | PEEK A BOO #4 (OF 5) CVR C REI | ZENESCOPE ENTERTAINMENT INC | Comics | 147 | $234.61 |
| MAY241011 | WONDERLAND RETURN TO MADNESS #1 (OF 3) CVR B HARVEY TOLIBAO | ZENESCOPE ENTERTAINMENT INC | Comics | 147 | $234.61 |
| OCT141801 | GFT REALM WAR #6 (OF 12) D CVR GOH (AOFD) (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 147 | $234.61 |
| OCT162142 | GFT VAN HELSING VS FRANKENSTEIN #5 (OF 5) CVR B METCALF (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 147 | $234.61 |
| OCT211049 | GUILLEM MARCH LAURA #2 CVR C 10 COPY GUILLEM MARCH INCV | ABLAZE | Comics | 147 | $234.61 |
| OCT211148 | THREE STOOGES STOCKING STUFFER #1 CVR C COLOR PHOTO | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 147 | $234.61 |

| Diamdno | Item Description | Vendor Name | Product Category | Units on Hand | Cost on Hand |
|---|---|---|---|---|---|
| SEP172157 | BLACK SABLE #5 (OF 6) CVR D ATKINS | ZENESCOPE ENTERTAINMENT INC | Comics | 147 | $234.61 |
| SEP211912 | GRIMM FAIRY TALES #54 CVR A BARRIONUEVO | ZENESCOPE ENTERTAINMENT INC | Comics | 147 | $234.61 |
| DEC151036 | PROVIDENCE #7 (OF 12) PORTRAIT CVR (MR) | AVATAR PRESS INC | Comics | 116 | $234.44 |
| NOV151215 | WEBWITCH #3 (OF 5) ALIEN EROTICA ADULT CVR (A) (C: 1-0-0) | AVATAR PRESS INC | Comics | 58 | $234.03 |
| DEC181423 | VAMPBLADE SEASON 3 #12 CVR B YOUNG RISQUE (MR) | ACTION LAB ENTERTAINMENT | Comics | 125 | $233.91 |
| JAN171214 | ZOMBIE TRAMP ONGOING #33 CVR C FRESH KILL (MR) | ACTION LAB ENTERTAINMENT | Comics | 125 | $233.91 |
| MAR181056 | VAMPBLADE SEASON 3 #3 CVR E MENDOZA (MR) | ACTION LAB ENTERTAINMENT | Comics | 125 | $233.91 |
| OCT161075 | VAMPBLADE #11 CVR C MENDOZA (MR) | ACTION LAB ENTERTAINMENT | Comics | 125 | $233.91 |
| OCT191491 | ZOMBIE TRAMP ONGOING #67 CVR E TROM (MR) | ACTION LAB ENTERTAINMENT | Comics | 125 | $233.91 |
| AUG171358 | LUMBERJANES TP VOL 07 (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 40 | $233.84 |
| APR240023 | BRZRKR A FACEFUL OF BULLETS #1 CVR C FOIL VAR MANNA (MR) | BOOM ENTERTAINMENT | Comics | 50 | $233.81 |
| JUN240019 | BRZRKR THE LOST BOOK OF B #1 CVR C FOIL VAR GARNEY (MR) | BOOM ENTERTAINMENT | Comics | 50 | $233.81 |
| JUN240020 | BRZRKR THE LOST BOOK OF B #1 CVR D FOIL VAR DE LULIS (MR) | BOOM ENTERTAINMENT | Comics | 50 | $233.81 |
| DEC090728 | ANCHOR TP VOL 01 | BOOM ENTERTAINMENT | Books - Graphic Novels | 60 | $233.77 |
| JUN201460 | MYTHS & LEGENDS QUARTERLY ARES #1 CVR A VITORINO (RES) | ZENESCOPE ENTERTAINMENT INC | Comics | 65 | $233.74 |
| SEP230062 | HOUSE OF SLAUGHTER #19 CVR C SPOT UV VAR ALLEN | BOOM ENTERTAINMENT | Comics | 100 | $233.61 |
| FEB192114 | ZODIAC #3 CVR A RIVEIRO | ZENESCOPE ENTERTAINMENT INC | Comics | 117 | $233.53 |
| DEC220319 | HARROWER #1 (OF 4) CVR D 25 COPY INCV WALSH (MR) | BOOM ENTERTAINMENT | Comics | 120 | $233.53 |
| JUL240114 | SIR #2 (OF 5) CVR A HOUND | BOOM ENTERTAINMENT | Comics | 120 | $233.53 |
| OCT208000 | DUNE HOUSE ATREIDES #1 (OF 12) 3RD PTG | BOOM ENTERTAINMENT | Comics | 120 | $233.53 |
| APR220679 | SOMETHING IS KILLING THE CHILDREN #24 CVR F UNLOCKABLE | BOOM ENTERTAINMENT | Comics | 150 | $233.42 |
| FEB230332 | MIGHTY MORPHIN POWER RANGERS #107 CVR A CLARKE (C: 1-0-0) | BOOM ENTERTAINMENT | Comics | 150 | $233.42 |
| APR221133 | LIFE ZERO #5 CVR F 20 COPY OHTA VIRGIN INCV (MR) | ABLAZE | Comics | 146 | $233.02 |
| AUG162167 | GFT ROBYN HOOD I LOVE NY #5 (OF 12) C CVR REI (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 146 | $233.02 |
| AUG192376 | MYSTERE #2 (OF 5) CVR A PASIBE | ZENESCOPE ENTERTAINMENT INC | Comics | 146 | $233.02 |
| AUG221046 | PROMETHEE 1313 #4 CVR D 10 COPY BERTOLINI VIRGIN INCV (MR) | ABLAZE | Comics | 146 | $233.02 |
| AUG241105 | GRIMM FAIRY TALES #89 CVR A IGOR VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 146 | $233.02 |
| DEC131392 | GFT ASCENSION #1 (OF 5) C CVR ERIC J | ZENESCOPE ENTERTAINMENT INC | Comics | 146 | $233.02 |
| DEC141829 | GFT REALM WAR #8 (OF 12) C CVR PANTALENA (AOFD) (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 146 | $233.02 |
| DEC162167 | GFT ROBYN HOOD I LOVE NY #9 (OF 12) C CVR OTERO (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 146 | $233.02 |
| FEB221091 | CIMMERIAN HOUR OF DRAGON #2 CVR F 20 COPY SECHER INCV (MR) | ABLAZE | Comics | 146 | $233.02 |
| JAN151784 | GFT GRIMM TALES OF TERROR #9 C CVR ERIC J (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 146 | $233.02 |
| MAR192103 | DRAGONSBLOOD #1 (OF 4) CVR B KROME | ZENESCOPE ENTERTAINMENT INC | Comics | 146 | $233.02 |
| MAY211051 | GUNG HO ANGER #3 CVR D KUMMANT (MR) | ABLAZE | Comics | 146 | $233.02 |
| MAY231197 | ANIMAL CASTLE VOL 2 #3 CVR D 20 COPY DELEP VIRGIN SILVIO INC | ABLAZE | Comics | 146 | $233.02 |
| MAY241018 | GRIMM FAIRY TALES #86 CVR A JEFF SPOKES | ZENESCOPE ENTERTAINMENT INC | Comics | 146 | $233.02 |
| MAY241020 | GRIMM FAIRY TALES #86 CVR C GEEBO VIGONTE | ZENESCOPE ENTERTAINMENT INC | Comics | 146 | $233.02 |
| NOV230952 | GRIMM FAIRY TALES #80 CVR D RICHARD ORTIZ | ZENESCOPE ENTERTAINMENT INC | Comics | 146 | $233.02 |
| OCT131415 | GFT QUEST #2 (OF 5) C CVR LAISO | ZENESCOPE ENTERTAINMENT INC | Comics | 146 | $233.02 |
| OCT211063 | MARIA LLOVETS PORCELAIN #5 CVR E 10 COPY LLOVET VIRGIN (MR) | ABLAZE | Comics | 146 | $233.02 |
| SEP172156 | BLACK SABLE #5 (OF 6) CVR C SANTACRUZ | ZENESCOPE ENTERTAINMENT INC | Comics | 146 | $233.02 |
| MAR151008 | UBER #25 WAR CRIMES CVR (MR) | AVATAR PRESS INC | Comics | 144 | $232.70 |
| SEP211905 | ROBYN HOOD HELLFIRE CVR B VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 97 | $232.41 |
| SEP231137 | BELLE HOUSE OF GLASS SLIPPERS CVR C CEDRIC POULAT | ZENESCOPE ENTERTAINMENT INC | Comics | 97 | $232.41 |
| JUL083989 | MEAT CAKE #17 (MR) | FANTAGRAPHICS BOOKS | Comics | 140 | $232.26 |
| DEC181414 | DANGER DOLL SQUAD PRESENTS AMALGAMA LIVES #1 CVR A YOUNG (MR | ACTION LAB ENTERTAINMENT | Comics | 124 | $232.04 |
| DEC181427 | VAMPBLADE SEASON 3 #12 CVR F MENDOZA VIDEO GAME 2 (MR) | ACTION LAB ENTERTAINMENT | Comics | 124 | $232.04 |
| SEP191375 | VAMPBLADE SEASON 4 #7 CVR C BAUGH (MR) | ACTION LAB ENTERTAINMENT | Comics | 124 | $232.04 |
| JAN238852 | MAN GOAT & BUNNYMAN 2023 SPECIAL CVR F 10 COPY FOC | ZENESCOPE ENTERTAINMENT INC | Comics | 58 | $232.00 |
| JUL191418 | VORACIOUS APPETITE FOR DESTRUCTION #5 (OF 5) CVR A MUHR | ACTION LAB ENTERTAINMENT | Comics | 155 | $231.93 |
| MAR201393 | FOLKLORDS TP (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 33 | $231.53 |
| AUG211326 | CIMMERIAN BEYOND BLACK RIVER #1 CVR J 50 COPY CASAS LINE AR | ABLAZE | Comics | 145 | $231.42 |
| AUG231079 | THE PRISM #1 CVR C GUILLAUME MARTINEZ (MR) | ABLAZE | Comics | 145 | $231.42 |
| DEC151768 | GFT ROBYN HOOD ONGOING #19 C CVR INGRANATA (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 145 | $231.42 |
| DEC172016 | MUSKETEERS #1 (OF 5) CVR D MURTI | ZENESCOPE ENTERTAINMENT INC | Comics | 145 | $231.42 |
| FEB192097 | HELLCHILD BLOOD MONEY #1 (OF 4) CVR D VIGONTE | ZENESCOPE ENTERTAINMENT INC | Comics | 145 | $231.42 |
| JUN241075 | GRIMM FAIRY TALES #87 CVR B BABISU KOURTIS | ZENESCOPE ENTERTAINMENT INC | Comics | 145 | $231.42 |
| MAY211046 | SPACE PIRATE CAPT HARLOCK #2 CVR G 20 COPY YOON VIRGIN INCV | ABLAZE | Comics | 145 | $231.42 |
| NOV221111 | CHILDREN O/T BLACK SUN #1 CVR G 10 COPY PACE VIRGIN INCV (MR | ABLAZE | Comics | 145 | $231.42 |
| OCT182040 | BLACK KNIGHT #3 (OF 5) CVR D RIVEIRO | ZENESCOPE ENTERTAINMENT INC | Comics | 145 | $231.42 |
| OCT211898 | GRIMM FAIRY TALES #55 CVR B RIVEIRO | ZENESCOPE ENTERTAINMENT INC | Comics | 145 | $231.42 |
| SEP162163 | GFT RED AGENT HUMAN ORDER #1 CVR B CUFFARI (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 145 | $231.42 |
| NOV141000 | CROSSED PLUS 100 #2 RED CROSSED ORDER INCV CVR (NET) (MR) | AVATAR PRESS INC | Comics | 70 | $231.00 |
| APR220620 | BUFFY 97 #1 CVR C 10 COPY INCV YOSHITANI | BOOM ENTERTAINMENT | Comics | 74 | $230.59 |
| AUG201065 | CARMINE #2 CVR A SARRASECA (MR) | ACTION LAB ENTERTAINMENT | Comics | 154 | $230.43 |
| MAR191339 | NULL FAERIES #5 CVR B SUHNG (MR) | ACTION LAB ENTERTAINMENT | Comics | 154 | $230.43 |
| APR220670 | BRZRKR (BERZERKER) #9 (OF 12) CVR E 10 COPY INCV RAMOS (MR) | BOOM ENTERTAINMENT | Comics | 148 | $230.30 |
| AUG220342 | BRIAR #2 (OF 8) CVR A GARCIA | BOOM ENTERTAINMENT | Comics | 148 | $230.30 |
| JAN220743 | SOMETHING IS KILLING THE CHILDREN #21 CVR G UNLOCKABLE | BOOM ENTERTAINMENT | Comics | 148 | $230.30 |
| AUG191473 | AMALGAMA SPACE ZOMBIE #3 CVR F STANLEY RISQUE (MR) | ACTION LAB ENTERTAINMENT | Comics | 123 | $230.17 |
| JUN200869 | ZOMBIE TRAMP ONGOING #73 CVR A MACCAGNI (MR) | ACTION LAB ENTERTAINMENT | Comics | 123 | $230.17 |
| APR231995 | GRETEL DARK IMPULSES CVR A VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 96 | $230.02 |
| NOV052929 | BEASTS AND PRIESTS TP | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 55 | $229.85 |
| APR162199 | GFT HELLCHILD #4 (OF 5) D CVR METCALF | ZENESCOPE ENTERTAINMENT INC | Comics | 144 | $229.82 |
| APR172229 | GFT DAY OF THE DEAD #6 (OF 6) CVR B ROSETE | ZENESCOPE ENTERTAINMENT INC | Comics | 144 | $229.82 |
| APR201403 | GUNG HO #7 CVR B CLARKE (MR) | ABLAZE | Comics | 144 | $229.82 |
| APR240927 | TORPEDO 1972 #4 CVR D 5 COPY EDUARDO RISSO VIRGIN INCV (MR) | ABLAZE | Comics | 144 | $229.82 |
| AUG172253 | ROBYN HOOD THE HUNT #4 CVR D BIFULCO | ZENESCOPE ENTERTAINMENT INC | Comics | 144 | $229.82 |
| AUG192369 | UNBOUND #1 (OF 5) CVR B COLAPIETRO | ZENESCOPE ENTERTAINMENT INC | Comics | 144 | $229.82 |
| DEC141824 | GFT WONDERLAND #32 B CVR MYCHAELS (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 144 | $229.82 |
| DEC151754 | GFT RED AGENT #2 (OF 5) D CVR GALINDO (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 144 | $229.82 |
| JUN172237 | SPIRIT HUNTERS #11 (OF 12) CVR A LEISTER (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 144 | $229.82 |
| JUN241061 | MAN GOAT & BUNNYMAN BEWARE THE PIGMAN #2 (OF 3) CVR C SONIA | ZENESCOPE ENTERTAINMENT INC | Comics | 144 | $229.82 |
| NOV211035 | GUILLEM MARCH LAURA #3 CVR D 20 COPY PALOSZ VIRGIN INCV (MR) | ABLAZE | Comics | 144 | $229.82 |
| OCT201696 | ROBYN HOOD JUSTICE #6 (OF 6) CVR B VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 144 | $229.82 |
| OCT221299 | FAR CRY ESPERANZAS TEARS #3 CVR B LEIRIX (MR) | ABLAZE | Comics | 144 | $229.82 |
| SEP151793 | GFT VAN HELSING VS DRACULA #4 (OF 5) B CVR LAISO (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 144 | $229.82 |
| SEP151797 | GFT COVEN #5 (OF 5) B CVR BRESCINI (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 144 | $229.82 |
| SEP222126 | GRIMM FAIRY TALES #66 CVR C SANTACRUZ | ZENESCOPE ENTERTAINMENT INC | Comics | 144 | $229.82 |
| SEP230994 | THE AGENT #1 CVR B GORAN SUDZUKA (MR) | ABLAZE | Comics | 144 | $229.82 |
| OCT230014 | ANIMAL POUND #1 (OF 5) CVR F UNLOCKABLE MANN (MR) | BOOM ENTERTAINMENT | Comics | 118 | $229.64 |
| MAY131381 | GFT WOUNDED WARRIORS SPECIAL A CVR CHEN | ZENESCOPE ENTERTAINMENT INC | Comics | 82 | $229.27 |
| JAN250050 | WYND THE POWER OF THE BLOOD #3 (OF 8) CVR A DIALYNAS | BOOM ENTERTAINMENT | Comics | 98 | $228.94 |

| Diamdno | Item Description | Vendor Name | Product Category | Units on Hand | Cost on Hand |
|---|---|---|---|---|---|
| FEB180980 | BABY BADASS #3 CVR B PIRES (MR) | ACTION LAB ENTERTAINMENT | Comics | 153 | $228.93 |
| SEP161684 | COSPLAYERS XMAS SPECIAL (C: 0-1-2) | FANTAGRAPHICS BOOKS | Comics | 109 | $228.44 |
| OCT088009 | THREE PARADOXES GN | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 32 | $228.35 |
| APR181209 | VAMPBLADE SEASON 3 #4 CVR C WINSTON YOUNG (MR) | ACTION LAB ENTERTAINMENT | Comics | 122 | $228.30 |
| SEP171054 | DANGER DOLL SQUAD #2 CVR E MACCAGNI (MR) | ACTION LAB ENTERTAINMENT | Comics | 122 | $228.30 |
| APR151884 | GFT OZ REIGN OF WITCH QUEEN #3 (OF 6) D CVR REYES (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 143 | $228.23 |
| APR172233 | GFT RED AGENT HUMAN ORDER #8 CVR B DIAZ (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 143 | $228.23 |
| AUG201750 | ROBYN HOOD JUSTICE #4 CVR D ROYLE | ZENESCOPE ENTERTAINMENT INC | Comics | 143 | $228.23 |
| DEC141836 | GFT ROBYN HOOD ONGOING #7 C CVR METCALF | ZENESCOPE ENTERTAINMENT INC | Comics | 143 | $228.23 |
| FEB202135 | VAN HELSING VS LEAGUE MONSTERS #3 CVR D TOLIBAO | ZENESCOPE ENTERTAINMENT INC | Comics | 143 | $228.23 |
| JUL171354 | THREE STOOGES HALLOWEEN STOOGETACULAR FRAIM C BROS FRAMED CVR | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 143 | $228.23 |
| JUN151711 | GFT OZ REIGN OF WITCH QUEEN #5 (OF 6) C CVR LUIS (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 143 | $228.23 |
| JUN161091 | ERB LAND THAT TIME FORGOT #2 MAIN CVR | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 143 | $228.23 |
| MAR181098 | STARGATE ATLANTIS SINGULARITY #3 MAIN HILINSKI CVR | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 143 | $228.23 |
| NOV162054 | SPIRIT HUNTERS #4 (OF 12) CVR B LEISTER (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 143 | $228.23 |
| NOV162062 | GFT ROBYN HOOD I LOVE NY #8 (OF 12) CVR B QUALANO (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 143 | $228.23 |
| NOV172119 | ROBYN HOOD THE CURSE #1 (OF 6) E CVR COLAPIETRO | ZENESCOPE ENTERTAINMENT INC | Comics | 143 | $228.23 |
| SEP172144 | GFT GRIMM TALES OF TERROR VOL 3 #11 B CVR BIFULCO (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 143 | $228.23 |
| SEP172154 | BLACK SABLE #5 (OF 6) CVR A JOHNSON | ZENESCOPE ENTERTAINMENT INC | Comics | 143 | $228.23 |
| SEP192141 | VAN HELSING VS DRACULAS DAUGHTER #4 (OF 5) CVR C ORTIZ | ZENESCOPE ENTERTAINMENT INC | Comics | 143 | $228.23 |
| OCT191430 | GIANT DAYS TP VOL 12 (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 39 | $228.00 |
| JAN191531 | CARSON OF VENUS FLAMES BEYOND #3 LTD ED CHARACTER DESIGN CVR | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 57 | $227.77 |
| DEC208568 | BRZRKR (BERZERKER) #3 (OF 12) CVR C GRAMPA FOIL VAR (MR) | BOOM ENTERTAINMENT | Comics | 117 | $227.69 |
| JUL211113 | BRZRKR (BERZERKER) #5 (OF 12) CVR H 150 COPY FOIL INCV (MR) | BOOM ENTERTAINMENT | Comics | 117 | $227.69 |
| MAY240122 | MANS BEST #5 (OF 5) CVR A LONERGAN | BOOM ENTERTAINMENT | Comics | 117 | $227.69 |
| APR231996 | GRETEL DARK IMPULSES CVR B OTERO | ZENESCOPE ENTERTAINMENT INC | Comics | 95 | $227.62 |
| DEC230952 | HOLMES & HOUDINI #2 (OF 3) CVR A IGOR VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 95 | $227.62 |
| JUL131391 | GFT GIANT SIZE 2013 (UNLEASHED PT6) B CVR REYES (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 95 | $227.62 |
| JUL240045 | MIGHTY MORPHIN POWER RANGERS USAGI YOJIMBO #1 CVR F 10 INCV | BOOM ENTERTAINMENT | Comics | 73 | $227.48 |
| JUL181447 | ABERRANT #4 CVR B LEON DIAS (MR) | ACTION LAB ENTERTAINMENT | Comics | 152 | $227.44 |
| FEB171425 | RAVENING #1 (OF 4) CENTURY BIKINI SET (MR) | AVATAR PRESS INC | Comics | 3 | $227.24 |
| JUN181523 | JUNGLE FANTASY SECRETS #2 FIFTY SHADES NUDE (MR) (C: 0-1-2) | AVATAR PRESS INC | Comics | 5 | $227.23 |
| SEP090832 | GANGES #3 | FANTAGRAPHICS BOOKS | Comics | 68 | $227.05 |
| JUL140864 | UBER TP VOL 02 (MR) (C: 0-1-2) | AVATAR PRESS INC | Books - Graphic Novels | 28 | $226.69 |
| JUL193268 | PATHFINDER RPG BESTIARY 6 POCKET ED | PAIZO INC | Games | 28 | $226.69 |
| APR192092 | HELLCHILD BLOOD MONEY #3 (OF 4) CVR C SANTACRUZ | ZENESCOPE ENTERTAINMENT INC | Comics | 142 | $226.63 |
| DEC151773 | GFT WONDERLAND #44 B CVR SALONGA (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 142 | $226.63 |
| DEC192000 | ROBYN HOOD VIGILANTE #4 CVR A WHITE | ZENESCOPE ENTERTAINMENT INC | Comics | 142 | $226.63 |
| DEC201103 | MIRKA ANDOLFOS UNSACRED VOL 2 #4 20 COPY FERRARI PENCIL ART | ABLAZE | Comics | 142 | $226.63 |
| DEC211192 | LIFE ZERO #1 CVR H 30 COPY LANDINI VIRGIN INCV (MR) | ABLAZE | Comics | 142 | $226.63 |
| FEB210940 | MARIA LLOVETS EROS PSYCHE #2 20 COPY BALDISIMO B&W ART INCV | ABLAZE | Comics | 142 | $226.63 |
| FEB221095 | LIFE ZERO #3 CVR C BERTELE VAR (MR) | ABLAZE | Comics | 142 | $226.63 |
| JAN151770 | GFT REALM WAR #9 (OF 12) C CVR REYES (AOFD) (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 142 | $226.63 |
| JAN181160 | ROCKY & BULLWINKLE SHOW #3 PEABODY & SHERMAN ROPP CVR | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 142 | $226.63 |
| JAN182110 | GRIMM FAIRY TALES #16 CVR B RIVERIO | ZENESCOPE ENTERTAINMENT INC | Comics | 142 | $226.63 |
| JAN211018 | MIRKA ANDOLFOS UNSACRED VOL 2 #5 20 COPY ANDOLFO B&W CVR INC | ABLAZE | Comics | 142 | $226.63 |
| JUL151797 | GFT COVEN #3 (OF 5) D CVR QUALANO (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 142 | $226.63 |
| JUL172379 | GFT TAROT #3 CVR D SILVA | ZENESCOPE ENTERTAINMENT INC | Comics | 142 | $226.63 |
| JUL241011 | GRIMM FAIRY TALES #88 CVR A JAY ANACLETO | ZENESCOPE ENTERTAINMENT INC | Comics | 142 | $226.63 |
| JUN211142 | SPACE PIRATE CAPT HARLOCK #3 CVR G 20 COPY INCV LEIRIX VIRGI | ABLAZE | Comics | 142 | $226.63 |
| JUN211922 | GRIMM FAIRY TALES #51 CVR A VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 142 | $226.63 |
| MAR172309 | GFT RED AGENT HUMAN ORDER #7 CVR C VALENTINO (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 142 | $226.63 |
| MAY161994 | GFT HELLCHILD #5 (OF 5) B CVR KLOSIN | ZENESCOPE ENTERTAINMENT INC | Comics | 142 | $226.63 |
| NOV221129 | FAMILY TIME #2 CVR F 30 COPY BALDARI VIRGIN INCV | ABLAZE | Comics | 142 | $226.63 |
| DEC181417 | DANGER DOLL SQUAD PRESENTS AMALGAMA LIVES #1 CVR D TROM RISQ | ACTION LAB ENTERTAINMENT | Comics | 121 | $226.43 |
| JUL161147 | OBLIVION #3 CVR E MANGUM (MR) | ACTION LAB ENTERTAINMENT | Comics | 121 | $226.43 |
| JUL151006 | MERCURY HEAT #3 (MR) | AVATAR PRESS INC | Comics | 140 | $226.24 |
| MAY151044 | WAR STORIES #10 (MR) | AVATAR PRESS INC | Comics | 140 | $226.24 |
| AUG161421 | JUNGLE FANTASY IVORY #3 NATURAL BEAUTY NUDE CVR (MR) | AVATAR PRESS INC | Comics | 56 | $225.96 |
| FEB191308 | VAMPLETS UNDEAD PET SOCIETY #1 SCARY ROTTENS CVR B CORONADO | ACTION LAB ENTERTAINMENT | Comics | 151 | $225.94 |
| OCT100996 | BIG QUESTIONS #15 (MR) | DRAWN & QUARTERLY | Comics | 71 | $225.78 |
| APR240016 | LAWFUL #1 (OF 8) CVR B MERCADO | BOOM ENTERTAINMENT | Comics | 116 | $225.75 |
| FEB240106 | GHOSTLORE #9 CVR A MURAKAMI | BOOM ENTERTAINMENT | Comics | 116 | $225.75 |
| NOV220314 | MOSELY #1 (OF 5) CVR H UNLOCKABLE VAR LOTFI | BOOM ENTERTAINMENT | Comics | 116 | $225.75 |
| SEP208338 | DUNE HOUSE ATREIDES #1 (OF 12) 2ND PTG 1:25 INCV | BOOM ENTERTAINMENT | Comics | 116 | $225.75 |
| DEC208566 | BRZRKR (BERZERKER) #2 CVR H 150 COPY INCV ALBUQUERQUE (MR) | BOOM ENTERTAINMENT | Comics | 145 | $225.63 |
| FEB248252 | GRIM #16 2ND PTG FLAVIANO | BOOM ENTERTAINMENT | Comics | 145 | $225.63 |
| SEP162173 | GFT GENESIS HEROES RISING CVR D LILLY (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 113 | $225.55 |
| SEP191426 | LAUREL & HARDY MEET THREE STOOGES #1 CVR B PACHECO LAUGH | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 113 | $225.55 |
| MAR141514 | GFT DARK ONE AGE OF DARKNESS A CVR KITSON | ZENESCOPE ENTERTAINMENT INC | Comics | 94 | $225.22 |
| MAR211692 | ROBYN HOOD VOODOO DAWN ONE SHOT CVR A VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 94 | $225.22 |
| MAR222021 | BELLE LABYRINTH ONESHOT CVR A SPOKES | ZENESCOPE ENTERTAINMENT INC | Comics | 94 | $225.22 |
| OCT211894 | GRIMM SPOTLIGHT HELLCHILD ONESHOT CVR C TAO | ZENESCOPE ENTERTAINMENT INC | Comics | 94 | $225.22 |
| OCT231139 | CINDERELLA PRINCESS OF DEATH CVR C CEDRIC POULAT | ZENESCOPE ENTERTAINMENT INC | Comics | 94 | $225.22 |
| APR241002 | OZ FALL OF EMERALD CITY #3 (OF 3) CVR C J CARDYGRADE | ZENESCOPE ENTERTAINMENT INC | Comics | 141 | $225.04 |
| AUG211323 | CIMMERIAN BEYOND THE BLACK RIVER #1 CVR G 20 COPY JEAN VIRGI | ABLAZE | Comics | 141 | $225.04 |
| DEC191290 | GUNG HO #3 CVR C NGUYEN | ABLAZE | Comics | 141 | $225.04 |
| DEC220989 | FAMILY TIME #3 CVR E 20 COPY CRUZ VIRGIN INCV | ABLAZE | Comics | 141 | $225.04 |
| DEC220990 | FAMILY TIME #3 CVR F 30 COPY MASELLIS VIRGIN INCV | ABLAZE | Comics | 141 | $225.04 |
| DEC220998 | LOVECRAFT UNKNOWN KADATH #6 CVR A GUILLERMO SANNA (MR) | ABLAZE | Comics | 141 | $225.04 |
| JAN151763 | GFT GRIMM FAIRY TALES #108 C CVR MEGURO (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 141 | $225.04 |
| JAN172237 | GFT DAY OF THE DEAD #3 (OF 6) CVR D PREITANO | ZENESCOPE ENTERTAINMENT INC | Comics | 141 | $225.04 |
| JAN211009 | GUNG HO SEXY BEAST #3 CVR D KUMMANT (MR) | ABLAZE | Comics | 141 | $225.04 |
| JUN241064 | WONDERLAND RETURN TO MADNESS #2 (OF 3) CVR B JOCK | ZENESCOPE ENTERTAINMENT INC | Comics | 141 | $225.04 |
| MAR172291 | SPIRIT HUNTERS #8 (OF 12) CVR A SPAY (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 141 | $225.04 |
| MAR222029 | GRIMM FAIRY TALES #60 CVR C DIPASCALE | ZENESCOPE ENTERTAINMENT INC | Comics | 141 | $225.04 |
| MAY221884 | GRIMM FAIRY TALES #62 CVR C ZALDIVAR | ZENESCOPE ENTERTAINMENT INC | Comics | 141 | $225.04 |
| NOV211040 | HE WHO FIGHTS WITH MONSTERS #5 CVR D MOY R (MR) (C: 1-0-0) | ABLAZE | Comics | 141 | $225.04 |
| SEP192124 | GRIMM FAIRY TALES #34 CVR C ZALDIVAR | ZENESCOPE ENTERTAINMENT INC | Comics | 141 | $225.04 |
| OCT140960 | HOLY F*CK #1 MAIN CVR (MR) | ACTION LAB ENTERTAINMENT | Comics | 150 | $224.45 |
| DEC151034 | PROVIDENCE #7 (OF 12) PANTHEON CVR (MR) | AVATAR PRESS INC | Comics | 111 | $224.33 |
| JUL220350 | BRZRKR (BERZERKER) #10 (OF 12) CVR E 10 COPY INCV OLIVETTI ( | BOOM ENTERTAINMENT | Comics | 144 | $224.08 |
| APR240114 | GHOSTLORE #11 CVR A MURAKAMI | BOOM ENTERTAINMENT | Comics | 115 | $223.80 |

| Diamdno | Item Description | Vendor Name | Product Category | Units on Hand | Cost on Hand |
|---|---|---|---|---|---|
| FEB240081 | MANS BEST #2 (OF 5) CVR B VAR STEPHENS | BOOM ENTERTAINMENT | Comics | 115 | $223.80 |
| JUL220293 | STUFF OF NIGHTMARES #1 (OF 4) CVR B JACOBUS | BOOM ENTERTAINMENT | Comics | 115 | $223.80 |
| SEP200943 | DUNE HOUSE ATREIDES #2 CVR A LEE | BOOM ENTERTAINMENT | Comics | 115 | $223.80 |
| DEC191389 | CASPERS SPOOKSVILLE #4 (OF 4) RETRO ANIMATION LTD ED CVR (RE | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 56 | $223.78 |
| NOV181458 | CARSON OF VENUS FLAMES BEYOND #2 LTD ED CHARACTER DESIGN CVR | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 56 | $223.78 |
| MAY063132 | NIGER #1 | FANTAGRAPHICS BOOKS | Comics | 67 | $223.71 |
| APR241896 | STREET FIGHTER MASTERS GAME GALS #1 (OF 1) CVR D 5 COPY INCV | UDON ENTERTAINMENT INC | Comics | 112 | $223.55 |
| APR231050 | ANIMAL CASTLE VOL 2 #2 CVR E 30 COPY DELEP B&W INCV (MR) | ABLAZE | Comics | 140 | $223.44 |
| AUG161151 | THE INSPECTOR PINK FILES #1 DEUX DEUX CVR | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 140 | $223.44 |
| AUG162177 | GFT VAN HELSING VS FRANKENSTEIN #3 (OF 5) CVR B METCALF (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 140 | $223.44 |
| AUG172232 | GRIMM FAIRY TALES #11 CVR B MURTI | ZENESCOPE ENTERTAINMENT INC | Comics | 140 | $223.44 |
| DEC211193 | LIFE ZERO #1 CVR I 40 COPY CASAS VIRGIN INCV (MR) | ABLAZE | Comics | 140 | $223.44 |
| FEB192111 | GRETEL #2 CVR B OTERO (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 140 | $223.44 |
| JAN182124 | ROBYN HOOD THE CURSE #3 (OF 6) CVR D GOH | ZENESCOPE ENTERTAINMENT INC | Comics | 140 | $223.44 |
| JAN221075 | CIMMERIAN HOUR OF DRAGON #1 CVR J 50 COPY PANOSIAN B&W INCV | ABLAZE | Comics | 140 | $223.44 |
| JUL162176 | GFT ROBYN HOOD I LOVE NY #4 (OF 12) B CVR RIVEIRO (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 140 | $223.44 |
| MAR241031 | GRIMM FAIRY TALES #84 CVR A GIULIA PELLEGRINI | ZENESCOPE ENTERTAINMENT INC | Comics | 140 | $223.44 |
| MAY172080 | GFT TAROT #1 CVR D DIAZ | ZENESCOPE ENTERTAINMENT INC | Comics | 140 | $223.44 |
| MAY172087 | GRIMM FAIRY TALES #8 CVR B DIAZ | ZENESCOPE ENTERTAINMENT INC | Comics | 140 | $223.44 |
| SEP162198 | GFT ROBYN HOOD I LOVE NY #6 (OF 12) D CVR ARINO (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 140 | $223.44 |
| APR161335 | BLEEDING COOL MAGAZINE #23 (MR) (C: 0-1-2) | AVATAR PRESS INC | Magazines | 92 | $223.19 |
| SEP171045 | AMERIKARATE #8 CVR A ROTH (MR) | ACTION LAB ENTERTAINMENT | Comics | 149 | $222.95 |
| AUG221996 | GRIMM SPOTLIGHT CINDERELLA TOOTH FAIRY CVR A SPOKES | ZENESCOPE ENTERTAINMENT INC | Comics | 93 | $222.83 |
| FEB211627 | GRIMM SPOTLIGHT MYSTERE VOODOO DAWN CVR A IGOR VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 93 | $222.83 |
| MAR161915 | GFT SNOW WHITE VS SNOW WHITE #1 (OF 2) D CVR QUALANO | ZENESCOPE ENTERTAINMENT INC | Comics | 93 | $222.83 |
| JAN111955 | PATHFINDER WORLD GUIDE INNER SEA REV ED (RES) (C: 0-1-2) | PAIZO INC | Games | 11 | $222.71 |
| JUL181472 | VAMPBLADE SEASON 3 #7 CVR C OJEDA (MR) | ACTION LAB ENTERTAINMENT | Comics | 119 | $222.68 |
| NOV191345 | VAMPBLADE SEASON 4 #9 (#46) CVR B MACCAGNI RISQUE (MR) | ACTION LAB ENTERTAINMENT | Comics | 119 | $222.68 |
| JAN232976 | STARFINDER RPG DECK OF ENDLESS NPCS (C: 0-1-2) | PAIZO INC | Games | 22 | $222.66 |
| JUL211106 | BRZRKR (BERZERKER) #5 (OF 12) CVR A GARBETT (MR) | BOOM ENTERTAINMENT | Comics | 143 | $222.52 |
| SEP240026 | RANGER ACADEMY #12 (OF 12) CVR A MERCADO (C: 1-0-0) | BOOM ENTERTAINMENT | Comics | 143 | $222.52 |
| APR161297 | PROVIDENCE #9 (OF 12) WOMEN OF HPL CVR (MR) | AVATAR PRESS INC | Comics | 110 | $222.31 |
| APR191246 | FENCE TP VOL 03 (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 38 | $222.15 |
| JAN161218 | GIANT DAYS TP VOL 02 (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 38 | $222.15 |
| MAY141179 | CYANIDE & HAPPINESS PUNCHING ZOO TP (MR) | BOOM ENTERTAINMENT | Books - Graphic Novels | 38 | $222.15 |
| NOV141070 | CURSE TP | BOOM ENTERTAINMENT | Books - Graphic Novels | 38 | $222.15 |
| APR161431 | LOOKERS #0 COSTUME CHANGE SET (MR) | AVATAR PRESS INC | Comics | 11 | $222.15 |
| NOV161299 | UNHOLY #1 NUDE CVR (MR) | AVATAR PRESS INC | Comics | 55 | $221.93 |
| NOV161304 | UNHOLY #1 ADULT CVR (A) (C: 1-1-2) | AVATAR PRESS INC | Comics | 55 | $221.93 |
| NOV220299 | DUNE HOUSE HARKONNEN #1 (OF 12) CVR F 50 COPY INCV BASTIAN ( | BOOM ENTERTAINMENT | Comics | 114 | $221.86 |
| AUG172240 | GFT TAROT #4 CVR B | ZENESCOPE ENTERTAINMENT INC | Comics | 139 | $221.84 |
| AUG182387 | REVENGE OF WONDERLAND #4 (OF 6) CVR D METCALF | ZENESCOPE ENTERTAINMENT INC | Comics | 139 | $221.84 |
| DEC201104 | MIRKA ANDOLFOS UNSACRED VOL 2 #4 30 COPY ANDOLFO NEGATIVE B | ABLAZE | Comics | 139 | $221.84 |
| FEB231023 | MIGHTY BARBARIANS #1 CVR J 50 COPY VATINE LINE INCV (MR) | ABLAZE | Comics | 139 | $221.84 |
| FEB231032 | CHILDREN O/T BLACK SUN #4 CVR C CASIS X-MEN #50 HOMAGE (MR) | ABLAZE | Comics | 139 | $221.84 |
| FEB238460 | MIGHTY BARBARIANS #1 CVR N 35 COPY FOC CAFARO LINE ART | ABLAZE | Comics | 139 | $221.84 |
| JUL221013 | LOVECRAFT UNKNOWN KADATH #1 CVR H 30 COPY ANDREO VIRGIN (MR) | ABLAZE | Comics | 139 | $221.84 |
| JUN182110 | GRIMM FAIRY TALES #21 CVR B DAZO | ZENESCOPE ENTERTAINMENT INC | Comics | 139 | $221.84 |
| JUN211925 | GRIMM FAIRY TALES #51 CVR D VIGONTE | ZENESCOPE ENTERTAINMENT INC | Comics | 139 | $221.84 |
| MAR161936 | GFT ESCAPE FROM MONSTER ISLAND #5 (OF 6) D CVR CACAU (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 139 | $221.84 |
| NOV151823 | GFT WONDERLAND #43 C CVR PANTALENA (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 139 | $221.84 |
| NOV172127 | VAN HELSING VS ROBYN HOOD #1 (OF 4) B CVR GOH | ZENESCOPE ENTERTAINMENT INC | Comics | 139 | $221.84 |
| NOV182100 | VAN HELSING SWORD OF HEAVEN #3 (OF 6) CVR C SPAY | ZENESCOPE ENTERTAINMENT INC | Comics | 139 | $221.84 |
| NOV211818 | GRIMM FAIRY TALES #56 CVR D MATOS | ZENESCOPE ENTERTAINMENT INC | Comics | 139 | $221.84 |
| MAY171016 | MEDISIN #3 CVR B BRAME | ACTION LAB ENTERTAINMENT | Comics | 148 | $221.45 |
| AUG240056 | POWER RANGERS ACROSS THE MORPHIN GRID #1 CVR A EJIKURE (C: 1 | BOOM ENTERTAINMENT | Comics | 71 | $221.24 |
| JAN220795 | SEVEN SECRETS #15 CVR B FERNANDEZ | BOOM ENTERTAINMENT | Comics | 142 | $220.97 |
| FEB180984 | BLACK BETTY #4 CVR C MACCAGNI (MR) | ACTION LAB ENTERTAINMENT | Comics | 118 | $220.81 |
| JUN161208 | BLEEDING COOL MAGAZINE #24 (MR) (C: 0-1-2) | AVATAR PRESS INC | Magazines | 91 | $220.77 |
| JAN140900 | CROSSED BADLANDS #50 PURE ART ORDER INCV CVR (NET) (MR) | AVATAR PRESS INC | Comics | 35 | $220.50 |
| APR161646 | DISNEY MICKEY MOUSE HC VOL 09 RISE RHYMING MAN (C: 1-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 15 | $220.44 |
| FEB231874 | MAN GOAT & BUNNYMAN 2023 SPECIAL CVR E SANTACRUZ | ZENESCOPE ENTERTAINMENT INC | Comics | 92 | $220.43 |
| JAN202108 | SHANG #1 (OF 3) CVR C ROYLE | ZENESCOPE ENTERTAINMENT INC | Comics | 92 | $220.43 |
| OCT231142 | GFT 2023 HOLIDAY PINUP SPECIAL CVR B VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 92 | $220.43 |
| APR131129 | EVERYBODY IS STUPID EXCEPT FOR ME HC EXPANDED ED (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 21 | $220.41 |
| NOV090779 | JASON OMNIBUS HC VOL 01 ALMOST SILENT | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 21 | $220.41 |
| APR162201 | GFT ESCAPE FROM MONSTER ISLAND #6 (OF 6) B CVR MALSUNI (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 138 | $220.25 |
| AUG221015 | FAR CRY ESPERANZAS TEARS #1 CVR D LAZIC (MR) | ABLAZE | Comics | 138 | $220.25 |
| AUG231186 | GRIMM FAIRY TALES #77 CVR A VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 138 | $220.25 |
| DEC141828 | GFT REALM WAR #8 (OF 12) B CVR WIMBERLY RIGHT (AOFD) (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 138 | $220.25 |
| FEB182012 | VAN HELSING VS ROBYN HOOD #4 (OF 4) CVR C WILLIAMS | ZENESCOPE ENTERTAINMENT INC | Comics | 138 | $220.25 |
| JAN151780 | GFT JUNGLE BOOK FALL WILD #4 (OF 5) B CVR HAMMOND (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 138 | $220.25 |
| JAN211019 | MIRKA ANDOLFOS UNSACRED VOL 2 #5 30 COPY ANDOLFO NEGATIVE CV | ABLAZE | Comics | 138 | $220.25 |
| JAN241130 | GRIMM FAIRY TALES #82 CVR D J CARDYGRADE | ZENESCOPE ENTERTAINMENT INC | Comics | 138 | $220.25 |
| JUL151801 | GFT OZ REIGN OF WITCH QUEEN #6 (OF 6) D CVR MILLER (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 138 | $220.25 |
| MAR172306 | GFT VAN HELSING VS THE MUMMY OF AMUN RA #5 (OF 5) CVR D METC | ZENESCOPE ENTERTAINMENT INC | Comics | 138 | $220.25 |
| MAY192075 | GRETEL #5 (OF 5) CVR C SANTACRUZ (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 138 | $220.25 |
| OCT141793 | GFT WONDERLAND #30 B CVR EL TABANAS (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 138 | $220.25 |
| OCT162140 | GFT ROBYN HOOD I LOVE NY #7 (OF 12) CVR D OTERO (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 138 | $220.25 |
| SEP230999 | THE AGENT #1 CVR G 10 COPY GORAN SUDZUKA INCV (MR) | ABLAZE | Comics | 138 | $220.25 |
| DEC178269 | COMPLETE PEANUTS HC BOX SET 1963-1966 (CURR PTG) (C: 1-0-0) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 11 | $219.96 |
| DEC220318 | HARROWER #1 (OF 4) CVR C 10 COPY INCV REVEL (MR) | BOOM ENTERTAINMENT | Comics | 113 | $219.91 |
| JUN240032 | SIR #1 (OF 5) CVR B ZONNO | BOOM ENTERTAINMENT | Comics | 113 | $219.91 |
| MAY220402 | KILLER AFFAIRS OF STATE #6 (OF 6) CVR A JACAMON (MR) | BOOM ENTERTAINMENT | Comics | 113 | $219.91 |
| NOV230069 | RARE FLAVOURS #5 (OF 6) CVR A ANDRADE | BOOM ENTERTAINMENT | Comics | 113 | $219.91 |
| SEP210768 | DUNE HOUSE ATREIDES #12 (OF 12) CVR D 50 COPY INCV TURRILL ( | BOOM ENTERTAINMENT | Comics | 113 | $219.91 |
| NOV151087 | CODE PRU #1 WRAP CVR (MR) | AVATAR PRESS INC | Comics | 136 | $219.78 |
| FEB219071 | BRZRKR (BERZERKER) #1 3RD PTG FOIL MORA | BOOM ENTERTAINMENT | Comics | 94 | $219.59 |
| NOV240951 | GFT TALES OF TERROR VOL 5 #1 CVR B CAIO CACAU (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 110 | $219.56 |
| DEC201056 | POWER RANGERS #4 50 COPY INCV MONTES | BOOM ENTERTAINMENT | Comics | 141 | $219.41 |
| JAN198127 | BUFFY THE VAMPIRE SLAYER #3 FOC VAMPIRE INFANTE VAR | BOOM ENTERTAINMENT | Comics | 141 | $219.41 |
| SEP090998 | SWANS IN SPACE GN VOL 02 (OF 3) (C: 0-0-1) | UDON ENTERTAINMENT INC | Books - Graphic Novels | 61 | $219.36 |
| AUG181449 | VAMPBLADE SEASON 3 #8 CVR E MENDOZA (MR) | ACTION LAB ENTERTAINMENT | Comics | 117 | $218.94 |

| Diamdno | Item Description | Vendor Name | Product Category | Units on Hand | Cost on Hand |
|---|---|---|---|---|---|
| NOV161053 | VAMPBLADE #12 CVR B WINSTON YOUNG RISQUE (MR) | ACTION LAB ENTERTAINMENT | Comics | 117 | $218.94 |
| AUG162162 | GFT PRESENTS APOCALYPSE #3 CVR B KLOSIN (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 137 | $218.65 |
| AUG221047 | PROMETHEE 1313 #4 CVR E 20 COPY DIMATTIA VIRGIN INCV (MR) | ABLAZE | Comics | 137 | $218.65 |
| AUG222000 | GRIMM FAIRY TALES #65 CVR A VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 137 | $218.65 |
| JAN161865 | GFT RED AGENT #3 (OF 5) D CVR GALINDO (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 137 | $218.65 |
| JAN161870 | GFT WONDERLAND #45 B CVR SALONGA (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 137 | $218.65 |
| JAN211067 | LAND THAT TIME FORGOT FEARLESS #3 CVR A MARTINEZ | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 137 | $218.65 |
| JUL162180 | DEATH FORCE #5 (OF 6) B CVR HILL (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 137 | $218.65 |
| JUN162035 | GFT SATANS HOLLOW #6 D CVR DESARDINS (OF 6)(MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 137 | $218.65 |
| MAR202252 | VAN HELSING VS LEAGUE MONSTERS #4 CVR A WHITE | ZENESCOPE ENTERTAINMENT INC | Comics | 137 | $218.65 |
| MAY162006 | GFT GRIMM TALES OF TERROR VOL 2 #10 C CVR SANAPO (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 137 | $218.65 |
| NOV192029 | UNBOUND #4 (OF 5) CVR C DIPASCALE | ZENESCOPE ENTERTAINMENT INC | Comics | 137 | $218.65 |
| SEP172138 | GFT TAROT #5 CVR D MELONI | ZENESCOPE ENTERTAINMENT INC | Comics | 137 | $218.65 |
| JUL163357 | PATHFINDER ACG WARPRIEST CLASS DECK (C: 0-1-2) | PAIZO INC | Games | 27 | $218.59 |
| APR171195 | SPENCER AND LOCKE #3 (OF 4) CVR B HOUSE (MR) | ACTION LAB ENTERTAINMENT | Comics | 146 | $218.46 |
| DEC170998 | BABY BADASS #1 CVR B MENDOZA (MR) | ACTION LAB ENTERTAINMENT | Comics | 146 | $218.46 |
| NOV201315 | BARRY WINDSOR-SMITH MONSTERS HC (MR) (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 13 | $218.35 |
| DEC192047 | ROSE OF VERSAILLES HC VOL 02 | UDON ENTERTAINMENT INC | Books - Graphic Novels | 14 | $218.34 |
| DEC211606 | USAGI YOJIMBO TP VOL 03 WANDERERS ROAD (NEW PTG) (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 26 | $218.29 |
| MAY171589 | FOG OVER TOLBIAC BRIDGE HC TARDI (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 26 | $218.29 |
| OCT220299 | BOOK OF SLAUGHTER #1 CVR B DELLEDERA | BOOM ENTERTAINMENT | Comics | 56 | $218.18 |
| JUL151009 | MERCURY HEAT #3 EXCESSIVE FORCE CVR (MR) | AVATAR PRESS INC | Comics | 135 | $218.16 |
| NOV230048 | POWER RANGERS UNLIMITED MORPHIN MASTERS #1 CVR C 10 COPY INC | BOOM ENTERTAINMENT | Comics | 70 | $218.13 |
| OCT230063 | STUFF OF NIGHTMARES SLAY RIDE #1 CVR F 5 COPY INCV LEE & CHU | BOOM ENTERTAINMENT | Comics | 70 | $218.13 |
| APR221942 | GFT PRESENTS SWIMSUIT ED 2022 ONE SHOT CVR B VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 91 | $218.04 |
| DEC230164 | ONCE UPON A TIME AT END OF WORLD #12 (OF 15) CVR D 10 COPY I | BOOM ENTERTAINMENT | Comics | 112 | $217.96 |
| JUN230491 | ONCE UPON A TIME AT END OF WORLD #8 CVR A WADA (MR) | BOOM ENTERTAINMENT | Comics | 112 | $217.96 |
| MAR220769 | DUNE THE WATERS OF KANLY #1 (OF 4) CVR C 50 COPY INCV LEE | BOOM ENTERTAINMENT | Comics | 112 | $217.96 |
| DEC161453 | HELLINA SCYTHE #1 SACRILEGE NUDE CVR (MR) | AVATAR PRESS INC | Comics | 54 | $217.89 |
| FEB171417 | UNHOLY #4 ADULT CVR (A) (C: 1-1-2) | AVATAR PRESS INC | Comics | 54 | $217.89 |
| APR220690 | GRIM #2 CVR E 25 COPY INCV FRISON | BOOM ENTERTAINMENT | Comics | 140 | $217.85 |
| FEB209009 | FAITHLESS II #2 15 COPY INCV (MR) | BOOM ENTERTAINMENT | Comics | 140 | $217.85 |
| JUL200919 | SOMETHING IS KILLING CHILDREN #10 | BOOM ENTERTAINMENT | Comics | 140 | $217.85 |
| APR073688 | CASTLE WAITING VOL II #7 | FANTAGRAPHICS BOOKS | Comics | 131 | $217.33 |
| JUN200782 | SEEN ORIGINAL GN EDMONIA LEWIS (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 93 | $217.26 |
| JUN171102 | DOLLFACE #8 CVR F MCKAY PIN UP TATTERED & TORN (MR) | ACTION LAB ENTERTAINMENT | Comics | 116 | $217.07 |
| AUG172260 | BLACK SABLE #4 (OF 6) CVR C REYES | ZENESCOPE ENTERTAINMENT INC | Comics | 136 | $217.06 |
| DEC162140 | GFT VAN HELSING VS THE MUMMY OF AMUN RA #2 (OF 5) CVR B METC | ZENESCOPE ENTERTAINMENT INC | Comics | 136 | $217.06 |
| DEC181511 | ZORRO SACRILEGE #2 MELO DEAD RISING CVR | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 136 | $217.06 |
| FEB172182 | GFT ROBYN HOOD I LOVE NY #11 (OF 12) CVR D MALSUNI (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 136 | $217.06 |
| FEB182029 | PEEK A BOO #3 (OF 5) CVR D RICHARDSON | ZENESCOPE ENTERTAINMENT INC | Comics | 136 | $217.06 |
| FEB192124 | VAN HELSING SWORD OF HEAVEN #6 (OF 6) CVR C REYES (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 136 | $217.06 |
| FEB210932 | CIMMERIAN IRON SHADOWS IN MOON #1 50 COPY CASAS B&W LINE ART | ABLAZE | Comics | 136 | $217.06 |
| JAN182128 | BELLE BEAST HUNTER #3 (OF 6) CVR D METCALF | ZENESCOPE ENTERTAINMENT INC | Comics | 136 | $217.06 |
| JUL172387 | ROBYN HOOD THE HUNT #3 CVR A VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 136 | $217.06 |
| MAR192109 | GRIMM FAIRY TALES #28 CVR B VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 136 | $217.06 |
| MAY211037 | CIMMERIAN MAN-EATERS OF ZAMBOULA #1 CVR I 40 COPY WEIRD TALE | ABLAZE | Comics | 136 | $217.06 |
| OCT221315 | BOOGYMAN #4 CVR F 30 COPY NIETO VIRGIN INCV (MR) | ABLAZE | Comics | 136 | $217.06 |
| SEP192145 | MYSTERE #3 (OF 5) CVR C ROYLE | ZENESCOPE ENTERTAINMENT INC | Comics | 136 | $217.06 |
| FEB141583 | BAR MAID #5 (OF 5) B CVR QUALANO (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 155 | $217.00 |
| OCT161087 | ZOMBIE TRAMP NEW YEARS EVE 2016 CVR A MENDOZA (MR) | ACTION LAB ENTERTAINMENT | Comics | 145 | $216.96 |
| FEB141555 | GFT NEVERLAND AGE OF DARKNESS #2 (OF 5) B CVR MYCHAELS | ZENESCOPE ENTERTAINMENT INC | Comics | 181 | $216.48 |
| APR211267 | SOMETHING IS KILLING THE CHILDREN #17 CVR C 25 COPY INCV YOO | BOOM ENTERTAINMENT | Comics | 139 | $216.30 |
| MAR210917 | SOMETHING IS KILLING THE CHILDREN #16 CVR A DELL EDERA | BOOM ENTERTAINMENT | Comics | 139 | $216.30 |
| OCT210718 | BRZRKR (BERZERKER) #7 (OF 12) CVR F 50 COPY INCV FORNES (MR) | BOOM ENTERTAINMENT | Comics | 139 | $216.30 |
| JAN240016 | MANS BEST #1 (OF 5) CVR C 10 COPY INCV FRANY | BOOM ENTERTAINMENT | Comics | 111 | $216.02 |
| SEP240080 | VICARIOUS #2 (OF 5) CVR A PANOSIAN | BOOM ENTERTAINMENT | Comics | 111 | $216.02 |
| NOV181462 | CASPERS GHOSTLAND #2 LTD ED RETRO ANIMATION CVR | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 54 | $215.78 |
| NOV240956 | WHITE TIGER CLAWS PAWS OUTLAWS ONESHOT CVR C CHATZOUDIS (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 90 | $215.64 |
| SEP231121 | GFT 2023 ARMED FORCES APPRECIATION CVR C IGNACIO NOE | ZENESCOPE ENTERTAINMENT INC | Comics | 90 | $215.64 |
| AUG242317 | TEAM DARKSTALKERS #1 CVR C ALBURQUERQUE | UDON ENTERTAINMENT INC | Comics | 108 | $215.57 |
| FEB192116 | ZODIAC #3 CVR C OTERO | ZENESCOPE ENTERTAINMENT INC | Comics | 108 | $215.57 |
| MAY171013 | INFINITE SEVEN #5 CVR B MESA | ACTION LAB ENTERTAINMENT | Comics | 144 | $215.47 |
| APR221120 | BELIT & VALERIA #2 CVR G 30 COPY INCV ANDOLFO B&W (MR) | ABLAZE | Comics | 135 | $215.46 |
| APR240992 | POOH VS BAMBI #3 (OF 3) CVR B IGOR VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 135 | $215.46 |
| DEC220993 | TRAVELING TO MARS #4 CVR C AMORUSO (MR) | ABLAZE | Comics | 135 | $215.46 |
| FEB211027 | STARRING SONYA DEVEREAUX DEATH TEAM 5 #1 CVR B PARODY | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 135 | $215.46 |
| JAN192223 | ROBYN HOOD OUTLAW #2 CVR B TOLIBAO | ZENESCOPE ENTERTAINMENT INC | Comics | 135 | $215.46 |
| JAN231115 | TRAVELING TO MARS #5 CVR G 30 COPY LOCATELLI VIRGIN INCV (MR | ABLAZE | Comics | 135 | $215.46 |
| JUL141591 | GFT INFERNO RINGS OF HELL #2 (OF 3) B CVR LAISO (AOFD) (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 135 | $215.46 |
| JUL192346 | GRIMM FAIRY TALES #32 CVR A COCCOLO | ZENESCOPE ENTERTAINMENT INC | Comics | 135 | $215.46 |
| JUL212126 | GRIMM FAIRY TALES #52 CVR A CHEN | ZENESCOPE ENTERTAINMENT INC | Comics | 135 | $215.46 |
| JUN161856 | STREET FIGHTER UNLIMITED #9 CVR A GENZOMAN STORY | UDON ENTERTAINMENT INC | Comics | 135 | $215.46 |
| JUN162025 | DEATH FORCE #4 (OF 6) A CVR LUIS (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 135 | $215.46 |
| JUN211148 | GUNG HO ANGER #4 CVR E 10 COPY INCV CLARKE VIRGIN (MR) | ABLAZE | Comics | 135 | $215.46 |
| JUN211149 | GUNG HO ANGER #4 CVR F 20 COPY INCV TORMEY B&W (MR) | ABLAZE | Comics | 135 | $215.46 |
| JUN211150 | GUNG HO ANGER #4 CVR G 30 COPY INCV TORMEY VIRGIN (MR) | ABLAZE | Comics | 135 | $215.46 |
| JUN231247 | SAINT SEIYA KNIGHTS OF ZODIAC TIME ODYSSEY #1 CVR H 30 COPY | ABLAZE | Comics | 135 | $215.46 |
| MAR221187 | CIMMERIAN HOUR OF DRAGON #3 CVR G 30 COPY ANDRASOFSZKY B&W I | ABLAZE | Comics | 135 | $215.46 |
| MAR231089 | TRAVELING TO MARS #6 CVR E 10 COPY MELI VIRGIN INCV (MR) | ABLAZE | Comics | 135 | $215.46 |
| MAR240961 | TORPEDO 1972 #3 CVR C FRITZ CASAS CASINO HOMAGE (MR) | ABLAZE | Comics | 135 | $215.46 |
| MAY141731 | GFT REALM WAR #1 (OF 12) C CVR CHEN (AOFD) (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 135 | $215.46 |
| NOV162060 | GFT RED AGENT HUMAN ORDER #3 CVR D LUIS (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 135 | $215.46 |
| NOV191311 | GUNG HO #2 CVR D KUMMANT (MR) | ABLAZE | Comics | 135 | $215.46 |
| NOV201045 | ZORRO IN LAND THAT TIME FORGOT #3 CVR A MARTINEZ | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 135 | $215.46 |
| NOV221128 | FAMILY TIME #2 CVR E 20 COPY MUZENIK VIRGIN INCV | ABLAZE | Comics | 135 | $215.46 |
| SEP172151 | VAN HELSING VS THE WEREWOLF #5 CVR B SALONGA | ZENESCOPE ENTERTAINMENT INC | Comics | 135 | $215.46 |
| SEP110815 | WOLFSKIN HC VOL 02 HUNDREDTH DREAM (MR) (C: 0-1-2) | AVATAR PRESS INC | Books - Graphic Novels | 19 | $215.38 |
| OCT241051 | GRIMM TALES OF TERROR 2024 HOLIDAY SPEC CVR A RIVEIRO | ZENESCOPE ENTERTAINMENT INC | Comics | 77 | $215.29 |
| MAY181281 | VAMPBLADE SEASON 3 #5 CVR C KINTZ (MR) | ACTION LAB ENTERTAINMENT | Comics | 115 | $215.20 |
| MAR150967 | CROSSED PLUS 100 #6 FUTURE TENSE CVR (MR) | AVATAR PRESS INC | Comics | 133 | $214.93 |
| MAR150989 | GOD IS DEAD #34 (MR) | AVATAR PRESS INC | Comics | 133 | $214.93 |
| DEC208567 | BRZRKR (BERZERKER) #2 CVR I 250 COPY INCV LEON (MR) | BOOM ENTERTAINMENT | Comics | 138 | $214.74 |

| Diamdno | Item Description | Vendor Name | Product Category | Units on Hand | Cost on Hand |
|---|---|---|---|---|---|
| NOV200903 | MIGHTY MORPHIN #3 50 COPY MONTES INCV (C: 1-0-0) | BOOM ENTERTAINMENT | Comics | 138 | $214.74 |
| OCT090912 | CHOCOLATE CHEEKS GN | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 30 | $214.07 |
| OCT221641 | WALT DISNEY DONALD DUCK HC DONALDS HAPPIEST ADV (C: 1-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 30 | $214.07 |
| APR240010 | PROFANE #1 (OF 5) CVR A RODRIGUEZ | BOOM ENTERTAINMENT | Comics | 110 | $214.07 |
| NOV220295 | DUNE HOUSE HARKONNEN #1 (OF 12) CVR B MURAKAMI (MR) | BOOM ENTERTAINMENT | Comics | 110 | $214.07 |
| JUN171104 | INFINITE SEVEN #6 CVR B MESA | ACTION LAB ENTERTAINMENT | Comics | 143 | $213.97 |
| APR211323 | CIMMERIAN IRON SHADOWS IN MOON #3 20 COPY FRITZ CASAS VIRGIN | ABLAZE | Comics | 134 | $213.86 |
| DEC141825 | GFT WONDERLAND #32 C CVR LAISO (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 134 | $213.86 |
| DEC151758 | GFT ESCAPE FROM MONSTER ISLAND #2 (OF 6) D CVR REYES (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 134 | $213.86 |
| DEC220986 | FAMILY TIME #3 CVR B ERI CRUZ | ABLAZE | Comics | 134 | $213.86 |
| FEB182023 | BELLE BEAST HUNTER #4 (OF 6) CVR B DAZO | ZENESCOPE ENTERTAINMENT INC | Comics | 134 | $213.86 |
| FEB202133 | VAN HELSING VS LEAGUE MONSTERS #3 CVR B VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 134 | $213.86 |
| JAN172245 | CINDERELLA SERIAL KILLER PRINCESS #4 CVR D BIFULCO (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 134 | $213.86 |
| JAN181173 | STARGATE ATLANTIS SINGULARITY #2 CVR B PHOTO | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 134 | $213.86 |
| JUL221011 | LOVECRAFT UNKNOWN KADATH #1 CVR F 10 COPY SALOMON VIRGIN (MR | ABLAZE | Comics | 134 | $213.86 |
| MAR241024 | OZ FALL OF EMERALD CITY #2 (OF 3) CVR B IGOR VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 134 | $213.86 |
| MAY231195 | ANIMAL CASTLE VOL 2 #3 CVR B DELEP LAUGHING SILVIO (MR) | ABLAZE | Comics | 134 | $213.86 |
| NOV151819 | GFT GRIMM FAIRY TALES #118 B CVR MENDONCA (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 134 | $213.86 |
| NOV172118 | ROBYN HOOD THE CURSE #1 (OF 6) D CVR SPAY | ZENESCOPE ENTERTAINMENT INC | Comics | 134 | $213.86 |
| NOV201052 | AMERICAN MYTHOLOGY MONSTERS #2 CVR A WOLFER (MR) | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 134 | $213.86 |
| NOV211816 | GRIMM FAIRY TALES #56 CVR B VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 134 | $213.86 |
| OCT162138 | GFT ROBYN HOOD I LOVE NY #7 (OF 12) CVR B LUIS (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 134 | $213.86 |
| AUG161417 | JUNGLE FANTASY IVORY #3 WRAP NUDE CVR (MR) | AVATAR PRESS INC | Comics | 53 | $213.86 |
| JAN171502 | HELLINA SCYTHE #2 BAD GIRL NUDE CVR (MR) | AVATAR PRESS INC | Comics | 53 | $213.86 |
| DEC182166 | ZODIAC #1 CVR E COLAPIETRO | ZENESCOPE ENTERTAINMENT INC | Comics | 107 | $213.57 |
| DEC240951 | GFT TALES OF TERROR VOL 5 #2 CVR A ERIC J (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 107 | $213.57 |
| FEB241809 | DARKSTALKERS JEDAH (ONE SHOT) CVR D 5 COPY INCV PANZER | UDON ENTERTAINMENT INC | Comics | 107 | $213.57 |
| STAR14790 | TANTRUM | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 30 | $213.57 |
| NOV161320 | JUNGLE FANTASY IVORY #6 (MR) | AVATAR PRESS INC | Comics | 88 | $213.49 |
| DEC191323 | VAMPBLADE SEASON 4 #10 (#47) CVR C JOE PEKAR (MR) | ACTION LAB ENTERTAINMENT | Comics | 114 | $213.33 |
| DEC201772 | GRIMM SPOTLIGHT BLACK KNIGHT VS LORD OF FLIES CVR B WHITE | ZENESCOPE ENTERTAINMENT INC | Comics | 89 | $213.24 |
| DEC230963 | GFT 2024 VALENTINES DAY LINGERIE PINUP SP CVR D POULAT (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 89 | $213.24 |
| JAN221743 | ROBYN HOOD SHADOWS OF PAST ONESHOT #1 CVR A CHEN | ZENESCOPE ENTERTAINMENT INC | Comics | 89 | $213.24 |
| AUG218611 | PATHFINDER FLIP MAT ENORMOUS BASIC (C: 0-1-2) | PAIZO INC | Games | 21 | $212.54 |
| JUN191341 | VORACIOUS APPETITE FOR DESTRUCTION #4 (OF 5) CVR A MUHR | ACTION LAB ENTERTAINMENT | Comics | 142 | $212.47 |
| APR162186 | GFT GRIMM TALES OF TERROR VOL 2 #9 B CVR RIVEIRO (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 133 | $212.27 |
| APR162203 | GFT ESCAPE FROM MONSTER ISLAND #6 (OF 6) D CVR RIVEIRO (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 133 | $212.27 |
| AUG212176 | GRIMM FAIRY TALES #53 CVR D DIPASCALE | ZENESCOPE ENTERTAINMENT INC | Comics | 133 | $212.27 |
| AUG221028 | LOVECRAFT UNKNOWN KADATH #2 CVR C MOY R (MR) | ABLAZE | Comics | 133 | $212.27 |
| DEC141835 | GFT ROBYN HOOD ONGOING #7 B CVR BRESCINI | ZENESCOPE ENTERTAINMENT INC | Comics | 133 | $212.27 |
| DEC182178 | VAN HELSING SWORD OF HEAVEN #4 (OF 6) CVR C SANTACRUZ | ZENESCOPE ENTERTAINMENT INC | Comics | 133 | $212.27 |
| DEC191995 | GRIMM FAIRY TALES #37 CVR D VIGONTE | ZENESCOPE ENTERTAINMENT INC | Comics | 133 | $212.27 |
| DEC220983 | CHILDREN O/T BLACK SUN #2 CVR E 20 COPY BROWN VIRGIN INCV (M | ABLAZE | Comics | 133 | $212.27 |
| FEB181062 | THREE STOOGES SLAPTASTIC SPECIAL #1 SPECIAL COLOR PHOTO CVR | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 133 | $212.27 |
| JUL230976 | MIGHTY BARBARIANS #6 CVR A ALAN QUAH (MR) | ABLAZE | Comics | 133 | $212.27 |
| MAR210973 | MARIA LLOVETS EROS PSYCHE #3 20 COPY MARIA LLOVET VIRGIN INC | ABLAZE | Comics | 133 | $212.27 |
| MAY151722 | GFT OZ REIGN OF WITCH QUEEN #4 (OF 6) B CVR TOLIBAO (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 133 | $212.27 |
| MAY172091 | COURIER #5 (OF 5) CVR B COLAPIETRO | ZENESCOPE ENTERTAINMENT INC | Comics | 133 | $212.27 |
| MAY192051 | BELLE OATH OF THORNS #1 CVR B TOLIBAO | ZENESCOPE ENTERTAINMENT INC | Comics | 133 | $212.27 |
| MAY211061 | MARIA LLOVETS EROS PSYCHE #5 CVR G 30 COPY S RICH VIRGIN INC | ABLAZE | Comics | 133 | $212.27 |
| NOV171186 | UNDERDOG #3 CVR B CLASSIC ACTION | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 133 | $212.27 |
| NOV221127 | FAMILY TIME #2 CVR D 10 COPY FULMORE INCV | ABLAZE | Comics | 133 | $212.27 |
| MAR220771 | DUNE THE WATERS OF KANLY #1 (OF 4) CVR E FOC 10 COPY INCV | BOOM ENTERTAINMENT | Comics | 109 | $212.12 |
| MAY238058 | WILDS END #1 (OF 6) 2ND PTG CULBARD | BOOM ENTERTAINMENT | Comics | 109 | $212.12 |
| SEP200941 | FAITHLESS II #6 CVR B EROTICA CONNECTING VAR (MR) | BOOM ENTERTAINMENT | Comics | 109 | $212.12 |
| SEP220357 | BEHOLD BEHEMOTH #1 (OF 5) CVR C 25 COPY INCV LEMIRE | BOOM ENTERTAINMENT | Comics | 109 | $212.12 |
| SEP240010 | FADE #1 (OF 5) CVR A COSTA | BOOM ENTERTAINMENT | Comics | 109 | $212.12 |
| JUN110981 | LADY DEATH ORIGINS HC SGN ED VOL 02 (C: 0-0-2) | AVATAR PRESS INC | Books - Graphic Novels | 12 | $212.04 |
| JAN251096 | GFT TALES OF TERROR VOL 5 #3 CVR D 20 COPY FOC ROYLE (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 53 | $212.00 |
| JAN201494 | CASPER SPOTLIGHT GHOSTLY TRIO #1 CVR B LTD RETRO ANIMATION | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 53 | $211.79 |
| JAN201496 | AM ARCHIVES LAUREL AND HARDY 1972 #1 CVR B LTD ED | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 53 | $211.79 |
| JUL181558 | LAND THAT TIME FORGOT #1 FEAR ON FOUR WORLDS B&W LTD ED CVR | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 53 | $211.79 |
| JUL191503 | WIDOW PROGENY #3 PSYCHO 70S CVR (RES) (MR) | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 53 | $211.79 |
| MAY220399 | FAITHLESS III #6 (OF 6) CVR A LLOVET (MR) | BOOM ENTERTAINMENT | Comics | 136 | $211.63 |
| FEB181014 | ZOMBIE TRAMP ONGOING #46 CVR B CELOR RISQUE (MR) | ACTION LAB ENTERTAINMENT | Comics | 113 | $211.46 |
| JAN171195 | VAMPBLADE SEASON TWO #1 CVR E PEPOY (MR) | ACTION LAB ENTERTAINMENT | Comics | 113 | $211.46 |
| MAY171022 | VAMPBLADE SEASON TWO #5 CVR C ARTIST (MR) | ACTION LAB ENTERTAINMENT | Comics | 113 | $211.46 |
| APR181184 | HELM #3 | ACTION LAB ENTERTAINMENT | Comics | 141 | $210.98 |
| AUG171098 | INFINITE SEVEN #8 CVR C CALERO | ACTION LAB ENTERTAINMENT | Comics | 141 | $210.98 |
| FEB141543 | GFT INFERNO AGE OF DARKNESS A CVR JOHNSON | ZENESCOPE ENTERTAINMENT INC | Comics | 88 | $210.85 |
| DEC171533 | RED COLORED ELEGY GN (MR) (C: 0-1-1) | DRAWN & QUARTERLY | Books - Graphic Novels | 24 | $210.72 |
| APR192080 | DRAGONSBLOOD #2 (OF 4) CVR C VIGONTE | ZENESCOPE ENTERTAINMENT INC | Comics | 132 | $210.67 |
| APR232008 | GRIMM FAIRY TALES #73 CVR B TOLIBAO | ZENESCOPE ENTERTAINMENT INC | Comics | 132 | $210.67 |
| DEC151759 | GFT INFERNO RESURRECTION #3 (OF 5) A CVR SALAZAR (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 132 | $210.67 |
| JAN231113 | TRAVELING TO MARS #5 CVR E 10 COPY MELI VIRGIN INCV (MR) | ABLAZE | Comics | 132 | $210.67 |
| JAN241035 | TORPEDO 1972 #1 CVR G 20 COPY FRITZ CASAS VIRGIN INCV (MR) | ABLAZE | Comics | 132 | $210.67 |
| JUL172381 | GFT DANCE OF THE DEAD #2 (OF 6) CVR B DIAZ | ZENESCOPE ENTERTAINMENT INC | Comics | 132 | $210.67 |
| JUN211126 | MARIA LLOVETS PORCELAIN #1 CVR K 50 COPY INCV LLOVET B&W | ABLAZE | Comics | 132 | $210.67 |
| MAR161932 | DEATH FORCE #1 (OF 6) D CVR ATKINS (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 132 | $210.67 |
| MAR221179 | BELIT & VALERIA #1 CVR I 40 COPY INCV BUCHEMI VIRGIN (MR) | ABLAZE | Comics | 132 | $210.67 |
| MAR241023 | OZ FALL OF EMERALD CITY #2 (OF 3) CVR A AL BARRIONUEVO | ZENESCOPE ENTERTAINMENT INC | Comics | 132 | $210.67 |
| OCT221300 | FAR CRY ESPERANZAS TEARS #3 CVR C HONG (MR) | ABLAZE | Comics | 132 | $210.67 |
| SEP172131 | GRIMM FAIRY TALES #12 CVR D TOLIBAO | ZENESCOPE ENTERTAINMENT INC | Comics | 132 | $210.67 |
| JUN223136 | PATHFINDER LOST OMENS TRAVEL GUIDE HC (P2) (C: 0-1-2) | PAIZO INC | Games | 13 | $210.55 |
| SEP132404 | PATHFINDER PAWNS BESTIARY 3 BOX (C: 0-1-2) | PAIZO INC | Games | 13 | $210.55 |
| MAR212544 | PATHFINDER FLIP TILES URBAN WATERFRONT (P2) | PAIZO INC | Games | 26 | $210.50 |
| NOV200896 | GIRLSPLAINING ORIGINAL HC (MR) | BOOM ENTERTAINMENT | Books - Graphic Novels | 30 | $210.48 |
| SEP141119 | HIT TP VOL 01 1955 | BOOM ENTERTAINMENT | Books - Graphic Novels | 36 | $210.46 |
| MAY240023 | GRAVEYARD CLUB #1 CVR F FOC REVEAL | BOOM ENTERTAINMENT | Comics | 54 | $210.39 |
| SEP230029 | BRZRKR FALLEN EMPIRE CVR E 10 COPY INCV JONES (MR) | BOOM ENTERTAINMENT | Comics | 54 | $210.39 |
| APR220662 | ORCS THE CURSE #1 (OF 4) CVR B POWELL | BOOM ENTERTAINMENT | Comics | 90 | $210.25 |
| AUG230056 | HOUSE OF SLAUGHTER #18 CVR C SPOT UV VAR ALLEN | BOOM ENTERTAINMENT | Comics | 90 | $210.25 |
| JUL240056 | RANGER ACADEMY #10 CVR A MERCADO (C: 1-0-0) | BOOM ENTERTAINMENT | Comics | 135 | $210.07 |

| Diamdno | Item Description | Vendor Name | Product Category | Units on Hand | Cost on Hand |
|---|---|---|---|---|---|
| SEP211920 | GRIMM UNIVERSE RETAILER PROGRAM NOV 2021 PLATINUM (NET) | ZENESCOPE ENTERTAINMENT INC | Comics | 7 | $210.00 |
| JAN230315 | BRZRKR (BERZERKER) #12 (OF 12) CVR G 75 COPY INCV MALEEV (MR | BOOM ENTERTAINMENT | Comics | 77 | $209.91 |
| MAR171543 | UNHOLY #5 ADULT EXTREME CVR (A) (C: 1-1-2) | AVATAR PRESS INC | Comics | 52 | $209.82 |
| APR181196 | BLACK BETTY #5 CVR E WINSTON YOUNG (MR) | ACTION LAB ENTERTAINMENT | Comics | 112 | $209.59 |
| AUG171094 | DOLLFACE #10 CVR E VON BRAUN PIN UP (MR) | ACTION LAB ENTERTAINMENT | Comics | 112 | $209.59 |
| DEC171020 | ZOMBIE TRAMP ONGOING #44 CVR A CELOR (MR) | ACTION LAB ENTERTAINMENT | Comics | 112 | $209.59 |
| DEC181416 | DANGER DOLL SQUAD PRESENTS AMALGAMA LIVES #1 CVR C TROM (MR) | ACTION LAB ENTERTAINMENT | Comics | 112 | $209.59 |
| JUL171272 | DOLLFACE #9 CVR D TURNER PIN UP TATTERED & TORN (MR) | ACTION LAB ENTERTAINMENT | Comics | 112 | $209.59 |
| SEP221336 | THREE STOOGES CURLY CELEBRATION CVR B COLOR PHOTO | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 105 | $209.58 |
| APR161134 | ZOE DARE VS DISASTEROID #1 CVR A HERMAN | ACTION LAB ENTERTAINMENT | Comics | 140 | $209.48 |
| SEP140964 | ZOMBIE TRAMP ONGOING #5 MAIN CVR (MR) | ACTION LAB ENTERTAINMENT | Comics | 140 | $209.48 |
| SEP171065 | MEDISIN #6 | ACTION LAB ENTERTAINMENT | Comics | 140 | $209.48 |
| AUG172248 | GFT GRIMM TALES OF TERROR VOL 3 #10 B CVR LEISTER (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 131 | $209.08 |
| AUG231085 | THE PRISM #1 CVR I 40 COPY NIETO INCV (MR) | ABLAZE | Comics | 131 | $209.08 |
| DEC141840 | GFT JUNGLE BOOK FALL WILD #3 (OF 5) C CVR PANTALENA (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 131 | $209.08 |
| FEB162009 | GFT INFERNO RESURRECTION #5 (OF 5) D CVR TOLIBAO (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 131 | $209.08 |
| FEB182025 | BELLE BEAST HUNTER #4 (OF 6) CVR D TOLIBAO | ZENESCOPE ENTERTAINMENT INC | Comics | 131 | $209.08 |
| JAN172239 | HELLCHILD THE UNHOLY #5 CVR B KIVELA (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 131 | $209.08 |
| JAN232014 | GRIMM FAIRY TALES #70 CVR C NOE | ZENESCOPE ENTERTAINMENT INC | Comics | 131 | $209.08 |
| JUN211233 | TECHNOFREAK #1 (OF 3) CVR A NEWELL (MR) | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 131 | $209.08 |
| MAR232063 | GRIMM FAIRY TALES #72 CVR D NOE | ZENESCOPE ENTERTAINMENT INC | Comics | 131 | $209.08 |
| MAY232193 | GRIMM FAIRY TALES #74 CVR A VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 131 | $209.08 |
| NOV230951 | GRIMM FAIRY TALES #80 CVR C MARISSA POPE | ZENESCOPE ENTERTAINMENT INC | Comics | 131 | $209.08 |
| SEP162187 | GFT VAN HELSING VS FRANKENSTEIN #4 (OF 5) CVR A PANTALENA (M | ZENESCOPE ENTERTAINMENT INC | Comics | 131 | $209.08 |
| SEP221236 | TRAVELING TO MARS #1 CVR C LAVINA (MR) | ABLAZE | Comics | 131 | $209.08 |
| APR231998 | GRETEL DARK IMPULSES CVR D NOE | ZENESCOPE ENTERTAINMENT INC | Comics | 87 | $208.45 |
| DEC240115 | LAWFUL #8 (OF 8) CVR A KHALIDAH | BOOM ENTERTAINMENT | Comics | 107 | $208.23 |
| APR191267 | ABERRANT SEASON 2 #5 (OF 5) CVR B LEON DIAS (MR) | ACTION LAB ENTERTAINMENT | Comics | 139 | $207.99 |
| SEP171049 | AMERIKARATE #8 CVR E APRIL ONEIL PHOTO (MR) | ACTION LAB ENTERTAINMENT | Comics | 139 | $207.99 |
| JUL230070 | HOUSE OF SLAUGHTER #17 CVR C SPOT UV VAR ALLEN | BOOM ENTERTAINMENT | Comics | 89 | $207.91 |
| SEP182156 | OTHERWORLDLY IZAKAYA NOBU TP VOL 02 | UDON ENTERTAINMENT INC | Books - Graphic Novels | 40 | $207.84 |
| DEC191399 | OGGY & THE COCKROACHES #3 CVR C LTD ED ANIMATION CEL | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 52 | $207.79 |
| APR161141 | PUPPET MASTER #16 CVR B MANGUM KILL CVR (MR) | ACTION LAB ENTERTAINMENT | Comics | 111 | $207.71 |
| AUG191468 | AMALGAMA SPACE ZOMBIE #3 CVR A YOUNG (MR) | ACTION LAB ENTERTAINMENT | Comics | 111 | $207.71 |
| JUN171121 | ZOMBIE TRAMP ORIGINS #2 CVR A MENDOZA (MR) | ACTION LAB ENTERTAINMENT | Comics | 111 | $207.71 |
| APR162193 | DEATH FORCE #2 (OF 6) B CVR HILL (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 130 | $207.48 |
| APR211317 | MARIA LLOVETS EROS PSYCHE #4 30 COPY SABINE RICH VIRGIN INCV | ABLAZE | Comics | 130 | $207.48 |
| AUG222003 | GRIMM FAIRY TALES #65 CVR D MEGURO | ZENESCOPE ENTERTAINMENT INC | Comics | 130 | $207.48 |
| JAN221167 | MONSTER MEN ISLE OF TERROR #1 (OF 3) CVR B WOLFER | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 130 | $207.48 |
| JUN201469 | GRIMM FAIRY TALES #40 CVR A COCCOLO (RES) | ZENESCOPE ENTERTAINMENT INC | Comics | 130 | $207.48 |
| MAR241020 | POOH VS BAMBI #2 (OF 3) CVR B IGOR VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 130 | $207.48 |
| MAY221066 | BELIT & VALERIA #3 CVR E 10 COPY INCV FIUMARA VIRGIN (MR) | ABLAZE | Comics | 130 | $207.48 |
| OCT201100 | STARRING SONYA DEVEREAUX VIOLET VIXEN CVR A FRAIM (MR) | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 130 | $207.48 |
| SEP172009 | STREET FIGHTER VS DARKSTALKERS #8 (OF 8) CVR A HUANG | UDON ENTERTAINMENT INC | Comics | 130 | $207.48 |
| SEP211109 | CIMMERIAN BEYOND THE BLACK RIVER #2 CVR G 30 COPY CASAS INCV | ABLAZE | Comics | 130 | $207.48 |
| SEP211116 | HE WHO FIGHTS WITH MONSTERS #3 CVR G 30 COPY DELLEDERA  B&W | ABLAZE | Comics | 130 | $207.48 |
| SEP220424 | DAMN THEM ALL #2 (OF 6) CVR B MURAKAMI (MR) | BOOM ENTERTAINMENT | Comics | 133 | $206.96 |
| AUG161080 | SLEIGHER HEAVY METAL SANTA CLAUS #4 (OF 4) (MR) | ACTION LAB ENTERTAINMENT | Comics | 138 | $206.49 |
| OCT220343 | ONCE UPON A TIME AT END OF WORLD #2 CVR B FRANY | BOOM ENTERTAINMENT | Comics | 106 | $206.29 |
| FEB161213 | BLEEDING COOL MAGAZINE #22 (MR) (C: 0-1-2) | AVATAR PRESS INC | Magazines | 85 | $206.21 |
| SEP211900 | VAN HELSING RETURN LEAGUE OF MONSTERS #1 CVR C ANACLETO | ZENESCOPE ENTERTAINMENT INC | Comics | 86 | $206.06 |
| AUG201745 | GRIMM FAIRY TALES #42 CVR C BURNS | ZENESCOPE ENTERTAINMENT INC | Comics | 129 | $205.88 |
| DEC162159 | HELLCHILD THE UNHOLY #4 CVR C REI (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 129 | $205.88 |
| DEC172024 | GRIMM FAIRY TALES #15 CVR B CASAS | ZENESCOPE ENTERTAINMENT INC | Comics | 129 | $205.88 |
| DEC191996 | RED AGENT ISLAND OF DR MOREAU #2 (OF 5) CVR A COCCOLO | ZENESCOPE ENTERTAINMENT INC | Comics | 129 | $205.88 |
| DEC230874 | THE PRISM #5 CVR A  MATTEO DE LONGIS (MR) | ABLAZE | Comics | 129 | $205.88 |
| FEB172175 | GFT RED AGENT HUMAN ORDER #6 CVR A SILVA (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 129 | $205.88 |
| FEB231888 | GRIMM FAIRY TALES #71 CVR C LOMOV | ZENESCOPE ENTERTAINMENT INC | Comics | 129 | $205.88 |
| JAN172246 | GFT RED AGENT HUMAN ORDER #5 CVR A RIVEIRO (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 129 | $205.88 |
| JAN241037 | TORPEDO 1972 #1 CVR I 40 COPY DAN PANOSIAN B&W INCV (MR) | ABLAZE | Comics | 129 | $205.88 |
| JUL151799 | GFT OZ REIGN OF WITCH QUEEN #6 (OF 6) B CVR LILLY (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 129 | $205.88 |
| JUN172242 | GFT GRIMM TALES OF TERROR VOL 3 #8 B CVR BIFULCO (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 129 | $205.88 |
| MAR192114 | OZ HEART OF MAGIC #2 (OF 5) CVR C VIGONTE | ZENESCOPE ENTERTAINMENT INC | Comics | 129 | $205.88 |
| MAR211703 | GRIMM FAIRY TALES #49 CVR D REYES | ZENESCOPE ENTERTAINMENT INC | Comics | 129 | $205.88 |
| MAY231208 | TRAVELING TO MARS #8 CVR A MELI (MR) | ABLAZE | Comics | 129 | $205.88 |
| MAY232195 | GRIMM FAIRY TALES #74 CVR C SONIA MATAS | ZENESCOPE ENTERTAINMENT INC | Comics | 129 | $205.88 |
| NOV172136 | GFT GRIMM TALES OF TERROR VOL 3 #13 (OF 13) B CVR BIFULCO (M | ZENESCOPE ENTERTAINMENT INC | Comics | 129 | $205.88 |
| OCT172028 | GFT TAROT #6 CVR D RIVEIRO | ZENESCOPE ENTERTAINMENT INC | Comics | 129 | $205.88 |
| OCT211051 | GUILLEM MARCH LAURA #2 CVR E 30 COPY MARCH B&W INCV | ABLAZE | Comics | 129 | $205.88 |
| OCT221314 | BOOGYMAN #4 CVR E 20 COPY ANDOLFO VIRGIN INCV (MR) | ABLAZE | Comics | 129 | $205.88 |
| SEP172155 | BLACK SABLE #5 (OF 6) CVR B RICHARDSON | ZENESCOPE ENTERTAINMENT INC | Comics | 129 | $205.88 |
| SEP211126 | SPACE PIRATE CAPT HARLOCK #6 CVR C COLEMAN | ABLAZE | Comics | 129 | $205.88 |
| OCT191483 | VAMPBLADE SEASON 4 #8 CVR C CHIMISSO (MR) | ACTION LAB ENTERTAINMENT | Comics | 110 | $205.84 |
| SEP171076 | VAMPBLADE SEASON TWO #9 CVR E 90S VAR (MR) | ACTION LAB ENTERTAINMENT | Comics | 110 | $205.84 |
| SEP171077 | VAMPBLADE SEASON TWO #9 CVR F 90S RISQUE VAR (MR) | ACTION LAB ENTERTAINMENT | Comics | 110 | $205.84 |
| DEC161482 | JUNGLE FANTASY IVORY #7 NATURAL BEAUTY NUDE CVR (MR) | AVATAR PRESS INC | Comics | 51 | $205.79 |
| FEB171383 | JUNGLE FANTASY ANNUAL 2017 BONDAGE ADULT EXTREME CVR (A) (C: | AVATAR PRESS INC | Comics | 51 | $205.79 |
| JUN171159 | EQUILIBRIUM DECONSTRUCTION #1 DLX PHOTO CVR | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 103 | $205.59 |
| APR211207 | POWER RANGERS TP VOL 02 | BOOM ENTERTAINMENT | Books - Graphic Novels | 31 | $205.41 |
| DEC210777 | FAITHLESS III #1 CVR A LLOVET (MR) | BOOM ENTERTAINMENT | Comics | 132 | $205.41 |
| DEC220330 | HOUSE OF SLAUGHTER #12 CVR E 50 COPY INCV LUCKERT | BOOM ENTERTAINMENT | Comics | 132 | $205.41 |
| APR191284 | VORACIOUS APPETITE FOR DESTRUCTION #2 CVR B JOYCE | ACTION LAB ENTERTAINMENT | Comics | 137 | $204.99 |
| FEB073453 | COMICS JOURNAL #283 | FANTAGRAPHICS BOOKS | Magazines | 49 | $204.77 |
| DEC141115 | UBER #22 BLITZKRIEG ORDER INCV CVR (NET) (MR) | AVATAR PRESS INC | Comics | 62 | $204.60 |
| FEB220778 | KILLER AFFAIRS OF STATE #3 (OF 6) CVR C 25 COPY INCV VAR (MR | BOOM ENTERTAINMENT | Comics | 105 | $204.34 |
| MAY240098 | LAWFUL #2 (OF 8) CVR A KHALIDAH | BOOM ENTERTAINMENT | Comics | 105 | $204.34 |
| SEP230132 | WILDS END #6 (OF 6) CVR A CULBARD | BOOM ENTERTAINMENT | Comics | 105 | $204.34 |
| AUG192372 | GRIMM FAIRY TALES #33 CVR A VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 128 | $204.29 |
| AUG231092 | SAINT SEIYA KNIGHTS OF ZODIAC TIME ODYSSEY #3 CVR B USANEKOR | ABLAZE | Comics | 128 | $204.29 |
| AUG231189 | GRIMM FAIRY TALES #77 CVR D ABBONDANZA | ZENESCOPE ENTERTAINMENT INC | Comics | 128 | $204.29 |
| DEC201095 | GUNG HO SEXY BEAST #2 10 COPY CHARLIE ADLARD VIRGIN INCV (MR | ABLAZE | Comics | 128 | $204.29 |
| DEC220992 | TRAVELING TO MARS #4 CVR B EMILIO PILLIU (MR) | ABLAZE | Comics | 128 | $204.29 |
| DEC220997 | TRAVELING TO MARS #4 CVR G 30 COPY AMORUSO VIRGIN INCV (MR) | ABLAZE | Comics | 128 | $204.29 |

| Diamdno | Item Description | Vendor Name | Product Category | Units on Hand | Cost on Hand |
|---|---|---|---|---|---|
| FEB231031 | CHILDREN O/T BLACK SUN #4 CVR B RUDY (MR) | ABLAZE | Comics | 128 | $204.29 |
| JAN192229 | VAN HELSING SWORD OF HEAVEN #5 (OF 6) CVR D METCALF (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 128 | $204.29 |
| JUL182305 | GRIMM FAIRY TALES #22 CVR B VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 128 | $204.29 |
| JUL221050 | BELIT & VALERIA #5 CVR C SPOKES (MR) | ABLAZE | Comics | 128 | $204.29 |
| MAR192127 | ROBYN HOOD OUTLAW #4 (OF 6) CVR D SPAY | ZENESCOPE ENTERTAINMENT INC | Comics | 128 | $204.29 |
| MAR201432 | KIDZ #5 CVR D LANKRY | ABLAZE | Comics | 128 | $204.29 |
| MAR231086 | TRAVELING TO MARS #6 CVR B FIORENTINO (MR) | ABLAZE | Comics | 128 | $204.29 |
| MAY221058 | PROMETHEE 1313 #1 CVR F 20 COPY SORRENTINO VIRGIN INCV (MR) | ABLAZE | Comics | 128 | $204.29 |
| NOV221112 | CHILDREN O/T BLACK SUN #1 CVR H 15 COPY PEARSON VIRGIN INCV | ABLAZE | Comics | 128 | $204.29 |
| OCT221297 | TRAVELING TO MARS #2 CVR G 30 COPY MERLI VIRGIN INCV (MR) | ABLAZE | Comics | 128 | $204.29 |
| APR161296 | PROVIDENCE #9 (OF 12) PORTRAIT CVR (MR) | AVATAR PRESS INC | Comics | 101 | $204.12 |
| JUL191510 | CARSON OF VENUS WARLORD OF MARS #1 CALZADA AM ED VAR CVR | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 73 | $204.11 |
| JAN083626 | CASTLE WAITING VOL II #11 | FANTAGRAPHICS BOOKS | Comics | 123 | $204.06 |
| JUN181320 | VAMPBLADE SEASON 3 #6 CVR B COSTA RISQUE (MR) | ACTION LAB ENTERTAINMENT | Comics | 109 | $203.97 |
| NOV150988 | PUPPET MASTER #11 LUMSDEN CVR (MR) | ACTION LAB ENTERTAINMENT | Comics | 109 | $203.97 |
| NOV150994 | ZOMBIE TRAMP ONGOING #19 RISQUE VAR (MR) | ACTION LAB ENTERTAINMENT | Comics | 109 | $203.97 |
| SEP161198 | BRIGANDS #1 (OF 5) CVR B RADHAKRISHNAN (MR) | ACTION LAB ENTERTAINMENT | Comics | 109 | $203.97 |
| SEP191363 | AMALGAMA SPACE ZOMBIE #4 CVR C BAUGH (MR) | ACTION LAB ENTERTAINMENT | Comics | 109 | $203.97 |
| JUN240093 | RANGER ACADEMY #9 CVR A MERCADO (C: 1-0-0) | BOOM ENTERTAINMENT | Comics | 131 | $203.85 |
| APR191366 | CASPER CAPERS #5 LTD ED CVR | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 51 | $203.80 |
| MAR181102 | MIKE WOLFERS GALLERY OF MONSTERS #1 NUDE COVER (MR) | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 51 | $203.80 |
| MAR191605 | BELLADONNA FIRE FURY #12 (MR) | AVATAR PRESS INC | Comics | 84 | $203.78 |
| JAN202113 | GRIMM FAIRY TALES 2020 ANNUAL CVR A VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 85 | $203.66 |
| JUN151036 | CROSSED PLUS 100 #9 (MR) | AVATAR PRESS INC | Comics | 126 | $203.62 |
| SEP208748 | POWER RANGERS #1 67504 COMIC BUG EXCLUSIVE VAR (NET) | BOOM ENTERTAINMENT | Comics | 174 | $203.58 |
| MAR181046 | RUIN OF THIEVES BRIGANDS #1 CVR A KUMAR | ACTION LAB ENTERTAINMENT | Comics | 136 | $203.50 |
| FEB238364 | SOMETHING IS KILLING THE CHILDREN #21 HIVE COMICS EXC VAR (N | BOOM ENTERTAINMENT | Comics | 60 | $203.49 |
| AUG191384 | FAITHLESS TP (MR) (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 29 | $203.47 |
| MAR240108 | DUNE HOUSE CORRINO #3 (OF 8) CVR A SWANLAND | BOOM ENTERTAINMENT | Comics | 87 | $203.24 |
| APR172227 | GFT VAN HELSING VS THE MUMMY OF AMUN RA #6 (OF 6) CVR D DIAZ | ZENESCOPE ENTERTAINMENT INC | Comics | 127 | $202.69 |
| AUG212175 | GRIMM FAIRY TALES #53 CVR C MEGURO | ZENESCOPE ENTERTAINMENT INC | Comics | 127 | $202.69 |
| AUG231086 | THE PRISM #1 CVR J 50 COPY TOMASELLI B&W INCV (MR) | ABLAZE | Comics | 127 | $202.69 |
| AUG241107 | GRIMM FAIRY TALES #89 CVR C TRISTAN THOMPSON | ZENESCOPE ENTERTAINMENT INC | Comics | 127 | $202.69 |
| DEC220994 | TRAVELING TO MARS #4 CVR D MCKEE WARLOCK HOMAGE (MR) | ABLAZE | Comics | 127 | $202.69 |
| DEC230964 | GRIMM FAIRY TALES #81 CVR A GUILLERMO FAJARDO | ZENESCOPE ENTERTAINMENT INC | Comics | 127 | $202.69 |
| FEB151764 | GFT WONDERLAND #34 WELL DREAMS C CVR WIMBERLY (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 127 | $202.69 |
| FEB162015 | GFT GRIMM TALES OF TERROR VOL 2 #7 B CVR BIFULCO (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 127 | $202.69 |
| JUL162019 | STREET FIGHTER UNLIMITED #10 CVR A GENZOMAN STORY | UDON ENTERTAINMENT INC | Comics | 127 | $202.69 |
| JUL222101 | GRIMM FAIRY TALES #64 CVR C THOMPSON | ZENESCOPE ENTERTAINMENT INC | Comics | 127 | $202.69 |
| JUN162034 | GFT SATANS HOLLOW #6 C CVR SALONGA (OF 6)(MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 127 | $202.69 |
| MAR192113 | OZ HEART OF MAGIC #2 (OF 5) CVR B VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 127 | $202.69 |
| MAR211028 | EDGAR RICE BURROUGHS SKETCHBOOK 2021 #1 CVR A WOLFER | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 127 | $202.69 |
| MAR240962 | TORPEDO 1972 #3 CVR D 5 COPY EDUARDO RISSO VIRGIN INCV (MR) | ABLAZE | Comics | 127 | $202.69 |
| MAR240964 | TORPEDO 1972 #3 CVR F 20 COPY FRITZ CASAS VIRGIN INCV (MR) | ABLAZE | Comics | 127 | $202.69 |
| SEP161259 | STARGATE ATLANTIS GATEWAYS #2 MAIN CVR WIERINGO | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 127 | $202.69 |
| SEP162180 | SPIRIT HUNTERS #2 (OF 12) CVR B ORTIZ (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 127 | $202.69 |
| JUL230035 | STUFF OF NIGHTMARES: RED MURDER # 1 CVR C HOMAGE VAR | BOOM ENTERTAINMENT | Comics | 65 | $202.55 |
| APR240011 | PROFANE #1 (OF 5) CVR B DEODATO | BOOM ENTERTAINMENT | Comics | 104 | $202.39 |
| NOV230050 | UNDERHEIST #2 (OF 5) CVR A LAPHAM | BOOM ENTERTAINMENT | Comics | 104 | $202.39 |
| SEP210766 | DUNE HOUSE ATREIDES #12 (OF 12) CVR B TURRILL (MR) | BOOM ENTERTAINMENT | Comics | 104 | $202.39 |
| SEP230122 | MECH CADETS #4 (OF 6) CVR A MIYAZAWA & HERRING | BOOM ENTERTAINMENT | Comics | 104 | $202.39 |
| JAN240038 | HOUSE OF SLAUGHTER #21 CVR A MALAVIA | BOOM ENTERTAINMENT | Comics | 130 | $202.29 |
| MAR218832 | SOMETHING IS KILLING THE CHILDREN #16 CVR E UNLOCKABLE | BOOM ENTERTAINMENT | Comics | 130 | $202.29 |
| AUG171093 | DOLLFACE #10 CVR D STANLEY PIN UP TATTERED & TORN (MR) | ACTION LAB ENTERTAINMENT | Comics | 108 | $202.10 |
| FEB161169 | PROVIDENCE #8 (OF 12) PORTRAIT CVR (MR) | AVATAR PRESS INC | Comics | 100 | $202.10 |
| NOV150991 | ITTY BITTY BUNNIES POP TARTS ONE SHOT (MR) | ACTION LAB ENTERTAINMENT | Comics | 135 | $202.00 |
| AUG151146 | MERCURY HEAT #4 (MR) | AVATAR PRESS INC | Comics | 125 | $202.00 |
| SEP241497 | CINEMA PURGATORIO VAST BAG SET A 1-4 (4CT) (MR) (C: 0-1-2) | AVATAR PRESS INC | Comics | 20 | $201.90 |
| MAY161181 | CINEMA PURGATORIO #3 ANCIENT TOME PREMIUM CVR (MR) | AVATAR PRESS INC | Comics | 40 | $201.80 |
| DEC161471 | UNHOLY #2 YAEL ADULT EXTREME CVR (A) (C: 1-1-2) | AVATAR PRESS INC | Comics | 50 | $201.75 |
| FEB171382 | JUNGLE FANTASY ANNUAL 2017 BONDAGE ADULT CVR (A) (C: 1-1-2) | AVATAR PRESS INC | Comics | 50 | $201.75 |
| SEP231712 | COMPLETE PEANUTS TP 1987 - 1990 (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 12 | $201.55 |
| MAR161471 | BOYS CLUB GN (MR) (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 24 | $201.50 |
| APR221947 | GRIMM FAIRY TALES #61 CVR C LOMOV | ZENESCOPE ENTERTAINMENT INC | Comics | 126 | $201.10 |
| AUG172251 | ROBYN HOOD THE HUNT #4 CVR B TOLIBAO | ZENESCOPE ENTERTAINMENT INC | Comics | 126 | $201.10 |
| AUG182377 | GRIMM FAIRY TALES #23 CVR D TOLIBAO | ZENESCOPE ENTERTAINMENT INC | Comics | 126 | $201.10 |
| DEC172032 | ROBYN HOOD THE CURSE #2 (OF 6) CVR B ABRERA | ZENESCOPE ENTERTAINMENT INC | Comics | 126 | $201.10 |
| DEC211959 | GRIMM FAIRY TALES #57 CVR D BURNS | ZENESCOPE ENTERTAINMENT INC | Comics | 126 | $201.10 |
| DEC220996 | TRAVELING TO MARS #4 CVR F 20 COPY PILLIU VIRGIN INCV (MR) | ABLAZE | Comics | 126 | $201.10 |
| FEB161993 | GFT GRIMM FAIRY TALES #121 B CVR PANTALENA (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 126 | $201.10 |
| JAN231114 | TRAVELING TO MARS #5 CVR F 20 COPY CAMUNCOLI VIRGIN INCV (MR | ABLAZE | Comics | 126 | $201.10 |
| JUN172239 | SPIRIT HUNTERS #11 (OF 12) CVR C SALONGA (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 126 | $201.10 |
| MAR172283 | COURIER #3 (OF 5) CVR C KROME | ZENESCOPE ENTERTAINMENT INC | Comics | 126 | $201.10 |
| MAR191407 | ZORRO LEGENDARY ADVENTURES BOOK 2 #4 MAIN CVR | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 126 | $201.10 |
| MAY161986 | GFT WONDERLAND #49 A CVR MARTINEZ (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 126 | $201.10 |
| MAY211054 | GUNG HO ANGER #3 CVR G 30 COPY LOSTFISH VIRGIN INCV (MR) | ABLAZE | Comics | 126 | $201.10 |
| MAR171490 | JUNGLE FANTASY SURVIVORS #1 WATER NYMPH CVR (MR) | AVATAR PRESS INC | Comics | 62 | $200.63 |
| AUG171099 | MEDISIN #5 CVR A BRAME | ACTION LAB ENTERTAINMENT | Comics | 134 | $200.50 |
| JUN150864 | VAMPLETS NIGHTMARE NURSERY #6 (OF 6) | ACTION LAB ENTERTAINMENT | Comics | 134 | $200.50 |
| APR230342 | ONCE UPON A TIME AT END OF WORLD #6 CVR B DEL DUCA (MR) | BOOM ENTERTAINMENT | Comics | 103 | $200.45 |
| FEB210910 | JIM HENSONS STORYTELLER TRICKSTERS #2 (OF 4) CVR A MOMOKO | BOOM ENTERTAINMENT | Comics | 103 | $200.45 |
| NOV220298 | DUNE HOUSE HARKONNEN #1 (OF 12) CVR E 25 COPY INCV HANS (MR) | BOOM ENTERTAINMENT | Comics | 103 | $200.45 |
| DEC168770 | PATHFINDER ROLEPLAYING GAME ULTIMATE CAMPAIGN (C: 0-1-2) | PAIZO INC | Games | 11 | $200.43 |
| FEB151024 | CROSSED BADLANDS #75 HOMO TORTOR CVR (MR) | AVATAR PRESS INC | Comics | 124 | $200.38 |
| FEB151070 | GOD IS DEAD #33 (MR) | AVATAR PRESS INC | Comics | 124 | $200.38 |
| JUN151037 | CROSSED PLUS 100 #9 AMERICAN HISTORY X WRAP CVR (MR) | AVATAR PRESS INC | Comics | 124 | $200.38 |
| DEC172903 | PATHFINDER MAP PACK STARSHIP DECKS | PAIZO INC | Games | 33 | $200.34 |
| JUN181321 | VAMPBLADE SEASON 3 #6 CVR C AXEBONE (MR) | ACTION LAB ENTERTAINMENT | Comics | 107 | $200.23 |
| NOV171114 | BLACK BETTY #1 CVR A DA SACCO | ACTION LAB ENTERTAINMENT | Comics | 107 | $200.23 |
| SEP208749 | POWER RANGERS #1 40015 DUK SAD LEMON COMICS EXC (Net) | BOOM ENTERTAINMENT | Comics | 171 | $200.07 |
| APR201890 | SKY MASTERS OF SPACE FORCE COMP DAILIES 1958-1961 SC (C: 0-1 | HERMES PRESS | Books - Graphic Novels | 10 | $199.96 |
| SEP131339 | STREET FIGHTER CLASSIC HC VOL 02 CANNON STRIKE | UDON ENTERTAINMENT INC | Books - Graphic Novels | 10 | $199.96 |
| DEC191382 | BEWARE WITCHS SHADOW HAPPY NEW FEAR #1 AM RACY CVR (MR) | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 50 | $199.80 |

| Diamdno | Item Description | Vendor Name | Product Category | Units on Hand | Cost on Hand |
|---|---|---|---|---|---|
| JAN251346 | RETURN OF THE LIVING DEAD #3 CVR E B&W MARTINEZ LTD ED | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 50 | $199.80 |
| FEB201709 | I KNOW YOU RIDER HC MEMOIR LESLIE STEIN (MR) (C: 0-1-2) | DRAWN & QUARTERLY | Books - Graphic Novels | 20 | $199.60 |
| OCT232065 | STREET FIGHTER MASTERS: KIMBERLY #1 CVR D 5 COPY INCV LIU | UDON ENTERTAINMENT INC | Comics | 100 | $199.60 |
| APR171259 | AMERICA #4 (RES) | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 125 | $199.50 |
| APR172241 | GFT GRIMM TALES OF TERROR VOL 3 #6 B CVR TOLIBAO (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 125 | $199.50 |
| APR181887 | MUSKETEERS #5 (OF 5) CVR A VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 125 | $199.50 |
| APR181902 | BELLE BEAST HUNTER #6 (OF 6) CVR A CHEN | ZENESCOPE ENTERTAINMENT INC | Comics | 125 | $199.50 |
| APR191373 | LAUREL & HARDY #2 PACHECO MAIN CVR (C: 0-1-0) | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 125 | $199.50 |
| APR240929 | TORPEDO 1972 #4 CVR F 20 COPY FRITZ CASAS VIRGIN INCV (MR) | ABLAZE | Comics | 125 | $199.50 |
| AUG151870 | GFT ROBYN HOOD ONGOING #15 CRAZY C CVR HAMMOND | ZENESCOPE ENTERTAINMENT INC | Comics | 125 | $199.50 |
| AUG172239 | GFT TAROT #4 CVR A RIVEIRO | ZENESCOPE ENTERTAINMENT INC | Comics | 125 | $199.50 |
| AUG172252 | ROBYN HOOD THE HUNT #4 CVR C | ZENESCOPE ENTERTAINMENT INC | Comics | 125 | $199.50 |
| AUG211344 | SPACE PIRATE CAPT HARLOCK #5 CVR C CREEES LEE | ABLAZE | Comics | 125 | $199.50 |
| FEB192109 | GRIMM FAIRY TALES #27 CVR D GOH | ZENESCOPE ENTERTAINMENT INC | Comics | 125 | $199.50 |
| JAN182132 | PEEK A BOO #2 (OF 5) CVR D LEISTER | ZENESCOPE ENTERTAINMENT INC | Comics | 125 | $199.50 |
| JAN231100 | CHILDREN O/T BLACK SUN #3 CVR D 10 COPY CADONICI VIRGIN INCV | ABLAZE | Comics | 125 | $199.50 |
| JUL192360 | VAN HELSING VS DRACULAS DAUGHTER #2 (OF 5) CVR C REI | ZENESCOPE ENTERTAINMENT INC | Comics | 125 | $199.50 |
| JUN141613 | GFT GODSTORM HERCULES PAYNE #5 (OF 5) B CVR ERIC J | ZENESCOPE ENTERTAINMENT INC | Comics | 125 | $199.50 |
| MAR192121 | HELLCHILD BLOOD MONEY #2 (OF 4) CVR B RIVEIRO | ZENESCOPE ENTERTAINMENT INC | Comics | 125 | $199.50 |
| OCT221294 | TRAVELING TO MARS #2 CVR D MCKEE SURFER HOMAGE (MR) | ABLAZE | Comics | 125 | $199.50 |
| SEP231002 | THE AGENT #1 CVR J 40 COPY SUDZUKA B&W INCV (MR) | ABLAZE | Comics | 125 | $199.50 |
| MAY240067 | MMPR DARKEST HOUR #1 CVR C DARK GRID BARENDS (C: 1-0-0) | BOOM ENTERTAINMENT | Comics | 64 | $199.43 |
| AUG220279 | DAMN THEM ALL #1 (OF 6) CVR B DANI (MR) | BOOM ENTERTAINMENT | Comics | 128 | $199.18 |
| AUG220287 | DAMN THEM ALL #1 (OF 6) CVR L BG VAR LEE (MR) | BOOM ENTERTAINMENT | Comics | 128 | $199.18 |
| DEC220366 | DAMN THEM ALL #5 (OF 6) CVR A ADLARD (MR) | BOOM ENTERTAINMENT | Comics | 128 | $199.18 |
| OCT200943 | POWER RANGERS #2 100 COPY MONTES INCV (C: 1-0-0) | BOOM ENTERTAINMENT | Comics | 128 | $199.18 |
| DEC150932 | TOMBOY #4 (MR) | ACTION LAB ENTERTAINMENT | Comics | 133 | $199.01 |
| MAR181050 | SUBSPECIES #3 CVR B WILLIAMS (MR) | ACTION LAB ENTERTAINMENT | Comics | 133 | $199.01 |
| SEP191287 | MIGHTY MORPHIN POWER RANGERS TP VOL 10 (C: 1-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 30 | $198.78 |
| MAR083557 | HERO SQUARED TP VOL 02 ANOTHER FINE MESS | BOOM ENTERTAINMENT | Books - Graphic Novels | 34 | $198.77 |
| NOV120965 | ROGER LANGRIDGES SNARKED TP VOL 03 | BOOM ENTERTAINMENT | Books - Graphic Novels | 34 | $198.77 |
| MAY230317 | BRZRKR POETRY OF MADNESS #1 CVR E 10 COPY INCV CHAREST (MR) | BOOM ENTERTAINMENT | Comics | 51 | $198.70 |
| MAY240070 | MMPR DARKEST HOUR #1 CVR F FOIL VAR MONTES (C: 1-0-0) | BOOM ENTERTAINMENT | Comics | 51 | $198.70 |
| SEP248267 | SOMETHING IS KILLING THE CHILDREN DLX #1 CVR B REIS (MR) | BOOM ENTERTAINMENT | Comics | 51 | $198.70 |
| AUG210983 | DUNE HOUSE ATREIDES #11 (OF 12) CVR B KHALIDAH (MR) | BOOM ENTERTAINMENT | Comics | 102 | $198.50 |
| AUG229538 | BEHOLD BEHEMOTH #1 (OF 5) 2ND PTG ROBLES | BOOM ENTERTAINMENT | Comics | 102 | $198.50 |
| JAN230389 | MMPR TMNT II #4 (OF 5) CVR C MMPR VAR GIBSON (C: 1-0-0) | BOOM ENTERTAINMENT | Comics | 102 | $198.50 |
| NOV230009 | ONCE UPON A TIME AT END OF WORLD #11 (OF 15) CVR A OLIVETTI | BOOM ENTERTAINMENT | Comics | 102 | $198.50 |
| JAN181113 | DOLLFACE #15 CVR D FEDERHENN PIN UP TATTERED & TORN (MR) | ACTION LAB ENTERTAINMENT | Comics | 106 | $198.36 |
| MAY171010 | DOLLFACE #7 CVR F TURNER PIN UP TATTERED & TORN (MR) | ACTION LAB ENTERTAINMENT | Comics | 106 | $198.36 |
| MAY171020 | VAMPBLADE SEASON TWO #5 CVR A WINSTON YOUNG (MR) | ACTION LAB ENTERTAINMENT | Comics | 106 | $198.36 |
| SEP191381 | ZOMBIE TRAMP ONGOING #66 CVR C BAUGH VAR (MR) | ACTION LAB ENTERTAINMENT | Comics | 106 | $198.36 |
| APR171353 | CINEMA PURGATORIO #11 PERFECT UNION CVR (MR) | AVATAR PRESS INC | Comics | 70 | $198.17 |
| AUG161256 | CINEMA PURGATORIO #6 PERFECT UNION CVR (MR) | AVATAR PRESS INC | Comics | 70 | $198.17 |
| APR162182 | GFT WONDERLAND #48 A CVR MARTINEZ (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 124 | $197.90 |
| APR201398 | KIDZ #6 CVR B MACIOCI SUPER 8 HOMAGE (MR) | ABLAZE | Comics | 124 | $197.90 |
| AUG231084 | THE PRISM #1 CVR H 30 COPY MARTINEZ VIRGIN INCV (MR) | ABLAZE | Comics | 124 | $197.90 |
| DEC161201 | PINK PANTHER SUPER SPECIAL MAIN CVR | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 124 | $197.90 |
| DEC182183 | BLACK KNIGHT #5 (OF 5) CVR D MAHLE | ZENESCOPE ENTERTAINMENT INC | Comics | 124 | $197.90 |
| DEC230970 | VAN HELSING VAMPIRE HUNTER #2 (OF 3) CVR C SONIA MATAS | ZENESCOPE ENTERTAINMENT INC | Comics | 124 | $197.90 |
| FEB161996 | GFT WONDERLAND #46 B CVR LEISTER (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 124 | $197.90 |
| FEB201446 | STARRING SONYA DEVEREAUX SPIDERSHARK SNAKEBEAR MAIN CVR (MR) | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 124 | $197.90 |
| JAN241129 | GRIMM FAIRY TALES #82 CVR C CEDRIC POULAT | ZENESCOPE ENTERTAINMENT INC | Comics | 124 | $197.90 |
| JUL181557 | LAND THAT TIME FORGOT #1 FEAR ON FOUR WORLDS TIMELESS CVR | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 124 | $197.90 |
| JUL191507 | PELLUCIDAR WINGS OF DEATH #2 CVR A MARTINEZ | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 124 | $197.90 |
| JUN141582 | GFT REALM WAR #2 (OF 12) C CVR BASALDUA (AOFD) (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 124 | $197.90 |
| NOV211042 | HE WHO FIGHTS WITH MONSTERS #5 CVR F 20 COPY SIMEON INCV (MR | ABLAZE | Comics | 124 | $197.90 |
| SEP182118 | GRIMM FAIRY TALES #24 CVR B SPAY | ZENESCOPE ENTERTAINMENT INC | Comics | 124 | $197.90 |
| SEP191451 | PELLUCIDAR WINGS OF DEATH #3 CVR A MARTINEZ | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 124 | $197.90 |
| JUN220449 | WE ONLY FIND THEM WHEN THEYRE DEAD #13 CVR B INFANTE | BOOM ENTERTAINMENT | Comics | 127 | $197.62 |
| OCT220322 | GRIM #6 CVR C 10 COPY INCV FLORENTINO | BOOM ENTERTAINMENT | Comics | 127 | $197.62 |
| OCT220331 | BRZRKR (BERZERKER) #11 (OF 12) CVR E 10 COPY INCV ALLEN (MR) | BOOM ENTERTAINMENT | Comics | 127 | $197.62 |
| OCT240022 | HOUSE OF SLAUGHTER #28 CVR A FORNES | BOOM ENTERTAINMENT | Comics | 127 | $197.62 |
| NOV161038 | COUGAR AND CUB #1 CVR A MASSA (MR) | ACTION LAB ENTERTAINMENT | Comics | 132 | $197.51 |
| MAR171491 | JUNGLE FANTASY SURVIVORS #1 WATER NYMPH MOONLIGHT CVR (MR) | AVATAR PRESS INC | Comics | 61 | $197.40 |
| APR151109 | CROSSED PLUS 100 #7 (MR) | AVATAR PRESS INC | Comics | 122 | $197.15 |
| AUG151164 | CROSSED BADLANDS #87 ART DECO CVR (MR) | AVATAR PRESS INC | Comics | 39 | $196.76 |
| MAR171492 | JUNGLE FANTASY SURVIVORS #1 WATER NYMPH TOPLESS CVR (MR) | AVATAR PRESS INC | Comics | 39 | $196.76 |
| JAN240090 | EXPANSE THE DRAGON TOOTH #10 (OF 12) CVR A WARD | BOOM ENTERTAINMENT | Comics | 101 | $196.56 |
| MAY240026 | HOUSE OF SLAUGHTER #25 CVR A MALAVIA | BOOM ENTERTAINMENT | Comics | 101 | $196.56 |
| OCT240010 | IN BLOOM #1 (OF 5) CVR A PEARSON | BOOM ENTERTAINMENT | Comics | 101 | $196.56 |
| JUN181515 | JUNGLE FANTASY SECRETS #2 (MR) | AVATAR PRESS INC | Comics | 81 | $196.51 |
| OCT151185 | BLEEDING COOL MAGAZINE #20 (MR) (C: 0-1-2) | AVATAR PRESS INC | Magazines | 81 | $196.51 |
| AUG171110 | VAMPBLADE SEASON TWO #8 CVR D TROM RISQUE (MR) | ACTION LAB ENTERTAINMENT | Comics | 105 | $196.49 |
| FEB181015 | ZOMBIE TRAMP ONGOING #46 CVR C MCKAY (MR) | ACTION LAB ENTERTAINMENT | Comics | 105 | $196.49 |
| FEB191328 | VAMPBLADE SEASON 4 #1 CVR E GARCIA (MR) | ACTION LAB ENTERTAINMENT | Comics | 105 | $196.49 |
| JAN171196 | VAMPBLADE SEASON TWO #1 CVR F PEPOY RISQUE (MR) | ACTION LAB ENTERTAINMENT | Comics | 105 | $196.49 |
| JAN181120 | VAMPBLADE SEASON 3 #1 CVR B COSTA RISQUE (MR) | ACTION LAB ENTERTAINMENT | Comics | 105 | $196.49 |
| JAN191435 | ZOMBIE TRAMP ONGOING #58 CVR A YOUNG (MR) | ACTION LAB ENTERTAINMENT | Comics | 105 | $196.49 |
| MAR181037 | DANGER DOLL SQUAD GALACTIC GLADIATORS #2 CVR E MENDOZA (MR) | ACTION LAB ENTERTAINMENT | Comics | 105 | $196.49 |
| FEB202111 | BELLE VS BLACK KNIGHT ONE SHOT #1 CVR B VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 82 | $196.47 |
| APR172231 | GFT DAY OF THE DEAD #6 (OF 6) CVR D PREITANO | ZENESCOPE ENTERTAINMENT INC | Comics | 123 | $196.31 |
| FEB161868 | STREET FIGHTER UNLIMITED #5 CVR B CRUZ ULTRA JAM | UDON ENTERTAINMENT INC | Comics | 123 | $196.31 |
| FEB162003 | GFT ESCAPE FROM MONSTER ISLAND #4 (OF 6) B CVR ANDERSON (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 123 | $196.31 |
| JUN201477 | ROBYN HOOD JUSTICE #2 CVR A COCCOLO (RES) | ZENESCOPE ENTERTAINMENT INC | Comics | 123 | $196.31 |
| MAR182112 | JASMINE CROWN OF KINGS #1 (OF 5) CVR E COLAPIETRO | ZENESCOPE ENTERTAINMENT INC | Comics | 123 | $196.31 |
| MAR182121 | MUSKETEERS #4 (OF 5) CVR A JOHNSON | ZENESCOPE ENTERTAINMENT INC | Comics | 123 | $196.31 |
| MAY172100 | SPIRIT HUNTERS #10 (OF 12) CVR C WATSON (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 123 | $196.31 |
| NOV151827 | GFT INFERNO RESURRECTION #2 (OF 5) A CVR SALAZAR (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 123 | $196.31 |
| NOV172116 | ROBYN HOOD THE CURSE #1 (OF 6) B CVR CASAS | ZENESCOPE ENTERTAINMENT INC | Comics | 123 | $196.31 |
| OCT221284 | FAMILY TIME #1 CVR H 20 COPY LEE B&W INCV | ABLAZE | Comics | 123 | $196.31 |
| JUL230022 | RARE FLAVOURS #1 (OF 6) CVR E 50 COPY INCV MOON FOIL | BOOM ENTERTAINMENT | Comics | 72 | $196.28 |
| JUN240162 | DUNE HOUSE CORRINO #5 (OF 8) CVR D 20 COPY INCV VILCHEZ | BOOM ENTERTAINMENT | Comics | 84 | $196.23 |

| Diamdno | Item Description | Vendor Name | Product Category | Units on Hand | Cost on Hand |
|---|---|---|---|---|---|
| JAN220807 | BUCKHEAD #4 (OF 5) CVR C FOC REVEAL VAR PARK | BOOM ENTERTAINMENT | Comics | 126 | $196.07 |
| NOV131355 | BAR MAID #2 (OF 5) B CVR QUALANO (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 140 | $196.00 |
| SEP221337 | THREE STOOGES CURLY CELEBRATION CVR C LTD ED | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 49 | $195.80 |
| NOV241898 | STREET FIGHTER PRIME #0 CVR C ROGERS | UDON ENTERTAINMENT INC | Comics | 98 | $195.61 |
| NOV140996 | CROSSED PLUS 100 #2 AMERICAN HISTORY X WRAP CVR (MR) | AVATAR PRESS INC | Comics | 121 | $195.54 |
| FEB210909 | JIM HENSON LABYRINTH UNDER SPELL HC | BOOM ENTERTAINMENT | Books - Graphic Novels | 20 | $194.92 |
| APR121090 | EC KURTZMAN CORPSE ON IMJIN AND OTHER STORIES HC (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 16 | $194.81 |
| JUL240044 | MIGHTY MORPHIN POWER RANGERS USAGI YOJIMBO #1 CVR E FOIL VAR | BOOM ENTERTAINMENT | Comics | 50 | $194.81 |
| JUN240024 | BRZRKR THE LOST BOOK OF B #1 CVR H FOIL 100 COPY INVC (MR) | BOOM ENTERTAINMENT | Comics | 50 | $194.81 |
| JUN240026 | BRZRKR THE LOST BOOK OF B #1 CVR J ERICA SLAUGHTER VAR (MR) | BOOM ENTERTAINMENT | Comics | 50 | $194.81 |
| NOV230047 | POWER RANGERS UNLIMITED MORPHIN MASTERS #1 CVR B FOIL VAR MO | BOOM ENTERTAINMENT | Comics | 50 | $194.81 |
| SEP248266 | SOMETHING IS KILLING THE CHILDREN DLX #1 CVR A WERTHER (MR) | BOOM ENTERTAINMENT | Comics | 50 | $194.81 |
| SEP248273 | SOMETHING IS KILLING THE CHILDREN DLX #1 CVR H UNLOCK (MR) | BOOM ENTERTAINMENT | Comics | 50 | $194.81 |
| APR241000 | OZ FALL OF EMERALD CITY #3 (OF 3) CVR A IGOR VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 122 | $194.71 |
| AUG171164 | ROCKY & BULLWINKLE SHOW #2 FLYING MOOSE GREENAWALT CVR | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 122 | $194.71 |
| DEC218052 | LIFE ZERO #1 CVR J 50 COPY CHECCHETTO B&W INCV | ABLAZE | Comics | 122 | $194.71 |
| FEB211024 | MOON MAID THREE KEYS #3 CVR A PUGLIA | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 122 | $194.71 |
| FEB231022 | MIGHTY BARBARIANS #1 CVR I 40 COPY CAFARO VIRGIN INCV (MR) | ABLAZE | Comics | 122 | $194.71 |
| JAN151777 | GFT ROBYN HOOD ONGOING #8 B CVR CAPPROTTI | ZENESCOPE ENTERTAINMENT INC | Comics | 122 | $194.71 |
| JAN192263 | STREET FIGHTER MENAT #1 CVR B STEINBACH | UDON ENTERTAINMENT INC | Comics | 122 | $194.71 |
| JUL172371 | GRIMM FAIRY TALES #10 CVR D DIAZ | ZENESCOPE ENTERTAINMENT INC | Comics | 122 | $194.71 |
| JUN162032 | GFT SATANS HOLLOW #6 A CVR OTERO (OF 6)(MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 122 | $194.71 |
| JUN192071 | DRAGONSBLOOD #4 (OF 4) CVR A CHEN | ZENESCOPE ENTERTAINMENT INC | Comics | 122 | $194.71 |
| MAR141537 | GFT ASCENSION #4 (OF 5) B CVR MYCHAELS | ZENESCOPE ENTERTAINMENT INC | Comics | 122 | $194.71 |
| OCT182038 | BLACK KNIGHT #3 (OF 5) CVR B RICHARDSON | ZENESCOPE ENTERTAINMENT INC | Comics | 122 | $194.71 |
| SEP151780 | ALIENS VS ZOMBIES #5 (OF 5) B CVR SPAY (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 122 | $194.71 |
| SEP162167 | HELLCHILD THE UNHOLY #1 CVR B WATTS (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 122 | $194.71 |
| FEB180993 | DANGER DOLL SQUAD GALACTIC GLADIATORS #1 CVR E MCKAY (MR) | ACTION LAB ENTERTAINMENT | Comics | 104 | $194.62 |
| MAY171006 | DOLLFACE #7 CVR B MENDOZA TATTERED & TORN (MR) | ACTION LAB ENTERTAINMENT | Comics | 104 | $194.62 |
| NOV171126 | DOLLFACE #13 CVR D GRANSAULL PIN UP TATTERED & TORN (MR) | ACTION LAB ENTERTAINMENT | Comics | 104 | $194.62 |
| FEB240011 | BLOW AWAY #1 (OF 5) CVR B BOSS | BOOM ENTERTAINMENT | Comics | 100 | $194.61 |
| JAN240058 | MIGHTY MORPHIN POWER RANGERS #118 CVR F 25 COPY INCV WALSH ( | BOOM ENTERTAINMENT | Comics | 100 | $194.61 |
| JUL240089 | RED BEFORE BLACK #2 (OF 6) CVR A SUDZUKA (MR) | BOOM ENTERTAINMENT | Comics | 100 | $194.61 |
| NOV220296 | DUNE HOUSE HARKONNEN #1 (OF 12) CVR C BLANK SKETCH VAR (MR) | BOOM ENTERTAINMENT | Comics | 100 | $194.61 |
| JAN201359 | JIM HENSON STORYTELLER GHOSTS #1 (OF 4) CVR A WALSH | BOOM ENTERTAINMENT | Comics | 125 | $194.51 |
| JAN220789 | BASILISK #8 CVR B FIUMARA | BOOM ENTERTAINMENT | Comics | 125 | $194.51 |
| MAR232601 | PATHFINDER HARROW DECK (P2) (C: 0-1-2) | PAIZO INC | Games | 12 | $194.35 |
| JUL209242 | PATHFINDER CORE RULEBOOK POCKET ED (P2) | PAIZO INC | Games | 16 | $194.34 |
| APR182570 | PATHFINDER ACG ULTIMATE EQUIPMENT ADD ON DECK (C: 0-0-1) | PAIZO INC | Games | 24 | $194.30 |
| AUG202517 | PATHFINDER FLIP-MAT BIGGER PIRATE SHIP | PAIZO INC | Games | 24 | $194.30 |
| FEB212442 | PATHFINDER FLIP MAT SHIPWRECKS (P2) | PAIZO INC | Games | 32 | $194.27 |
| APR172210 | GFT ROBYN HOOD TAROT ONE SHOT CVR C ORTIZ | ZENESCOPE ENTERTAINMENT INC | Comics | 81 | $194.08 |
| JUL162174 | GFT HALLOWEEN SPECIAL 2016 D CVR INGRANATA (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 81 | $194.08 |
| JUL201570 | VAN HELSING VS LEAGUE MONSTERS #6 CVR C DIPASCALE | ZENESCOPE ENTERTAINMENT INC | Comics | 81 | $194.08 |
| FEB151059 | UBER #24 (MR) | AVATAR PRESS INC | Comics | 120 | $193.92 |
| MAY151032 | GOD IS DEAD #38 (MR) | AVATAR PRESS INC | Comics | 120 | $193.92 |
| JAN230304 | NEIGHBORS #1 (OF 5) CVR C SPOT UV VAR FRANY (MR) | BOOM ENTERTAINMENT | Comics | 83 | $193.90 |
| NOV200895 | SEEN ORIGINAL GN RACHEL CARSON | BOOM ENTERTAINMENT | Books - Graphic Novels | 83 | $193.90 |
| OCT161367 | JUNGLE FANTASY IVORY #5 ADULT CVR (A) (C: 1-0-0) | AVATAR PRESS INC | Comics | 48 | $193.68 |
| DEC230135 | GRIM PEN & INK #1 CVR C BLANK SKETCH VAR | BOOM ENTERTAINMENT | Comics | 71 | $193.55 |
| AUG151869 | GFT ROBYN HOOD ONGOING #15 CRAZY B CVR MALSUNI | ZENESCOPE ENTERTAINMENT INC | Comics | 121 | $193.12 |
| FEB231019 | MIGHTY BARBARIANS #1 CVR F 10 COPY VATINE VIRGIN INCV (MR) | ABLAZE | Comics | 121 | $193.12 |
| JAN151768 | GFT REALM WAR #9 (OF 12) A CVR QUALANO (AOFD) (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 121 | $193.12 |
| JAN161873 | GFT GRIMM TALES OF TERROR VOL 2 #6 B CVR BIFULCO (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 121 | $193.12 |
| JAN172253 | SPIRIT HUNTERS #6 (OF 12) CVR A TOLIBAO (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 121 | $193.12 |
| JAN231103 | FAMILY TIME #4 CVR A ASIAH FULMORE | ABLAZE | Comics | 121 | $193.12 |
| JUL141614 | GFT MASUMI #2 (OF 4) D CVR CUCCA (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 121 | $193.12 |
| JUL162187 | GFT VAN HELSING VS FRANKENSTEIN #2 (OF 5) CVR B MAHLE (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 121 | $193.12 |
| MAY211053 | GUNG HO ANGER #3 CVR F 20 CIAN TORMEY VIRGIN INCV (MR) | ABLAZE | Comics | 121 | $193.12 |
| NOV151803 | GFT ESCAPE FROM MONSTER ISLAND #1 (OF 6) B CVR MYCHAELS (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 121 | $193.12 |
| OCT172019 | GRIMM FAIRY TALES #13 CVR C SANTACRUZ | ZENESCOPE ENTERTAINMENT INC | Comics | 121 | $193.12 |
| OCT182034 | VAN HELSING SWORD OF HEAVEN #2 (OF 6) CVR B ABRERA | ZENESCOPE ENTERTAINMENT INC | Comics | 121 | $193.12 |
| OCT211064 | MARIA LLOVETS PORCELAIN #5 CVR F 20 COPY INCV YISHAN LI (MR) | ABLAZE | Comics | 121 | $193.12 |
| FEB191322 | NULL FAERIES #4 CVR A CICCONI (MR) | ACTION LAB ENTERTAINMENT | Comics | 129 | $193.02 |
| JUL171278 | INFINITE SEVEN #7 CVR C HERMAN | ACTION LAB ENTERTAINMENT | Comics | 129 | $193.02 |
| JUL228081 | GRIM #5 CVR G FOC REVEAL VAR ANDRADE | BOOM ENTERTAINMENT | Comics | 124 | $192.96 |
| MAR181273 | WAR FOR PLANET OF THE APES TP (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 33 | $192.92 |
| NOV191231 | ALL MY FRIENDS ARE GHOSTS ORIGINAL GN (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 33 | $192.92 |
| FEB180986 | BLACK BETTY #4 CVR E CICCONI (MR) | ACTION LAB ENTERTAINMENT | Comics | 103 | $192.74 |
| FEB191319 | DANGER DOLL SQUAD PRESENTS AMALGAMA LIVES #3 CVR D RUDETOONS | ACTION LAB ENTERTAINMENT | Comics | 103 | $192.74 |
| JUL191421 | ZOMBIE TRAMP ONGOING #64 CVR B MACCAGNI RISQUE (MR) | ACTION LAB ENTERTAINMENT | Comics | 103 | $192.74 |
| MAR220768 | DUNE THE WATERS OF KANLY #1 (OF 4) CVR B 25 COPY INCV YOON | BOOM ENTERTAINMENT | Comics | 99 | $192.66 |
| NOV210701 | BUFFY LAST VAMPIRE SLAYER #2 (OF 4) CVR D 25 COPY INCV CAMUN | BOOM ENTERTAINMENT | Comics | 99 | $192.66 |
| NOV220315 | MOSELY #1 (OF 5) CVR I UNLOCKABLE VAR GUILLORY | BOOM ENTERTAINMENT | Comics | 99 | $192.66 |
| FEB152691 | PATHFINDER MAP PACK SEA CAVES (C: 0-1-2) | PAIZO INC | Games | 34 | $192.64 |
| JUN151009 | MERCURY HEAT #2 EXCESSIVE FORCE CVR (MR) | AVATAR PRESS INC | Comics | 119 | $192.30 |
| MAY181800 | PHANTOM COMP AVON NOVELS VOL 07 MYSTERY OF SEA HORSE | HERMES PRESS | Books - Novels/Sf/Horror | 32 | $191.87 |
| FEB251471 | LADY DEATH SHI RENEGADES FOIL BONUS SET (5CT) (MR) (C: 0-1-2 | AVATAR PRESS INC | Comics | 19 | $191.81 |
| FEB251472 | LADY DEATH SHI TORMENTED FOIL BONUS SET (5CT) (MR) (C: 0-1-2 | AVATAR PRESS INC | Comics | 19 | $191.81 |
| SEP241498 | CINEMA PURGATORIO VAST BAG SET B 5-8 (4CT) (MR) (C: 0-1-2) | AVATAR PRESS INC | Comics | 19 | $191.81 |
| APR171352 | CINEMA PURGATORIO #11 ANCIENT TOME PREMIUM CVR (MR) | AVATAR PRESS INC | Comics | 38 | $191.71 |
| DEC130941 | UBER #2 ANGEL OF DEATH CVR (MR) (C: 0-1-0) | AVATAR PRESS INC | Comics | 38 | $191.71 |
| DEC151049 | CROSSED BADLANDS #94 ART DECO CVR (MR) | AVATAR PRESS INC | Comics | 38 | $191.71 |
| JUN171393 | JUNGLE FANTASY SURVIVORS #4 SNAKED NUDE CVR (MR) | AVATAR PRESS INC | Comics | 38 | $191.71 |
| JUN171409 | JUNGLE FANTASY SURVIVORS #1 QUEEN IVORY NUDE CVR (A) (C: 1-1 | AVATAR PRESS INC | Comics | 38 | $191.71 |
| OCT151164 | CROSSED BADLANDS #90 ART DECO CVR (MR) | AVATAR PRESS INC | Comics | 38 | $191.71 |
| AUG192392 | WATCHER #3 (OF 3) CVR B VIGONTE (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 80 | $191.68 |
| AUG231181 | LOVECRAFT CALL OF CTHULHU CVR D IGNACIO NOE | ZENESCOPE ENTERTAINMENT INC | Comics | 80 | $191.68 |
| FEB229705 | HUMMINGBIRD HEART TP (MR) | DRAWN & QUARTERLY | Books - Graphic Novels | 16 | $191.68 |
| MAR052826 | WALT & SKEEZIX HC VOL 01 1921-1922 | DRAWN & QUARTERLY | Books - Graphic Novels | 16 | $191.68 |
| SEP242228 | FINAL FIGHT #4 (OF 4) CVR B JOE NG | UDON ENTERTAINMENT INC | Comics | 96 | $191.62 |
| AUG220360 | WYND THRONE IN SKY #3 (OF 5) CVR C 10 COPY INCV DONOVAN | BOOM ENTERTAINMENT | Comics | 82 | $191.56 |
| JUL171268 | AMERIKARATE #6 CVR D APRIL ONEIL PHOTO (MR) | ACTION LAB ENTERTAINMENT | Comics | 128 | $191.53 |

| Diamdno | Item Description | Vendor Name | Product Category | Units on Hand | Cost on Hand |
|---|---|---|---|---|---|
| JUN140769 | SOUTHERN DOG #1 ROSSMO CVR (MR) | ACTION LAB ENTERTAINMENT | Comics | 128 | $191.53 |
| JUN181298 | ABERRANT #3 CVR A LEON DIAS (MR) | ACTION LAB ENTERTAINMENT | Comics | 128 | $191.53 |
| MAR150848 | ZOMBIE TRAMP ONGOING #11 MAIN CVR (MR) | ACTION LAB ENTERTAINMENT | Comics | 128 | $191.53 |
| MAR171220 | VAMPBLADE SEASON TWO #3 CVR F RODRIX RISQUE (MR) | ACTION LAB ENTERTAINMENT | Comics | 128 | $191.53 |
| APR181906 | PEEK A BOO #5 (OF 5) CVR A TOLIBAO | ZENESCOPE ENTERTAINMENT INC | Comics | 120 | $191.52 |
| AUG231090 | ALMOST DEAD #2 CVR D 20 COPY BENJAMIN SKETCH INCV (MR) | ABLAZE | Comics | 120 | $191.52 |
| AUG231097 | TRAVELING TO MARS #11 CVR A MELI (MR) | ABLAZE | Comics | 120 | $191.52 |
| AUG231099 | TRAVELING TO MARS #11 CVR C CIRO CANGIALOSI (MR) | ABLAZE | Comics | 120 | $191.52 |
| FEB201447 | STARRING SONYA DEVEREAUX SPIDERSHARK SNAKEBEAR PARODY CVR (M | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 120 | $191.52 |
| FEB238459 | MIGHTY BARBARIANS #1 CVR M 7 COPY FOC GIZZI LINE ART | ABLAZE | Comics | 120 | $191.52 |
| JAN182112 | GRIMM FAIRY TALES #16 CVR D TOLIBAO | ZENESCOPE ENTERTAINMENT INC | Comics | 120 | $191.52 |
| JAN182116 | MUSKETEERS #2 (OF 5) CVR D WHITE | ZENESCOPE ENTERTAINMENT INC | Comics | 120 | $191.52 |
| JAN221084 | LIFE ZERO #2 CVR G 30 COPY CHECCHETTO B&W INCV (MR) | ABLAZE | Comics | 120 | $191.52 |
| MAR161940 | GFT SATANS HOLLOW #3 (OF 5) D CVR TOLIBAO (OF 6)(MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 120 | $191.52 |
| MAR192123 | HELLCHILD BLOOD MONEY #2 (OF 4) CVR D WHITE | ZENESCOPE ENTERTAINMENT INC | Comics | 120 | $191.52 |
| MAY151720 | GFT GRIMM TALES OF TERROR #13 C CVR ERIC J (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 120 | $191.52 |
| MAY162005 | GFT GRIMM TALES OF TERROR VOL 2 #10 B CVR SPAY (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 120 | $191.52 |
| NOV141768 | GFT GRIMM TALES OF TERROR #7 B CVR REYES & SCHAFFER (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 120 | $191.52 |
| NOV172134 | GRIMM FAIRY TALES #14 CVR D ABRERA | ZENESCOPE ENTERTAINMENT INC | Comics | 120 | $191.52 |
| NOV221121 | BOOGYMAN #5 CVR D 10 COPY DJET VIRGIN INCV (MR) | ABLAZE | Comics | 120 | $191.52 |
| NOV221133 | TRAVELING TO MARS #3 CVR D MCKEE NOVA HOMAGE (MR) | ABLAZE | Comics | 120 | $191.52 |
| OCT141792 | GFT WONDERLAND #30 A CVR TOLIBAO (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 120 | $191.52 |
| OCT172030 | GFT DANCE OF THE DEAD #5 (OF 6) CVR B DIAZ | ZENESCOPE ENTERTAINMENT INC | Comics | 120 | $191.52 |
| OCT221292 | TRAVELING TO MARS #2 CVR B ARMENTARO (MR) | ABLAZE | Comics | 120 | $191.52 |
| SEP231001 | THE AGENT #1 CVR I 30 COPY FRITZ CASAS INCV (MR) | ABLAZE | Comics | 120 | $191.52 |
| AUG210935 | HOUSE OF SLAUGHTER #1 CVR D BLANK SKETCH VAR | BOOM ENTERTAINMENT | Comics | 123 | $191.40 |
| JAN230333 | HOUSE OF SLAUGHTER #13 CVR B DELL EDERA | BOOM ENTERTAINMENT | Comics | 123 | $191.40 |
| JUL191339 | FAITHLESS #6 (OF 6) CVR A POPE (MR) | BOOM ENTERTAINMENT | Comics | 123 | $191.40 |
| SEP131435 | GFT NO TOMORROW #4 (OF 5) B CVR ERIC J (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 160 | $191.36 |
| JUN191744 | LIFE OF A COAT HC ILLUS PROSE (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Novels/Sf/Horror | 35 | $190.95 |
| APR240027 | BRZRKR A FACEFUL OF BULLETS #1 CVR G 50 COPY INCV ASRAR (MR) | BOOM ENTERTAINMENT | Comics | 49 | $190.91 |
| SEP248272 | SOMETHING IS KILLING THE CHILDREN DLX #1 CVR G 20 COPY INCV | BOOM ENTERTAINMENT | Comics | 49 | $190.91 |
| FEB191318 | DANGER DOLL SQUAD PRESENTS AMALGAMA LIVES #3 CVR C RUDETOONS | ACTION LAB ENTERTAINMENT | Comics | 102 | $190.87 |
| JUN171112 | VAMPBLADE SEASON TWO #6 CVR D ARTIST RISQUE (MR) | ACTION LAB ENTERTAINMENT | Comics | 102 | $190.87 |
| JAN230380 | DUNE HOUSE HARKONNEN #3 (OF 12) CVR E FOC REVEAL VAR (MR) | BOOM ENTERTAINMENT | Comics | 98 | $190.72 |
| JUN211043 | DUNE HOUSE ATREIDES #9 (OF 12) CVR C 25 COPY INCV CAGLE | BOOM ENTERTAINMENT | Comics | 98 | $190.72 |
| NOV220302 | DUNE HOUSE HARKONNEN #1 (OF 12) CVR I UNLOCKABLE VAR MURAKAM | BOOM ENTERTAINMENT | Comics | 98 | $190.72 |
| DEC142567 | PATHFINDER TALES FIRESOUL (C: 0-1-2) | PAIZO INC | Games | 47 | $190.16 |
| OCT240037 | FLAVOR GIRLS RETURN TO THE MOTHERSHIP #1 (OF 3) CVR A LOCATE | BOOM ENTERTAINMENT | Comics | 61 | $190.08 |
| AUG191482 | GOING TO THE CHAPEL #2 (OF 4) CVR A BOO | ACTION LAB ENTERTAINMENT | Comics | 127 | $190.03 |
| AUG131567 | GFT WONDERLAND TTLG #2 (OF 5) C CVR KING (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 119 | $189.92 |
| AUG192362 | MONSTER PLANET #1 (OF 5) CVR B RIVEIRO | ZENESCOPE ENTERTAINMENT INC | Comics | 119 | $189.92 |
| DEC221007 | BOOGYMAN #6 CVR D 10 COPY DJET VIRGIN INCV (MR) | ABLAZE | Comics | 119 | $189.92 |
| JAN161856 | GFT ESCAPE FROM MONSTER ISLAND #3 (OF 6) C CVR QUALANO (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 119 | $189.92 |
| JAN192211 | GRETEL #1 CVR D TOLIBAO (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 119 | $189.92 |
| JUL221037 | PROMETHEE 1313 #3 CVR D 10 COPY MARTINBROUGH VIRGIN INCV (MR | ABLAZE | Comics | 119 | $189.92 |
| MAR181099 | STARGATE ATLANTIS SINGULARITY #3 PHOTO CVR | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 119 | $189.92 |
| MAR192118 | GRETEL #3 (OF 5) CVR C ROYLE (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 119 | $189.92 |
| MAR221183 | CIMMERIAN HOUR OF DRAGON #3 CVR C MUTTI (MR) | ABLAZE | Comics | 119 | $189.92 |
| MAR221185 | CIMMERIAN HOUR OF DRAGON #3 CVR E 10 COPY ANDRASOFSZKY INCV | ABLAZE | Comics | 119 | $189.92 |
| MAY192126 | STREET FIGHTER AKUMA VS HELL #1 CVR A VRIENS | UDON ENTERTAINMENT INC | Comics | 119 | $189.92 |
| NOV201050 | LAND THAT TIME FORGOT FEARLESS #2 CVR A MARTINEZ | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 119 | $189.92 |
| OCT192227 | MONSTER PLANET #3 (OF 5) CVR C DIPASCALE | ZENESCOPE ENTERTAINMENT INC | Comics | 119 | $189.92 |
| OCT231044 | THE AGENT #2 CVR H 40 COPY MATT GAUDIO B&W INCV (MR) | ABLAZE | Comics | 119 | $189.92 |
| SEP141826 | GFT DARK SHAMAN #2 (OF 4) B CVR MYCHAELS (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 119 | $189.92 |
| SEP151789 | GFT ROBYN HOOD ONGOING #16 COPS A CVR ORTIZ | ZENESCOPE ENTERTAINMENT INC | Comics | 119 | $189.92 |
| SEP172135 | GFT TAROT #5 CVR A VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 119 | $189.92 |
| JUL161291 | CINEMA PURGATORIO #5 CODE PRU CVR (MR) | AVATAR PRESS INC | Comics | 67 | $189.68 |
| JUL161413 | JUNGLE FANTASY IVORY #2 SULTRY NUDE CVR (MR) | AVATAR PRESS INC | Comics | 47 | $189.65 |
| MAR171518 | HELLINA SCYTHE #4 SACRILEGE NUDE CVR (MR) | AVATAR PRESS INC | Comics | 47 | $189.65 |
| MAY171329 | JUNGLE FANTASY SURVIVORS #3 TUNDRA ICY ADULT E CVR (A) (C: 1 | AVATAR PRESS INC | Comics | 47 | $189.65 |
| OCT161364 | JUNGLE FANTASY IVORY #5 NATURAL BEAUTY STRIPPING CVR (MR) | AVATAR PRESS INC | Comics | 47 | $189.65 |
| APR221944 | GFT PRESENTS SWIMSUIT ED 2022 ONE SHOT CVR D SANTACRUZ | ZENESCOPE ENTERTAINMENT INC | Comics | 79 | $189.28 |
| AUG151181 | BLEEDING COOL MAGAZINE #19 (MR) (C: 0-1-2) | AVATAR PRESS INC | Magazines | 78 | $189.23 |
| DEC151090 | BLEEDING COOL MAGAZINE #21 (MR) (C: 0-1-2) | AVATAR PRESS INC | Magazines | 78 | $189.23 |
| FEB151027 | CROSSED BADLANDS #75 MEGAFAUNA MAYHEM CVR (MR) | AVATAR PRESS INC | Comics | 117 | $189.07 |
| MAR151001 | WAR STORIES #8 (MR) | AVATAR PRESS INC | Comics | 117 | $189.07 |
| APR181208 | VAMPBLADE SEASON 3 #4 CVR B COSTA RISQUE (MR) | ACTION LAB ENTERTAINMENT | Comics | 101 | $189.00 |
| JAN211329 | I NEVER PROMISED YOU A ROSE GARDEN HC (MR) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 18 | $188.92 |
| OCT240084 | RED BEFORE BLACK #5 (OF 6) CVR A SUDZUKA (MR) | BOOM ENTERTAINMENT | Comics | 97 | $188.77 |
| APR192152 | STREET FIGHTER 2019 PINUP SPECIAL #1 CVR D 10 COPY INC | UDON ENTERTAINMENT INC | Comics | 118 | $188.33 |
| APR221948 | GRIMM FAIRY TALES #61 CVR D GARVEY | ZENESCOPE ENTERTAINMENT INC | Comics | 118 | $188.33 |
| AUG182385 | REVENGE OF WONDERLAND #4 (OF 6) CVR B VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 118 | $188.33 |
| AUG211325 | CIMMERIAN BEYOND THE BLACK RIVER #1 CVR I 40 COPY TESSIER B& | ABLAZE | Comics | 118 | $188.33 |
| DEC171063 | PINK PANTHER VS INSPECTOR #1 PINK HIJINKS CVR | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 118 | $188.33 |
| DEC182181 | BLACK KNIGHT #5 (OF 5) CVR B TOLIBAO | ZENESCOPE ENTERTAINMENT INC | Comics | 118 | $188.33 |
| JAN172235 | GFT DAY OF THE DEAD #3 (OF 6) CVR B ROSETE | ZENESCOPE ENTERTAINMENT INC | Comics | 118 | $188.33 |
| JUL162185 | GFT GRIMM TALES OF TERROR VOL 2 #12 C CVR SANAPO (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 118 | $188.33 |
| JUL182312 | JASMINE CROWN OF KINGS #5 (OF 5) CVR A VIGONTE | ZENESCOPE ENTERTAINMENT INC | Comics | 118 | $188.33 |
| JUN162014 | GFT PRESENTS APOCALYPSE #1 CVR B MARTINEZ | ZENESCOPE ENTERTAINMENT INC | Comics | 118 | $188.33 |
| JUN182121 | JASMINE CROWN OF KINGS #4 (OF 5) CVR B OTERO | ZENESCOPE ENTERTAINMENT INC | Comics | 118 | $188.33 |
| JUN211134 | CIMMERIAN MAN-EATERS OF ZAMBOULA #2 CVR F 20 COPY INCV RECHT | ABLAZE | Comics | 118 | $188.33 |
| NOV141779 | GFT TALES FROM OZ #6 ZAMORA B CVR MYCHAELS & CAMPBELL | ZENESCOPE ENTERTAINMENT INC | Comics | 118 | $188.33 |
| OCT162131 | SPIRIT HUNTERS #3 (OF 12) CVR C SALONGA (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 118 | $188.33 |
| SEP151779 | ALIENS VS ZOMBIES #5 (OF 5) A CVR METCALF (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 118 | $188.33 |
| SEP211100 | GUILLEM MARCH LAURA #1 CVR F 30 COPY PAREL VIRGIN INCV | ABLAZE | Comics | 118 | $188.33 |
| APR240064 | RANGER ACADEMY #8 CVR A MERCADO (C: 1-0-0) | BOOM ENTERTAINMENT | Comics | 121 | $188.29 |
| SEP191578 | JUNGLE FANTASY BEAUTIES 2019 MAIN CVR (MR) | AVATAR PRESS INC | Comics | 58 | $187.69 |
| DEC151040 | CROSSED BADLANDS #93 MAIN CVR (MR) | AVATAR PRESS INC | Comics | 116 | $187.46 |
| APR191282 | VAMPBLADE SEASON 4 #3 CVR F BRAO RISQUE (MR) | ACTION LAB ENTERTAINMENT | Comics | 100 | $187.13 |
| MAY181264 | DANGER DOLL SQUAD GALACTIC GLADIATORS #4 CVR A YOUNG (MR) | ACTION LAB ENTERTAINMENT | Comics | 100 | $187.13 |
| OCT161080 | VORACIOUS FEEDING TIME #1 CVR B MEAT IS MURDER | ACTION LAB ENTERTAINMENT | Comics | 100 | $187.13 |
| JAN191370 | BONE PARISH TP VOL 01 (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 32 | $187.08 |

| Diamdno | Item Description | Vendor Name | Product Category | Units on Hand | Cost on Hand |
|---|---|---|---|---|---|
| AUG171082 | AMERIKARATE #7 CVR D APRIL ONEIL PHOTO (MR) | ACTION LAB ENTERTAINMENT | Comics | 125 | $187.04 |
| JUL171280 | MEDISIN #4 CVR B BRAME | ACTION LAB ENTERTAINMENT | Comics | 125 | $187.04 |
| JUN240018 | BRZRKR THE LOST BOOK OF B #1 CVR B DE LULIS (MR) | BOOM ENTERTAINMENT | Comics | 48 | $187.01 |
| JAN220804 | KILLER AFFAIRS OF STATE #2 (OF 6) CVR C 25 COPY INCV VAR (MR | BOOM ENTERTAINMENT | Comics | 96 | $186.83 |
| NOV220300 | DUNE HOUSE HARKONNEN #1 (OF 12) CVR G FOC REVEAL VAR (MR) | BOOM ENTERTAINMENT | Comics | 96 | $186.83 |
| FEB161296 | JUNGLE FANTASY VIXENS #2 (OF 2) COSTUME CHANGE 6 CVR SET (MR | AVATAR PRESS INC | Comics | 10 | $186.80 |
| APR181898 | ROBYN HOOD THE CURSE #6 (OF 6) CVR A RIVEIRO | ZENESCOPE ENTERTAINMENT INC | Comics | 117 | $186.73 |
| APR192090 | HELLCHILD BLOOD MONEY #3 (OF 4) CVR A COCCOLO | ZENESCOPE ENTERTAINMENT INC | Comics | 117 | $186.73 |
| APR240053 | GRIM #18 CVR A FLAVIANO | BOOM ENTERTAINMENT | Comics | 120 | $186.73 |
| AUG172235 | GRIMM FAIRY TALES #11 CVR E MAHLE | ZENESCOPE ENTERTAINMENT INC | Comics | 117 | $186.73 |
| AUG172258 | BLACK SABLE #4 (OF 6) CVR A RICHARDSON | ZENESCOPE ENTERTAINMENT INC | Comics | 117 | $186.73 |
| AUG211440 | TOM HOLLANDS FRIGHT NIGHT #1 CVR C VOKES | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 117 | $186.73 |
| DEC201096 | GUNG HO SEXY BEAST #2 20 COPY KALVACHER VIRGIN INCV (MR) | ABLAZE | Comics | 117 | $186.73 |
| FEB172170 | GFT DAY OF THE DEAD #4 (OF 6) CVR D PREITANO | ZENESCOPE ENTERTAINMENT INC | Comics | 117 | $186.73 |
| JAN201378 | GUNG HO #4 10 COPY VIRGIN RISSO  INCV | ABLAZE | Comics | 117 | $186.73 |
| JAN221760 | GRIMM FAIRY TALES #58 CVR D TAO | ZENESCOPE ENTERTAINMENT INC | Comics | 117 | $186.73 |
| JAN241128 | GRIMM FAIRY TALES #82 CVR B IAN RICHARDSON | ZENESCOPE ENTERTAINMENT INC | Comics | 117 | $186.73 |
| JUL151784 | GFT VAN HELSING VS DRACULA #2 (OF 5) B CVR LAISO (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 117 | $186.73 |
| JUL211185 | SPACE PIRATE CAPT HARLOCK #4 CVR E ALQUIE | ABLAZE | Comics | 117 | $186.73 |
| JUN240154 | BRIAR #8 (OF 8) CVR A LINS | BOOM ENTERTAINMENT | Comics | 120 | $186.73 |
| MAY141730 | GFT REALM WAR #1 (OF 12) B CVR FINCH (AOFD) (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 117 | $186.73 |
| MAY182122 | REVENGE OF WONDERLAND #1 (OF 6) CVR D OTERO | ZENESCOPE ENTERTAINMENT INC | Comics | 117 | $186.73 |
| NOV221120 | BOOGYMAN #5 CVR C NIETO (MR) | ABLAZE | Comics | 117 | $186.73 |
| OCT151848 | GFT INFERNO RESURRECTION #1 (OF 5) C CVR METCALF (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 117 | $186.73 |
| SEP141823 | GFT GRIMM TALES OF TERROR #5 B CVR CAFARO (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 117 | $186.73 |
| MAR171546 | UNHOLY #1 ARGENT CVR (MR) | AVATAR PRESS INC | Comics | 37 | $186.67 |
| NOV242837 | PATHFINDER FLIP-MAT BALLROOM (C: 0-1-2) | PAIZO INC | Games | 23 | $186.21 |
| AUG218796 | RED ROOM TRIGGER WARNINGS #1 CVR C 10 COPY INCV RUGG | FANTAGRAPHICS BOOKS | Comics | 111 | $186.01 |
| JUN161174 | PROVIDENCE #10 (OF 12) PORTRAIT CVR (MR) | AVATAR PRESS INC | Comics | 92 | $185.93 |
| JUL241800 | SURVIVING ON MARS GN (MR) (C: 0-1-1) | LIVING THE LINE | Books - Graphic Novels | 31 | $185.88 |
| APR232376 | PATHFINDER FLIP-MAT DARKLANDS DANGERS MULTI PACK | PAIZO INC | Games | 17 | $185.83 |
| DEC222712 | PATHFINDER FLIP-MAT CLASSICS WINTER FOREST | PAIZO INC | Games | 27 | $185.79 |
| APR221963 | STREET FIGHTER 2022 SWIMSUIT SPECIAL #1 CVR D 5 COPY INCV PA | UDON ENTERTAINMENT INC | Comics | 93 | $185.63 |
| OCT161366 | JUNGLE FANTASY IVORY #5 SULTRY NUDE CVR (MR) | AVATAR PRESS INC | Comics | 46 | $185.61 |
| AUG171104 | PUPPET MASTER CURTAIN CALL #1 CVR C WILLIAMS PAINTED (MR) | ACTION LAB ENTERTAINMENT | Comics | 124 | $185.54 |
| JAN191433 | ABERRANT SEASON 2 #2 (OF 5) CVR A LEON DIAS (MR) | ACTION LAB ENTERTAINMENT | Comics | 124 | $185.54 |
| OCT191467 | ADVENTURE FINDERS EDGE OF EMPIRE #5 | ACTION LAB ENTERTAINMENT | Comics | 124 | $185.54 |
| FEB052763 | WARS END PROFILES FROM BOSNIA 1995-96 HC (MR) | DRAWN & QUARTERLY | Books - Graphic Novels | 31 | $185.38 |
| OCT131435 | HIT LIST #4 (OF 5) C CVR CUCCA (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 155 | $185.38 |
| APR191287 | ZOMBIE TRAMP ONGOING #61 CVR C FEDERHENN VAR (MR) | ACTION LAB ENTERTAINMENT | Comics | 99 | $185.26 |
| APR220672 | BRZRKR (BERZERKER) #9 (OF 12) CVR G 75 COPY INCV RAMOS (MR) | BOOM ENTERTAINMENT | Comics | 119 | $185.18 |
| JAN240064 | RANGER ACADEMY #5 CVR A MERCADO (C: 1-0-0) | BOOM ENTERTAINMENT | Comics | 119 | $185.18 |
| MAR210918 | SOMETHING IS KILLING THE CHILDREN #16 CVR B FRISON | BOOM ENTERTAINMENT | Comics | 119 | $185.18 |
| MAR240071 | RANGER ACADEMY #7 CVR A MERCADO (C: 1-0-0) | BOOM ENTERTAINMENT | Comics | 119 | $185.18 |
| APR201399 | KIDZ #6 CVR C MIRROR (MR) | ABLAZE | Comics | 116 | $185.14 |
| AUG172250 | ROBYN HOOD THE HUNT #4 CVR A VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 116 | $185.14 |
| DEC162138 | GFT DAY OF THE DEAD #2 (OF 6) CVR D PREITANO | ZENESCOPE ENTERTAINMENT INC | Comics | 116 | $185.14 |
| MAR241025 | OZ FALL OF EMERALD CITY #2 (OF 3) CVR C SONIA MATAS | ZENESCOPE ENTERTAINMENT INC | Comics | 116 | $185.14 |
| MAY192065 | DRAGONSBLOOD #3 (OF 4) CVR A COCCOLO | ZENESCOPE ENTERTAINMENT INC | Comics | 116 | $185.14 |
| SEP141802 | GFT GRIMM FAIRY TALES #104 B CVR SCHAFFER (AOFD) (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 116 | $185.14 |
| SEP172143 | GFT GRIMM TALES OF TERROR VOL 3 #11 A CVR ERIC J (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 116 | $185.14 |
| SEP182132 | PARADISE COURT #5 (OF 5) CVR A RIVEIRO | ZENESCOPE ENTERTAINMENT INC | Comics | 116 | $185.14 |
| APR230328 | FENCE REDEMPTION #1 (OF 4) CVR F UNLOCKABLE VAR JOHANNA | BOOM ENTERTAINMENT | Comics | 95 | $184.88 |
| MAR240083 | BLOW AWAY #2 (OF 5) CVR D 20 COPY INCV HUTCHISON | BOOM ENTERTAINMENT | Comics | 95 | $184.88 |
| NOV240044 | MINOR ARCANA #5 CVR A LEMIRE | BOOM ENTERTAINMENT | Comics | 95 | $184.88 |
| DEC138346 | STARKWEATHER IMMORTAL HC W/ DUST JACKET (RES) | BOOM ENTERTAINMENT | Books - Graphic Novels | 19 | $184.88 |
| FEB140986 | ROVER RED CHARLIE #5 (OF 6) DOG DAYS RETAILER INCV CVR (NET) | AVATAR PRESS INC | Comics | 56 | $184.80 |
| OCT171588 | LOVE & ROCKETS LIBRARY JAIME GN VOL 06 ANGELS MAGPIES (C: 0- | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 22 | $184.71 |
| DEC240074 | HELLO DARKNESS #8 CVR A MERCADO (MR) | BOOM ENTERTAINMENT | Comics | 79 | $184.55 |
| OCT220381 | WYND THRONE IN SKY #5 (OF 5) CVR E UNLOCKABLE VAR | BOOM ENTERTAINMENT | Comics | 79 | $184.55 |
| JUL130852 | UBER #2 WAR CRIMES CVR (MR) (C: 0-1-0) | AVATAR PRESS INC | Comics | 61 | $184.53 |
| DEC151750 | GFT STEAMPUNK #2 (OF 2) D CVR KROME (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 77 | $184.49 |
| APR130888 | NIGHT O/T LIVING DEAD AFTERMATH #9 GORE CVR (MR) | AVATAR PRESS INC | Comics | 114 | $184.22 |
| DEC181432 | ZOMBIE TRAMP ONGOING #57 CVR E YOUNG RISQUE LTD ED (MR) | ACTION LAB ENTERTAINMENT | Comics | 82 | $184.20 |
| MAY198365 | PATHFINDER CRITICAL HIT DECK (P2) | PAIZO INC | Games | 35 | $184.14 |
| NOV161060 | ZOMBIE TRAMP ONGOING #31 CVR A CELOR (MR) | ACTION LAB ENTERTAINMENT | Comics | 123 | $184.04 |
| DEC238208 | HOLMES & HOUDINI #3 (OF 3) CVR E 20 COPY FOC MATAS | ZENESCOPE ENTERTAINMENT INC | Comics | 46 | $184.00 |
| OCT210693 | DUNE WHISPER OF CALADAN SEAS #1 CVR E 50 COPY INCV WARD | BOOM ENTERTAINMENT | Comics | 59 | $183.85 |
| DEC220339 | GRIM #8 CVR B FLORENTINO | BOOM ENTERTAINMENT | Comics | 118 | $183.62 |
| FEB201328 | JIM HENSON DARK CRYSTAL AGE RESISTANCE #8 CVR A FINDEN | BOOM ENTERTAINMENT | Comics | 118 | $183.62 |
| OCT200941 | POWER RANGERS #2 50 COPY SCALERA INCV (C: 1-0-0) | BOOM ENTERTAINMENT | Comics | 118 | $183.62 |
| AUG151884 | ALIENS VS ZOMBIES #4 (OF 5) C CVR CAFARO (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 115 | $183.54 |
| FEB172164 | SPIRIT HUNTERS #7 (OF 12) CVR B SPAY (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 115 | $183.54 |
| FEB182013 | VAN HELSING VS ROBYN HOOD #4 (OF 4) CVR D RIVEIRO | ZENESCOPE ENTERTAINMENT INC | Comics | 115 | $183.54 |
| FEB210931 | CIMMERIAN IRON SHADOWS IN MOON #1 40 COPY CASAS VIRGIN INCV | ABLAZE | Comics | 115 | $183.54 |
| FEB240922 | OZ FALL OF EMERALD CITY #1 (OF 3) CVR C JAY ANACLETO | ZENESCOPE ENTERTAINMENT INC | Comics | 115 | $183.54 |
| JAN171266 | THREE STOOGES APRIL FOOLS DAY PIE TIME CVR | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 115 | $183.54 |
| JUL151791 | ALIENS VS ZOMBIES #3 (OF 5) B CVR SPAY (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 115 | $183.54 |
| JUL151792 | ALIENS VS ZOMBIES #3 (OF 5) C CVR CAFARO (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 115 | $183.54 |
| JUL201564 | GRIMM FAIRY TALES #41 CVR A VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 115 | $183.54 |
| JUN151700 | GFT WONDERLAND #38 B CVR ERRICO RETRIBUTION PT 2 (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 115 | $183.54 |
| JUN211125 | MARIA LLOVETS PORCELAIN #1 CVR J 40 COPY INCV BOSS VIRGIN | ABLAZE | Comics | 115 | $183.54 |
| MAY172071 | VAN HELSING VS THE WEREWOLF #1 CVR D OTERO | ZENESCOPE ENTERTAINMENT INC | Comics | 115 | $183.54 |
| NOV141769 | GFT GRIMM TALES OF TERROR #7 C CVR ERIC J & FAJARDO (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 115 | $183.54 |
| OCT231037 | THE AGENT #2 CVR A KEVIN KEANE (MR) | ABLAZE | Comics | 115 | $183.54 |
| SEP182125 | REVENGE OF WONDERLAND #5 (OF 6) CVR A VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 115 | $183.54 |
| JUN171120 | ZOMBIE TRAMP ONGOING #38 CVR F RISQUE ARTIST (MR) | ACTION LAB ENTERTAINMENT | Comics | 98 | $183.39 |
| OCT220267 | VICIOUS CIRCLE #1 (OF 3) CVR E 25 COPY INCV LEE (MR) | BOOM ENTERTAINMENT | Comics | 47 | $183.12 |
| AUG240097 | JIM HENSONS LABYRINTH #2 (OF 8) CVR A MALAVIA | BOOM ENTERTAINMENT | Comics | 94 | $182.93 |
| FEB230320 | MMPR TMNT II #5 (OF 5) CVR A MORA (C: 1-0-0) | BOOM ENTERTAINMENT | Comics | 94 | $182.93 |
| OCT230074 | MIGHTY MORPHIN POWER RANGERS #115 CVR A CLARKE (C: 1-0-0) | BOOM ENTERTAINMENT | Comics | 94 | $182.93 |
| SEP220358 | BEHOLD BEHEMOTH #1 (OF 5) CVR D 50 COPY INCV SORRENTINO | BOOM ENTERTAINMENT | Comics | 94 | $182.93 |
| JAN970891 | OPTIC NERVE #4 (MR) | DRAWN & QUARTERLY | Comics | 155 | $182.90 |

| Diamdno | Item Description | Vendor Name | Product Category | Units on Hand | Cost on Hand |
|---|---|---|---|---|---|
| MAY171598 | ALL TIME COMICS CRIME DESTROYER #2 (MR) (C: 0-1-2) | FANTAGRAPHICS BOOKS | Comics | 109 | $182.66 |
| FEB151022 | CROSSED BADLANDS #75 ART DECO CVR (MR) | AVATAR PRESS INC | Comics | 113 | $182.61 |
| MAY151026 | CROSSED PLUS 100 #8 AMERICAN HISTORY X WRAP CVR (MR) | AVATAR PRESS INC | Comics | 113 | $182.61 |
| NOV141020 | CROSSED BADLANDS #70 (MR) | AVATAR PRESS INC | Comics | 113 | $182.61 |
| SEP220445 | WYND THRONE IN SKY #4 (OF 5) CVR C 10 COPY INCV RUBIN | BOOM ENTERTAINMENT | Comics | 78 | $182.22 |
| JUN168476 | TOME OF BEASTS HC (C: 0-1-2) | PAIZO INC | Games | 9 | $182.21 |
| APR213101 | PATHFINDER FLIP MAT CLASSICS MUSEUM | PAIZO INC | Games | 30 | $182.13 |
| AUG221998 | GRIMM SPOTLIGHT CINDERELLA TOOTH FAIRY CVR C BURNS | ZENESCOPE ENTERTAINMENT INC | Comics | 76 | $182.10 |
| SEP220423 | DAMN THEM ALL #2 (OF 6) CVR A ADLARD (MR) | BOOM ENTERTAINMENT | Comics | 117 | $182.06 |
| APR151876 | GFT GRIMM FAIRY TALES #111 MAD HATTER B CVR QUALANO (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 114 | $181.94 |
| APR151889 | GFT GRIMM TALES OF TERROR #12 B CVR EHNOT (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 114 | $181.94 |
| APR172235 | GFT RED AGENT HUMAN ORDER #8 CVR D REI (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 114 | $181.94 |
| AUG211332 | HE WHO FIGHTS WITH MONSTERS #2 CVR E 10 COPY DELLEDERA VIRGI | ABLAZE | Comics | 114 | $181.94 |
| DEC172014 | MUSKETEERS #1 (OF 5) CVR B ATKINS | ZENESCOPE ENTERTAINMENT INC | Comics | 114 | $181.94 |
| DEC191297 | KIDZ #2 CVR E 10 COPY FOIL INCV CVR | ABLAZE | Comics | 114 | $181.94 |
| FEB141562 | GFT WONDERLAND ASYLUM #4 (OF 5) B CVR COTE | ZENESCOPE ENTERTAINMENT INC | Comics | 114 | $181.94 |
| FEB211026 | STARRING SONYA DEVEREAUX DEATH TEAM 5 #1 CVR A FRAIM | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 114 | $181.94 |
| JAN161874 | GFT GRIMM TALES OF TERROR VOL 2 #6 C CVR SANAPO (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 114 | $181.94 |
| JAN241036 | TORPEDO 1972 #1 CVR H 30 COPY EDUARDO RISSO B&W INCV (MR) | ABLAZE | Comics | 114 | $181.94 |
| JUL211179 | MARIA LLOVETS PORCELAIN #2 CVR F 20 COPY INCV LI VIRGIN (MR) | ABLAZE | Comics | 114 | $181.94 |
| JUN182123 | JASMINE CROWN OF KINGS #4 (OF 5) CVR D GOH | ZENESCOPE ENTERTAINMENT INC | Comics | 114 | $181.94 |
| JUN192058 | GRIMM FAIRY TALES #31 CVR A MARIA | ZENESCOPE ENTERTAINMENT INC | Comics | 114 | $181.94 |
| MAY162010 | GFT SATANS HOLLOW #5 (OF 5) D CVR WATSON (OF 6)(MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 114 | $181.94 |
| NOV211034 | GUILLEM MARCH LAURA #3 CVR C 10 COPY MARCH VIRGIN INCV (MR) | ABLAZE | Comics | 114 | $181.94 |
| OCT221307 | LOVECRAFT UNKNOWN KADATH #4 CVR D 10 COPY SALOMON VIRGIN (MR | ABLAZE | Comics | 114 | $181.94 |
| SEP161337 | PROVIDENCE #11 (OF 12) PORTRAIT CVR (MR) | AVATAR PRESS INC | Comics | 90 | $181.89 |
| APR161430 | LOOKERS #0 CENTURY SET CVR (MR) | AVATAR PRESS INC | Comics | 3 | $181.79 |
| OCT241056 | GRIMM FAIRY TALES #91 CVR A IGOR VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 91 | $181.64 |
| FEB191324 | VAMPBLADE SEASON 4 #1 CVR A BRAO (MR) | ACTION LAB ENTERTAINMENT | Comics | 97 | $181.52 |
| FEB191325 | VAMPBLADE SEASON 4 #1 CVR B BRAO RISQUE (MR) | ACTION LAB ENTERTAINMENT | Comics | 97 | $181.52 |
| JAN181121 | VAMPBLADE SEASON 3 #1 CVR C SEASON 1 VAR (MR) | ACTION LAB ENTERTAINMENT | Comics | 97 | $181.52 |
| MAY171314 | JUNGLE FANTASY SURVIVORS #3 HEAD HUNTERS CVR (MR) | AVATAR PRESS INC | Comics | 56 | $181.22 |
| MAY191473 | JUNGLE FANTASY ANNUAL 2019 (MR) | AVATAR PRESS INC | Comics | 64 | $181.18 |
| JUN151043 | WAR STORIES #11 (MR) | AVATAR PRESS INC | Comics | 112 | $180.99 |
| DEC240127 | JIM HENSONS LABYRINTH #6 (OF 8) CVR A MALAVIA | BOOM ENTERTAINMENT | Comics | 93 | $180.99 |
| JUN211044 | DUNE HOUSE ATREIDES #9 (OF 12) CVR D 50 COPY INCV WARD | BOOM ENTERTAINMENT | Comics | 93 | $180.99 |
| OCT210692 | DUNE WHISPER OF CALADAN SEAS #1 CVR D 25 COPY INCV TORQUE | BOOM ENTERTAINMENT | Comics | 58 | $180.73 |
| APR201364 | FAITHLESS II #3 CVR A LLOVET (MR) | BOOM ENTERTAINMENT | Comics | 116 | $180.51 |
| AUG201022 | JIM HENSON DARK CRYSTAL AGE RESISTANCE #12 CVR A MAIN | BOOM ENTERTAINMENT | Comics | 116 | $180.51 |
| DEC210813 | HOUSE OF SLAUGHTER #5 CVR G 100 COPY INCV WARD | BOOM ENTERTAINMENT | Comics | 116 | $180.51 |
| JUN211089 | SOMETHING IS KILLING THE CHILDREN #19 CVR B 25 COPY INCV LUC | BOOM ENTERTAINMENT | Comics | 116 | $180.51 |
| APR191356 | PRINCESS OF VENUS #1 WOLFER VENUS RISING CVR | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 113 | $180.35 |
| AUG141806 | GFT INFERNO RINGS OF HELL #3 (OF 3) C CVR VALENTINO (AOFD)(M | ZENESCOPE ENTERTAINMENT INC | Comics | 113 | $180.35 |
| AUG231094 | SAINT SEIYA KNIGHTS OF ZODIAC TIME ODYSSEY #3 CVR D 10 COPY | ABLAZE | Comics | 113 | $180.35 |
| DEC162165 | GFT ROBYN HOOD I LOVE NY #9 (OF 12) CVR A RIVEIRO (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 113 | $180.35 |
| DEC201783 | GRIMM FAIRY TALES #46 CVR B VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 113 | $180.35 |
| FEB221092 | CIMMERIAN HOUR OF DRAGON #2 CVR G 30 COPY DELL EDERA B&W INC | ABLAZE | Comics | 113 | $180.35 |
| JUN151710 | GFT OZ REIGN OF WITCH QUEEN #5 (OF 6) B CVR TOLIBAO (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 113 | $180.35 |
| JUN231244 | SAINT SEIYA KNIGHTS OF ZODIAC TIME ODYSSEY #1 CVR E 5 COPY A | ABLAZE | Comics | 113 | $180.35 |
| MAR161924 | GFT WONDERLAND #47 B CVR SALONGA (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 113 | $180.35 |
| MAR192126 | ROBYN HOOD OUTLAW #4 (OF 6) CVR C DIPASCALE | ZENESCOPE ENTERTAINMENT INC | Comics | 113 | $180.35 |
| MAY171086 | PINK PANTHER PINK ANNIVERSARY PINK HIJINKS GALVAN CVR | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 113 | $180.35 |
| NOV172137 | GFT GRIMM TALES OF TERROR VOL 3 #13 (OF 13) C CVR REYES (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 113 | $180.35 |
| DEC209016 | GRIMM UNIVERSE RETAILER PROG MAR 2021 PLATINUM EXC (Net) | ZENESCOPE ENTERTAINMENT INC | Comics | 6 | $180.00 |
| NOV171671 | SAFE AREA GORAZDE SC (CURR PTG) (MR) (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 18 | $179.93 |
| SEP240021 | POWER RANGERS PRIME #1 CVR H 50 COPY INCV MORA (C: 1-0-0) | BOOM ENTERTAINMENT | Comics | 66 | $179.92 |
| OCT230036 | HOUSE OF SLAUGHTER #20 CVR C SPOT UV VAR ALLEN | BOOM ENTERTAINMENT | Comics | 77 | $179.88 |
| DEC191364 | CARSON OF VENUS EYE OF AMTOR #2 CVR B CARRATU LTD ED | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 45 | $179.82 |
| DEC211950 | GRIMM SPOTLIGHT GRETEL BLOODY MARY ONESHOT CVR A KROME | ZENESCOPE ENTERTAINMENT INC | Comics | 75 | $179.70 |
| NOV221965 | PHOENIX FILES #1 (OF 3) CVR C GARVEY | ZENESCOPE ENTERTAINMENT INC | Comics | 75 | $179.70 |
| DEC171004 | BLACK BETTY #2 CVR E GRANSAULL (MR) | ACTION LAB ENTERTAINMENT | Comics | 96 | $179.64 |
| OCT181322 | ZOMBIE TRAMP ONGOING #55 CVR B WINSTON YOUNG RISQUE (MR) | ACTION LAB ENTERTAINMENT | Comics | 96 | $179.64 |
| JUL090848 | RED SNOW HC (MR) | DRAWN & QUARTERLY | Books - Graphic Novels | 18 | $179.64 |
| NOV241901 | STREET FIGHTER PRIME #0 CVR F 5 COPY INCV CHAMBA | UDON ENTERTAINMENT INC | Comics | 90 | $179.64 |
| AUG171105 | PUPPET MASTER CURTAIN CALL #1 CVR D MANGUM KILL (MR) | ACTION LAB ENTERTAINMENT | Comics | 120 | $179.56 |
| DEC171006 | CONSULTANT #3 (OF 4) (MR) | ACTION LAB ENTERTAINMENT | Comics | 120 | $179.56 |
| JUL171266 | AMERIKARATE #6 CVR B MASSA MACHINE GUN (MR) | ACTION LAB ENTERTAINMENT | Comics | 120 | $179.56 |
| JUN230428 | MMPR 30TH ANNV SPECIAL #1 CVR J UNLOCKABLE VAR (C: 1-0-0) | BOOM ENTERTAINMENT | Comics | 46 | $179.22 |
| APR240105 | MANS BEST #4 (OF 5) CVR A LONERGAN | BOOM ENTERTAINMENT | Comics | 92 | $179.04 |
| DEC210769 | KILLER AFFAIRS OF STATE #1 (OF 6) CVR A JACAMON (MR) | BOOM ENTERTAINMENT | Comics | 92 | $179.04 |
| OCT230130 | SIRENS OF THE CITY #6 (OF 6) CVR A RANDOLPH | BOOM ENTERTAINMENT | Comics | 92 | $179.04 |
| SEP220364 | ONCE UPON A TIME AT END OF WORLD #1 CVR E 50 COPY INCV | BOOM ENTERTAINMENT | Comics | 92 | $179.04 |
| JAN201337 | FIREFLY #15 CVR B PREORDER KANO VAR | BOOM ENTERTAINMENT | Comics | 115 | $178.95 |
| SEP230061 | HOUSE OF SLAUGHTER #19 CVR B DELL EDERA | BOOM ENTERTAINMENT | Comics | 115 | $178.95 |
| APR151883 | GFT OZ REIGN OF WITCH QUEEN #3 (OF 6) C CVR DELARA (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 112 | $178.75 |
| DEC201785 | GRIMM FAIRY TALES #46 CVR D COCCOLO | ZENESCOPE ENTERTAINMENT INC | Comics | 112 | $178.75 |
| FEB181073 | STARGATE UNIVERSE BACK TO DESTINY #5 MAIN CVR | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 112 | $178.75 |
| FEB210945 | GUNG HO SEXY BEAST #4 CVR B DANIEL CLARKE (MR) | ABLAZE | Comics | 112 | $178.75 |
| FEB211637 | GRIMM FAIRY TALES #48 CVR C KEITH GARVEY | ZENESCOPE ENTERTAINMENT INC | Comics | 112 | $178.75 |
| JAN202121 | RED AGENT ISLAND OF DR MOREAU #3 (OF 5) CVR A JOHNSON | ZENESCOPE ENTERTAINMENT INC | Comics | 112 | $178.75 |
| JUL131398 | GFT ZOMBIES CURSED #3 (OF 3) B CVR ERIC J | ZENESCOPE ENTERTAINMENT INC | Comics | 112 | $178.75 |
| JUN162031 | GFT GRIMM TALES OF TERROR VOL 2 #11 C CVR ESQUEJO (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 112 | $178.75 |
| JUN231261 | TRAVELING TO MARS #9 CVR C TALLARICO (MR) | ABLAZE | Comics | 112 | $178.75 |
| MAR191412 | LAUREL & HARDY CLASSIC FOLLIES #1 MAIN CVR | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 112 | $178.75 |
| MAR201430 | KIDZ #5 CVR B SAUVAGE (MR) | ABLAZE | Comics | 112 | $178.75 |
| MAR210966 | CIMMERIAN IRON SHADOWS IN MOON #2 20 COPY JBSTYLE VIRGIN INC | ABLAZE | Comics | 112 | $178.75 |
| MAY231210 | TRAVELING TO MARS #8 CVR C EMANUELE GIZZI (MR) | ABLAZE | Comics | 112 | $178.75 |
| NOV221134 | TRAVELING TO MARS #3 CVR E 10 COPY MELI VIRGIN INCV (MR) | ABLAZE | Comics | 112 | $178.75 |
| DEC035250 | OPTIC NERVE #9 (RES) (MR) (PU#608) | DRAWN & QUARTERLY | Comics | 113 | $178.54 |
| APR171741 | RIPPLE HC PREDILECTION FOR TINA (MR) (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 17 | $178.43 |
| JUL161289 | CINEMA PURGATORIO #5 PERFECT UNION CVR (MR) | AVATAR PRESS INC | Comics | 63 | $178.35 |
| OCT161255 | CINEMA PURGATORIO #8 VAST CVR (MR) | AVATAR PRESS INC | Comics | 63 | $178.35 |
| FEB151036 | CROSSED PLUS 100 #5 RED CROSSED ORDER INCV CVR (NET) (MR) | AVATAR PRESS INC | Comics | 54 | $178.20 |

| Diamdno | Item Description | Vendor Name | Product Category | Units on Hand | Cost on Hand |
|---|---|---|---|---|---|
| MAY151031 | CROSSED PLUS 100 #8 RED CROSSED ORDER INCV CVR (NET) (MR) | AVATAR PRESS INC | Comics | 54 | $178.20 |
| OCT171073 | PUPPET MASTER CURTAIN CALL #3 CVR C MENDOZA DOLLFACE CVR (MR | ACTION LAB ENTERTAINMENT | Comics | 119 | $178.06 |
| DEC141131 | GOD IS DEAD #28 (MR) | AVATAR PRESS INC | Comics | 110 | $177.76 |
| JUL221120 | NIGHT OF THE LIVING DEAD REVENANCE #1 CVR C BONK | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 89 | $177.64 |
| NOV241897 | STREET FIGHTER PRIME #0 CVR B VO | UDON ENTERTAINMENT INC | Comics | 89 | $177.64 |
| NOV230046 | POWER RANGERS UNLIMITED MORPHIN MASTERS #1 CVR A INFANTE (C: | BOOM ENTERTAINMENT | Comics | 57 | $177.62 |
| DEC161451 | HELLINA SCYTHE #1 BAD GIRL NUDE CVR (MR) | AVATAR PRESS INC | Comics | 44 | $177.54 |
| NOV161330 | JUNGLE FANTASY IVORY #6 NATURAL BEAUTY NUDE CVR (MR) | AVATAR PRESS INC | Comics | 44 | $177.54 |
| JAN220785 | FAITHLESS III #2 CVR A LLOVET (MR) | BOOM ENTERTAINMENT | Comics | 114 | $177.40 |
| MAY220322 | HOUSE OF SLAUGHTER #8 CVR B DELL EDERA | BOOM ENTERTAINMENT | Comics | 114 | $177.40 |
| APR212065 | GRIMM FAIRY TALES #50 CVR E BURNS | ZENESCOPE ENTERTAINMENT INC | Comics | 74 | $177.30 |
| AUG151867 | GFT VAN HELSING 10TH ANNIVERSARY SPECIAL #6 D CVR MILLER (MR | ZENESCOPE ENTERTAINMENT INC | Comics | 74 | $177.30 |
| SEP141811 | GFT 2014 HOLIDAY SPECIAL A CVR RICH (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 74 | $177.30 |
| APR211307 | GUNG HO ANGER #2 CVR D KUMMANT (MR) | ABLAZE | Comics | 111 | $177.16 |
| AUG231082 | THE PRISM #1 CVR F 10 COPY DE LONGIS VIRGIN INCV (MR) | ABLAZE | Comics | 111 | $177.16 |
| FEB151776 | GFT WHITE QUEEN #3 B CVR CAFARO (AOFD) (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 111 | $177.16 |
| FEB192103 | OZ HEART OF MAGIC #1 (OF 5) CVR D WHITE | ZENESCOPE ENTERTAINMENT INC | Comics | 111 | $177.16 |
| JAN192225 | ROBYN HOOD OUTLAW #2 CVR D RIVEIRO | ZENESCOPE ENTERTAINMENT INC | Comics | 111 | $177.16 |
| JAN211661 | GRIMM FAIRY TALES #47 CVR D COCCOLO | ZENESCOPE ENTERTAINMENT INC | Comics | 111 | $177.16 |
| JUN182120 | JASMINE CROWN OF KINGS #4 (OF 5) CVR A SALAZAR | ZENESCOPE ENTERTAINMENT INC | Comics | 111 | $177.16 |
| OCT211136 | ZORRO BLACK & WHITE NOIR #1 CVR A KALUTA | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 111 | $177.16 |
| OCT222073 | GRIMM FAIRY TALES #67 CVR A VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 111 | $177.16 |
| SEP182122 | BLACK KNIGHT #2 (OF 5) CVR B METCALF | ZENESCOPE ENTERTAINMENT INC | Comics | 111 | $177.16 |
| SEP192139 | VAN HELSING VS DRACULAS DAUGHTER #4 (OF 5) CVR A VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 111 | $177.16 |
| SEP211122 | MARIA LLOVETS PORCELAIN #4 CVR F 20 COPY RICH VIRGIN INCV (M | ABLAZE | Comics | 111 | $177.16 |
| DEC230114 | MIGHTY MORPHIN POWER RANGERS THE RETURN #1 (OF 4) CVR C 10 C | BOOM ENTERTAINMENT | Comics | 91 | $177.10 |
| JAN240054 | MIGHTY MORPHIN POWER RANGERS #118 CVR B DARK GRID VAR BAREND | BOOM ENTERTAINMENT | Comics | 91 | $177.10 |
| JUN240035 | SIR #1 (OF 5) CVR E UNLOCKABLE ZONNO | BOOM ENTERTAINMENT | Comics | 91 | $177.10 |
| OCT200950 | DUNE HOUSE ATREIDES #3 (OF 12) 25 COPY REIS INCV | BOOM ENTERTAINMENT | Comics | 91 | $177.10 |
| SEP210767 | DUNE HOUSE ATREIDES #12 (OF 12) CVR C 25 COPY INCV CAGLE (MR | BOOM ENTERTAINMENT | Comics | 91 | $177.10 |
| SEP151067 | CROSSED BADLANDS #89 ART DECO CVR (MR) | AVATAR PRESS INC | Comics | 35 | $176.58 |
| JUL171279 | MEDISIN #4 CVR A BRAME | ACTION LAB ENTERTAINMENT | Comics | 118 | $176.56 |
| OCT151012 | BIGFOOT SWORD OF THE EARTHMAN #1 (OF 6) | ACTION LAB ENTERTAINMENT | Comics | 118 | $176.56 |
| OCT241615 | DARKWING DUCK HC MARINATED MYSTERY VOL 5 (C: 1-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 12 | $176.35 |
| NOV161566 | STARSEEDS HC VOL 01 (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 14 | $176.34 |
| MAR150974 | CROSSED BADLANDS #76 WRAP CVR (MR) | AVATAR PRESS INC | Comics | 109 | $176.14 |
| NOV151095 | CROSSED PLUS 100 #14 (MR) | AVATAR PRESS INC | Comics | 109 | $176.14 |
| MAY163099 | PATHFINDER PLAYER COMPANION: LEGACY OF DRAGONS (C: 0-1-2) | PAIZO INC | Games | 29 | $176.06 |
| MAR181054 | VAMPBLADE SEASON 3 #3 CVR C SALCEDO (MR) | ACTION LAB ENTERTAINMENT | Comics | 94 | $175.90 |
| AUG210933 | HOUSE OF SLAUGHTER #1 CVR B DELL EDERA | BOOM ENTERTAINMENT | Comics | 113 | $175.84 |
| JAN141428 | GFT NEVERLAND AGE OF DARKNESS #1 (OF 5) B CVR LAISO | ZENESCOPE ENTERTAINMENT INC | Comics | 147 | $175.81 |
| JUN191679 | CREATION GN (MR) | DRAWN & QUARTERLY | Books - Graphic Novels | 20 | $175.60 |
| APR162205 | GFT SATANS HOLLOW #4 (OF 6) B CVR SPAY (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 110 | $175.56 |
| AUG171182 | LAND THAT TIME FORGOT FROM EARTHS CORE #3 CONNECTING CVR B | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 110 | $175.56 |
| FEB161989 | GFT HELLCHILD #2 (OF 5) B CVR REMOT | ZENESCOPE ENTERTAINMENT INC | Comics | 110 | $175.56 |
| MAR210957 | GUNG HO ANGER #1 20 COPY KIM JUNG GI VIRGIN INCV (MR) | ABLAZE | Comics | 110 | $175.56 |
| NOV221113 | CHILDREN O/T BLACK SUN #1 CVR I 20 COPY CAMPBELL VIRGIN INCV | ABLAZE | Comics | 110 | $175.56 |
| OCT231041 | THE AGENT #2 CVR E 10 COPY MATT GAUDIO INCV (MR) | ABLAZE | Comics | 110 | $175.56 |
| OCT231043 | THE AGENT #2 CVR G 30 COPY KEANE B&W INCV (MR) | ABLAZE | Comics | 110 | $175.56 |
| DEC161327 | CINEMA PURGATORIO #9 MODDED CVR (MR) | AVATAR PRESS INC | Comics | 62 | $175.52 |
| JUN083957 | COMPLETE PEANUTS HC BOX SET 1967-1970 | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 9 | $175.46 |
| JUL090769 | UNKNOWN HC VOL 01 | BOOM ENTERTAINMENT | Books - Graphic Novels | 18 | $175.43 |
| MAR171429 | BACKSTAGERS TP VOL 01 (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 30 | $175.38 |
| SEP248268 | SOMETHING IS KILLING THE CHILDREN DLX #1 CVR C FOIL (MR) | BOOM ENTERTAINMENT | Comics | 45 | $175.32 |
| AUG220361 | WYND THRONE IN SKY #3 (OF 5) CVR D 25 COPY INCV ORTIZ | BOOM ENTERTAINMENT | Comics | 75 | $175.21 |
| APR230334 | CREED NEXT ROUND #1 (OF 4) CVR F 100 COPY INCV YOON | BOOM ENTERTAINMENT | Comics | 90 | $175.15 |
| DEC230117 | MIGHTY MORPHIN POWER RANGERS THE RETURN #1 (OF 4) CVR F UNLO | BOOM ENTERTAINMENT | Comics | 90 | $175.15 |
| DEC230169 | SLOW BURN #5 (OF 5) CVR A TAYLOR | BOOM ENTERTAINMENT | Comics | 90 | $175.15 |
| JUN151279 | MOOMIN AND THE MARTIANS GN (C: 0-0-1) | DRAWN & QUARTERLY | Books - Graphic Novels | 44 | $175.12 |
| APR161112 | GHOUL SCOUTS NIGHT OF THE UNLIVING UNDEAD #1 CVR A STEGBAUER | ACTION LAB ENTERTAINMENT | Comics | 117 | $175.07 |
| MAY232177 | OZ KINGDOM OF LOST #1 (OF 3) CVR A GEEBO VIGONTE | ZENESCOPE ENTERTAINMENT INC | Comics | 73 | $174.91 |
| MAR140909 | GOD IS DEAD #13 GILDED RETAILER INCV CVR (NET) (MR) | AVATAR PRESS INC | Comics | 53 | $174.90 |
| MAY150987 | MERCURY HEAT #1 DESIGNS ORDER INCV CVR (NET) (MR) | AVATAR PRESS INC | Comics | 53 | $174.90 |
| JUN241682 | GROUND ZERO COMICS MOVE BEYOND NUCLEAR WEAPONS | FANTAGRAPHICS BOOKS | Comics | 52 | $174.72 |
| JUN161165 | CINEMA PURGATORIO #4 MODDED CVR (MR) | AVATAR PRESS INC | Comics | 72 | $174.67 |
| NOV230049 | POWER RANGERS UNLIMITED MORPHIN MASTERS #1 CVR D 20 COPY INC | BOOM ENTERTAINMENT | Comics | 56 | $174.50 |
| APR220681 | HOUSE OF SLAUGHTER #7 CVR B DELL EDERA | BOOM ENTERTAINMENT | Comics | 112 | $174.28 |
| AUG220271 | EVE CHILDREN OF THE MOON #1 (OF 5) CVR B LINDSAY | BOOM ENTERTAINMENT | Comics | 112 | $174.28 |
| DEC230129 | HOUSE OF SLAUGHTER #21 ASHCAN | BOOM ENTERTAINMENT | Comics | 112 | $174.28 |
| FEB191253 | JIM HENSON STORYTELLER SIRENS #1 PREORDER REBELKA VAR | BOOM ENTERTAINMENT | Comics | 112 | $174.28 |
| MAY191241 | JIM HENSON BENEATH DARK CRYSTAL #11 (OF 12) CVR A MAIN DEWEY | BOOM ENTERTAINMENT | Comics | 112 | $174.28 |
| OCT220339 | BEHOLD BEHEMOTH #2 (OF 5) CVR B STOKELY | BOOM ENTERTAINMENT | Comics | 112 | $174.28 |
| AUG171091 | DOLLFACE #10 CVR B MENDOZA TATTERED & TORN (MR) | ACTION LAB ENTERTAINMENT | Comics | 93 | $174.03 |
| DEC189246 | VAMPBLADE SEASON 3 #12 CVR I MENDOZA RISQUE VIDEO GAME 1 (MR | ACTION LAB ENTERTAINMENT | Comics | 93 | $174.03 |
| FEB171040 | INFINITE SEVEN #3 CVR E WASHINGTON | ACTION LAB ENTERTAINMENT | Comics | 93 | $174.03 |
| FEB171070 | ZOMBIE TRAMP 2017 EASTER SPECIAL CVR C FUZZY BUNNY (MR) | ACTION LAB ENTERTAINMENT | Comics | 93 | $174.03 |
| JUN181302 | BLACK BETTY #7 CVR C ULAND (MR) | ACTION LAB ENTERTAINMENT | Comics | 93 | $174.03 |
| APR181267 | THE THREE STOOGES MATINEE MADNESS #1 MAIN CVR | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 109 | $173.96 |
| AUG161150 | THE INSPECTOR PINK FILES #1 SUB CVR | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 109 | $173.96 |
| DEC141833 | GFT GRIMM TALES OF TERROR #8 C CVR ERIC J (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 109 | $173.96 |
| DEC162136 | GFT DAY OF THE DEAD #2 (OF 6) CVR B ROSETE | ZENESCOPE ENTERTAINMENT INC | Comics | 109 | $173.96 |
| FEB172178 | GFT RED AGENT HUMAN ORDER #6 CVR D MURTI (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 109 | $173.96 |
| FEB182030 | MUSKETEERS #3 (OF 5) CVR A CHEN | ZENESCOPE ENTERTAINMENT INC | Comics | 109 | $173.96 |
| JAN172238 | HELLCHILD THE UNHOLY #5 CVR A MURTI (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 109 | $173.96 |
| JAN241049 | THE AGENT #5 CVR B ALVARO SARRASECA (MR) | ABLAZE | Comics | 109 | $173.96 |
| JUN201471 | GRIMM FAIRY TALES #40 CVR C LEARY JR (RES) | ZENESCOPE ENTERTAINMENT INC | Comics | 109 | $173.96 |
| MAR161921 | GFT GRIMM FAIRY TALES #122 B CVR REI (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 109 | $173.96 |
| MAY191354 | ROCKY & BULLWINKLE BEST OF PEABODY & SHERMAN #1 CVR A | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 109 | $173.96 |
| NOV161105 | PINK PANTHER SNOW DAY CLASSIC PINK CVR | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 109 | $173.96 |
| NOV221138 | FAR CRY ESPERANZAS TEARS #4 CVR B LEIRIX (MR) | ABLAZE | Comics | 109 | $173.96 |
| OCT172033 | GFT GRIMM TALES OF TERROR VOL 3 #12 A CVR ERIC J (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 109 | $173.96 |
| JUL242200 | STREET FIGHTER MASTERS LILY #1 CVR B BOWDEN | UDON ENTERTAINMENT INC | Comics | 87 | $173.65 |
| FEB241243 | NIGHTMARES OF PROVIDENCE #1 DEEP ONE VAR (MR) (C: 0-1-2) | AVATAR PRESS INC | Comics | 43 | $173.51 |

| Diamdno | Item Description | Vendor Name | Product Category | Units on Hand | Cost on Hand |
|---|---|---|---|---|---|
| MAY141760 | GFT ROBYN HOOD LEGEND #5 (OF 5) B CVR TRIANO | ZENESCOPE ENTERTAINMENT INC | Comics | 145 | $173.42 |
| APR240018 | LAWFUL #1 (OF 8) CVR D 25 COPY INCV HENDERSON | BOOM ENTERTAINMENT | Comics | 89 | $173.20 |
| JAN230377 | DUNE HOUSE HARKONNEN #3 (OF 12) CVR B MURAKAMI (MR) | BOOM ENTERTAINMENT | Comics | 89 | $173.20 |
| FEB151033 | CROSSED PLUS 100 #5 CROSSED CULTURE CVR (MR) | AVATAR PRESS INC | Comics | 107 | $172.91 |
| APR220689 | GRIM #2 CVR D 10 COPY INCV DI FELICI | BOOM ENTERTAINMENT | Comics | 111 | $172.73 |
| JUL171443 | CINEMA PURGATORIO #12 VAST CVR (MR) | AVATAR PRESS INC | Comics | 61 | $172.69 |
| APR232005 | CINDERELLA VS QUEEN OF HEARTS #3 (OF 3) CVR C LOMOV | ZENESCOPE ENTERTAINMENT INC | Comics | 72 | $172.51 |
| MAR211691 | BELLE SIRENS ONE SHOT CVR C CRIS DELARA | ZENESCOPE ENTERTAINMENT INC | Comics | 72 | $172.51 |
| DEC141839 | GFT JUNGLE BOOK FALL WILD #3 (OF 5) B CVR REYES (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 108 | $172.37 |
| FEB182018 | ROBYN HOOD THE CURSE #4 (OF 6) CVR A DAVILA | ZENESCOPE ENTERTAINMENT INC | Comics | 108 | $172.37 |
| FEB192107 | GRIMM FAIRY TALES #27 CVR B TOLIBAO | ZENESCOPE ENTERTAINMENT INC | Comics | 108 | $172.37 |
| JAN172251 | GFT GRIMM TALES OF TERROR VOL 3 #3 B CVR WATSON (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 108 | $172.37 |
| MAR172296 | GFT DAY OF THE DEAD #5 (OF 6) CVR B OTERO | ZENESCOPE ENTERTAINMENT INC | Comics | 108 | $172.37 |
| NOV151833 | GFT GRIMM TALES OF TERROR VOL 2 #4 C CVR SANAPO (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 108 | $172.37 |
| NOV182101 | VAN HELSING SWORD OF HEAVEN #3 (OF 6) CVR D GOH | ZENESCOPE ENTERTAINMENT INC | Comics | 108 | $172.37 |
| SEP221253 | LOVECRAFT UNKNOWN KADATH #3 CVR D 10 COPY SALOMON VIRGIN (MR | ABLAZE | Comics | 108 | $172.37 |
| NOV181412 | VAMPBLADE SEASON 3 #11 CVR B YOUNG RISQUE (MR) | ACTION LAB ENTERTAINMENT | Comics | 92 | $172.16 |
| SEP191365 | AMALGAMA SPACE ZOMBIE #4 CVR E GRANSAULL (MR) | ACTION LAB ENTERTAINMENT | Comics | 92 | $172.16 |
| JUN150869 | GRAVEDIGGER #2 (OF 3) (MR) | ACTION LAB ENTERTAINMENT | Comics | 115 | $172.07 |
| JUL208711 | WARLOCK GRIMOIRE 2 5E HC (C: 0-1-2) | PAIZO INC | Games | 17 | $172.06 |
| JUN132387 | PATHFINDER FLIP-MAT BASIC TERRAIN MULTI-PACK (C: 0-1-2) | PAIZO INC | Games | 17 | $172.06 |
| JUN182900 | PATHFINDER ADV PATH RETURN OF RUNELORDS PART 1 OF 6 | PAIZO INC | Games | 17 | $172.06 |
| AUG141472 | PEANUTS SNOOPYS THANKSGIVING HC (C: 1-0-0) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 41 | $172.03 |
| JAN240035 | BRZRKR POETRY OF MADNESS PEN & INK CVR B SPOT UV VAR | BOOM ENTERTAINMENT | Comics | 63 | $171.74 |
| AUG192354 | GRIMM FAIRY TALES JASCO GAMES ONE SHOT #1 CVR A VIGONTE | ZENESCOPE ENTERTAINMENT INC | Comics | 86 | $171.66 |
| AUG241492 | CINEMA PURGATORIO A MORE PERFECT UNION BAG SET A (4CT) (MR) | AVATAR PRESS INC | Comics | 17 | $171.62 |
| MAY221240 | GOD IS DEAD 37-42 END OF DAYS CVRS BAG SET (6CT) (MR) (C: 0- | AVATAR PRESS INC | Comics | 17 | $171.62 |
| JUL120915 | LADY DEATH (ONGOING) #21 ART DECO 3 COPY INCV (NET) (MR) | AVATAR PRESS INC | Comics | 52 | $171.60 |
| JAN191640 | PROVIDENCE #7 (OF 12) GHOUL SUBWAY (MR) | AVATAR PRESS INC | Comics | 34 | $171.53 |
| JAN191356 | FIREFLY UNIFICATION WAR HC VOL 01 (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 22 | $171.51 |
| AUG240061 | POWER RANGERS ACROSS THE MORPHIN GRID #1 CVR F UNLOCKABLE (C | BOOM ENTERTAINMENT | Comics | 55 | $171.39 |
| FEB230321 | MMPR TMNT II #5 (OF 5) CVR B EASTMAN & WILLIAMS II (C: 1-0-0 | BOOM ENTERTAINMENT | Comics | 88 | $171.26 |
| AUG161369 | LUCAS STAND #5 (MR) | BOOM ENTERTAINMENT | Comics | 110 | $171.17 |
| AUG200978 | FAITHLESS II #5 CVR A LLOVET (MR) | BOOM ENTERTAINMENT | Comics | 110 | $171.17 |
| JUN211088 | SOMETHING IS KILLING THE CHILDREN #19 CVR A DELL EDERA | BOOM ENTERTAINMENT | Comics | 110 | $171.17 |
| FEB151037 | CROSSED PLUS 100 #5 DESIGN SKETCH ORDER INCV CVR (NET) (MR) | AVATAR PRESS INC | Comics | 45 | $171.00 |
| AUG172095 | STREET FIGHTER VS DARKSTALKERS #7 (OF 8) CVR A HUANG | UDON ENTERTAINMENT INC | Comics | 107 | $170.77 |
| JAN182118 | VAN HELSING VS ROBYN HOOD #3 (OF 4) CVR B WHITE | ZENESCOPE ENTERTAINMENT INC | Comics | 107 | $170.77 |
| JAN241038 | TORPEDO 1972 #1 CVR J 50 COPY EDUARDO RISSO NEW SKETCH INCV | ABLAZE | Comics | 107 | $170.77 |
| JUN161089 | THREE STOOGES RED WHITE & STOOGE #1 MOE CVR | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 107 | $170.77 |
| JUN172217 | ROBYN HOOD THE HUNT #2 CVR A SALAZAR | ZENESCOPE ENTERTAINMENT INC | Comics | 107 | $170.77 |
| NOV230949 | GRIMM FAIRY TALES #80 CVR A VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 107 | $170.77 |
| OCT231052 | THE PRISM #3 CVR H 50 COPY BRENT MCKEE B&W INCV (MR) | ABLAZE | Comics | 107 | $170.77 |
| SEP172145 | GFT GRIMM TALES OF TERROR VOL 3 #11 C CVR VELEZ (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 107 | $170.77 |
| NOV230101 | ORCS THE GIFT #2 (OF 4) CVR A LARSEN | BOOM ENTERTAINMENT | Comics | 73 | $170.54 |
| MAY211824 | GFT PRESENTS SWIMSUIT ED 2021 ONE SHOT CVR C DIPASCALE | ZENESCOPE ENTERTAINMENT INC | Comics | 71 | $170.12 |
| MAR084916 | PATHFINDER CURSE CRIMSON THRONE #10 HISTORY ASHES (C: 0-1-2) | PAIZO INC | Games | 21 | $170.02 |
| OCT242940 | PATHFINDER FLIP-MAT FUNGAL FOREST (C: 0-1-2) | PAIZO INC | Games | 21 | $170.02 |
| FEB222639 | PATHFINDER FLIP-MAT CLASSICS PATHFINDER LODGE (C: 0-1-2) | PAIZO INC | Games | 28 | $169.99 |
| OCT161253 | CINEMA PURGATORIO #8 MODDED CVR (MR) | AVATAR PRESS INC | Comics | 60 | $169.86 |
| MAY171312 | JUNGLE FANTASY SURVIVORS #3 NATURAL BEAUTY CVR (MR) | AVATAR PRESS INC | Comics | 70 | $169.82 |
| JUL151030 | CROSSED PLUS 100 #10 (MR) | AVATAR PRESS INC | Comics | 105 | $169.68 |
| JUL191502 | WIDOW PROGENY #3 (RES) (MR) | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 85 | $169.66 |
| APR240034 | BRIAR #6 (OF 8) CVR A LINS | BOOM ENTERTAINMENT | Comics | 109 | $169.61 |
| FEB220723 | SOMETHING IS KILLING THE CHILDREN #22 CVR E 50 COPY INCV FRI | BOOM ENTERTAINMENT | Comics | 109 | $169.61 |
| FEB220762 | SEVEN SECRETS #16 CVR B KHALIDAH | BOOM ENTERTAINMENT | Comics | 109 | $169.61 |
| NOV171436 | JUNGLE FANTASY SURVIVORS #9 NUDE (MR) | AVATAR PRESS INC | Comics | 42 | $169.47 |
| AUG210984 | DUNE HOUSE ATREIDES #11 (OF 12) CVR C 25 COPY INCV CAGLE (MR | BOOM ENTERTAINMENT | Comics | 87 | $169.31 |
| AUG240087 | PROFANE #5 (OF 5) CVR A RODRIGUEZ (MR) | BOOM ENTERTAINMENT | Comics | 87 | $169.31 |
| FEB201280 | MIGHTY MORPHIN POWER RANGERS #50 25 COPY ANKA INCV (C: 1-0-0 | BOOM ENTERTAINMENT | Comics | 87 | $169.31 |
| FEB230286 | SEASONS HAVE TEETH #1 (OF 4) CVR F UNLOCKABLE FEGREDO | BOOM ENTERTAINMENT | Comics | 87 | $169.31 |
| JAN220803 | KILLER AFFAIRS OF STATE #2 (OF 6) CVR B 10 COPY INCV DANI (M | BOOM ENTERTAINMENT | Comics | 87 | $169.31 |
| NOV220297 | DUNE HOUSE HARKONNEN #1 (OF 12) CVR D 10 COPY INCV SWANLAND | BOOM ENTERTAINMENT | Comics | 87 | $169.31 |
| OCT248406 | POWER RANGERS PRIME #2 2ND PTG SIMEONE (C: 1-0-0) | BOOM ENTERTAINMENT | Comics | 87 | $169.31 |
| APR172219 | COURIER #4 (OF 5) CVR C RUIZ | ZENESCOPE ENTERTAINMENT INC | Comics | 106 | $169.18 |
| APR172232 | GFT RED AGENT HUMAN ORDER #8 CVR A CHEN (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 106 | $169.18 |
| APR172236 | SPIRIT HUNTERS #9 (OF 12) CVR A LUIS (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 106 | $169.18 |
| FEB141572 | GFT GODSTORM HERCULES PAYNE #1 (OF 5) A CVR TOLIBAO | ZENESCOPE ENTERTAINMENT INC | Comics | 106 | $169.18 |
| FEB211012 | ROBONIC STOOGES RETURN #1 CVR A SHANOWER | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 106 | $169.18 |
| JUL230985 | TRAVELING TO MARS #10 CVR A MELI (MR) | ABLAZE | Comics | 106 | $169.18 |
| MAR182129 | BELLE BEAST HUNTER #5 (OF 6) CVR A QUAH | ZENESCOPE ENTERTAINMENT INC | Comics | 106 | $169.18 |
| MAR222030 | GRIMM FAIRY TALES #60 CVR D MEGURO | ZENESCOPE ENTERTAINMENT INC | Comics | 106 | $169.18 |
| OCT231042 | THE AGENT #2 CVR F 20 COPY FRITZ CASAS INCV (MR) | ABLAZE | Comics | 106 | $169.18 |
| SEP172140 | GFT DANCE OF THE DEAD #4 (OF 6) CVR B GOH | ZENESCOPE ENTERTAINMENT INC | Comics | 106 | $169.18 |
| SEP211915 | GRIMM FAIRY TALES #54 CVR D MATOS | ZENESCOPE ENTERTAINMENT INC | Comics | 106 | $169.18 |
| AUG230104 | ONCE UPON A TIME AT END OF WORLD #10 CVR C FOIL VAR PAQUETTE | BOOM ENTERTAINMENT | Comics | 62 | $169.02 |
| NOV230011 | ONCE UPON A TIME AT END OF WORLD #11 (OF 15) CVR C FOIL VAR | BOOM ENTERTAINMENT | Comics | 62 | $169.02 |
| JUN151010 | MERCURY HEAT #2 DESIGNS ORDER INCV CVR (NET) (MR) | AVATAR PRESS INC | Comics | 51 | $168.30 |
| MAY240068 | MMPR DARKEST HOUR #1 CVR D HELMET VAR MONTES (C: 1-0-0) | BOOM ENTERTAINMENT | Comics | 54 | $168.27 |
| APR220709 | WE ONLY FIND THEM WHEN THEYRE DEAD #11 CVR B INFANTE | BOOM ENTERTAINMENT | Comics | 108 | $168.06 |
| AUG191412 | JIM HENSON DARK CRYSTAL AGE RESISTANCE #2 CVR A | BOOM ENTERTAINMENT | Comics | 108 | $168.06 |
| AUG220343 | BRIAR #2 (OF 8) CVR B PAQUETTE | BOOM ENTERTAINMENT | Comics | 108 | $168.06 |
| SEP241713 | COMPLETE POE CLAN HC (MR) (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 5 | $168.00 |
| MAR222054 | PERSONA 5 MEMENTOS MISSION TP VOL 03 | UDON ENTERTAINMENT INC | Books - Graphic Novels | 30 | $167.88 |
| DEC241242 | RETURN OF THE LIVING DEAD #2 CVR E B&W MARTINEZ LTD ED | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 42 | $167.83 |
| MAY241016 | VAN HELSING HEXED CVR D IVAN TAO | ZENESCOPE ENTERTAINMENT INC | Comics | 60 | $167.76 |
| DEC151165 | WEBWITCH #4 (OF 5) WRAP CVR (MR) | AVATAR PRESS INC | Comics | 83 | $167.74 |
| MAR241027 | GFT PRES 2024 MAY 4TH COSPLAY PINUP SPEC CVR B VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 70 | $167.72 |
| OCT151016 | JUST ANOTHER SHEEP #2 (OF 5) | ACTION LAB ENTERTAINMENT | Comics | 112 | $167.59 |
| APR181884 | GRIMM FAIRY TALES #19 CVR B CHEN | ZENESCOPE ENTERTAINMENT INC | Comics | 105 | $167.58 |
| APR192086 | GRETEL #4 (OF 5) CVR A COCCOLO (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 105 | $167.58 |
| APR192147 | STREET FIGHTER NECRO & EFFIE #1 CVR B CRUZ | UDON ENTERTAINMENT INC | Comics | 105 | $167.58 |
| AUG182372 | BLACK KNIGHT #1 (OF 5) CVR E COLAPIETRO | ZENESCOPE ENTERTAINMENT INC | Comics | 105 | $167.58 |

| Diamdno | Item Description | Vendor Name | Product Category | Units on Hand | Cost on Hand |
|---|---|---|---|---|---|
| AUG231187 | GRIMM FAIRY TALES #77 CVR B TOLIBAO | ZENESCOPE ENTERTAINMENT INC | Comics | 105 | $167.58 |
| DEC161203 | PINK PANTHER SUPER SPECIAL CLASSIC PINK CVR | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 105 | $167.58 |
| DEC201097 | GUNG HO SEXY BEAST #2 30 COPY CHARLIE ADLARD NEGATIVE INCV ( | ABLAZE | Comics | 105 | $167.58 |
| JUL172395 | BLACK SABLE #3 (OF 6) CVR A GOH | ZENESCOPE ENTERTAINMENT INC | Comics | 105 | $167.58 |
| JUL221049 | BELIT & VALERIA #5 CVR B USANEKORIN (MR) | ABLAZE | Comics | 105 | $167.58 |
| JUL230989 | TRAVELING TO MARS #10 CVR E 10 COPY MELI VIRGIN INCV (MR) | ABLAZE | Comics | 105 | $167.58 |
| MAR210958 | GUNG HO ANGER #1 30 COPY STEPHEN SEGOVIA VIRGIN INCV (MR) | ABLAZE | Comics | 105 | $167.58 |
| OCT162135 | EVIL HEROES #6 (OF 6) CVR C REYES (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 105 | $167.58 |
| OCT171147 | EQUILIBRIUM GUN KATA CASE BOOK DLX PHOTO CVR | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 105 | $167.58 |
| OCT221296 | TRAVELING TO MARS #2 CVR F 20 COPY ARMENTARO VIRGIN INCV (MR | ABLAZE | Comics | 105 | $167.58 |
| SEP171113 | UNDERDOG 1975 OWSLEY CLASSIC CVR | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 105 | $167.58 |
| SEP222125 | GRIMM FAIRY TALES #66 CVR B VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 105 | $167.58 |
| SEP222127 | GRIMM FAIRY TALES #66 CVR D LOBOS | ZENESCOPE ENTERTAINMENT INC | Comics | 105 | $167.58 |
| JUN240017 | BRZRKR THE LOST BOOK OF B #1 CVR A GARNEY (MR) | BOOM ENTERTAINMENT | Comics | 43 | $167.53 |
| OCT220266 | VICIOUS CIRCLE #1 (OF 3) CVR D 15 COPY INCV LEE (MR) | BOOM ENTERTAINMENT | Comics | 43 | $167.53 |
| JUL131412 | GFT REALM KNIGHTS #2 (OF 4) A CVR QUALANO | ZENESCOPE ENTERTAINMENT INC | Comics | 140 | $167.44 |
| JUN161164 | CINEMA PURGATORIO #4 PERFECT UNION CVR (MR) | AVATAR PRESS INC | Comics | 69 | $167.39 |
| OCT161347 | BELLADONNA #3 KILLER BODY CVR (MR) | AVATAR PRESS INC | Comics | 69 | $167.39 |
| FEB240021 | UNCANNY VALLEY #1 (OF 10) CVR F UNLOCKABLE FLEECS | BOOM ENTERTAINMENT | Comics | 86 | $167.36 |
| JAN230359 | ONCE UPON A TIME AT END OF WORLD #5 CVR A DEL MUNDO (MR) | BOOM ENTERTAINMENT | Comics | 86 | $167.36 |
| JAN240057 | MIGHTY MORPHIN POWER RANGERS #118 CVR E 15 COPY INCV CLARKE | BOOM ENTERTAINMENT | Comics | 86 | $167.36 |
| JUL211132 | DUNE HOUSE ATREIDES #10 (OF 12) CVR B TODESCO | BOOM ENTERTAINMENT | Comics | 86 | $167.36 |
| MAY240056 | MIGHTY MORPHIN POWER RANGERS #122 CVR E 10 COPY INCV (C: 1-0 | BOOM ENTERTAINMENT | Comics | 86 | $167.36 |
| OCT141052 | CROSSED PLUS 100 #1 DESIGN SKETCH ORDER INCV CVR (NET) (MR) | AVATAR PRESS INC | Comics | 44 | $167.20 |
| APR171356 | CINEMA PURGATORIO #11 VAST CVR (MR) | AVATAR PRESS INC | Comics | 59 | $167.03 |
| JUN230399 | RARE FLAVOURS #1 TASTING MENU ASHCAN CVR A ANDRADE | BOOM ENTERTAINMENT | Comics | 143 | $166.73 |
| JAN201422 | VAMPBLADE SEASON 4 #11 (#48) CVR E AVELLA (MR) | ACTION LAB ENTERTAINMENT | Comics | 89 | $166.55 |
| APR151122 | CROSSED BADLANDS #78 (MR) | AVATAR PRESS INC | Comics | 103 | $166.45 |
| NOV228258 | BRZRKR (BERZERKER) #12 (OF 12) CVR J FOC REVEAL (MR) | BOOM ENTERTAINMENT | Comics | 61 | $166.29 |
| MAR181048 | RUIN OF THIEVES BRIGANDS #1 CVR C RADHAKRISHNAN | ACTION LAB ENTERTAINMENT | Comics | 111 | $166.09 |
| APR192074 | GRIMM FAIRY TALES #29 CVR A VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 104 | $165.98 |
| APR231063 | TRAVELING TO MARS #7 CVR D MCKEE HOMAGE (MR) | ABLAZE | Comics | 104 | $165.98 |
| FEB162016 | GFT GRIMM TALES OF TERROR VOL 2 #7 C CVR SANAPO (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 104 | $165.98 |
| JUL141587 | GFT REALM WAR #3 (OF 12) B CVR CAFARO (AOFD) (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 104 | $165.98 |
| MAY211035 | CIMMERIAN MAN-EATERS OF ZAMBOULA #1 CVR G 20 COPY MORITAT VI | ABLAZE | Comics | 104 | $165.98 |
| OCT221312 | BOOGYMAN #4 CVR C NIETO (MR) | ABLAZE | Comics | 104 | $165.98 |
| SEP172129 | GRIMM FAIRY TALES #12 CVR B CASAS | ZENESCOPE ENTERTAINMENT INC | Comics | 104 | $165.98 |
| JUN085210 | PATHFINDER COMPANION SECOND DARKNESS (C: 0-1-2) | PAIZO INC | Games | 41 | $165.89 |
| APR161577 | KITARO GN VOL 01 BIRTH OF KITARO (C: 0-0-1) | DRAWN & QUARTERLY | Books - Graphic Novels | 32 | $165.76 |
| MAR130992 | MY DIRTY DUMB EYES HC (MR) (C: 0-0-2) | DRAWN & QUARTERLY | Books - Graphic Novels | 18 | $165.24 |
| MAY121380 | GFT JUNGLE BOOK #5 (OF 5) A CVR GRANDA (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 138 | $165.05 |
| JUN161306 | JUNGLE FANTASY IVORY #1 LUSCIOUS CVR (MR) | AVATAR PRESS INC | Comics | 68 | $164.97 |
| APR220724 | FAITHLESS III #5 (OF 6) CVR A LLOVET (MR) | BOOM ENTERTAINMENT | Comics | 106 | $164.95 |
| AUG208017 | SOMETHING IS KILLING CHILDREN #12 CVR C BLOODY BLANK SKETCH | BOOM ENTERTAINMENT | Comics | 106 | $164.95 |
| JAN230366 | DAMN THEM ALL #6 (OF 6) CVR A ADLARD (MR) | BOOM ENTERTAINMENT | Comics | 106 | $164.95 |
| JUL161146 | OBLIVION #3 CVR D PHOTO (MR) | ACTION LAB ENTERTAINMENT | Comics | 88 | $164.67 |
| SEP211148 | CITIZEN #4 | ACTION LAB ENTERTAINMENT | Comics | 110 | $164.59 |
| FEB241418 | LOVE & ROCKETS MAGAZINE #15 (MR) | FANTAGRAPHICS BOOKS | Comics | 56 | $164.40 |
| APR162187 | GFT GRIMM TALES OF TERROR VOL 2 #9 C CVR SANAPO (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 103 | $164.39 |
| APR181885 | GRIMM FAIRY TALES #19 CVR C REYES | ZENESCOPE ENTERTAINMENT INC | Comics | 103 | $164.39 |
| APR240993 | POOH VS BAMBI #3 (OF 3) CVR C MARIA LAURA SANAPO | ZENESCOPE ENTERTAINMENT INC | Comics | 103 | $164.39 |
| APR240995 | GRIMM FAIRY TALES #85 CVR A VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 103 | $164.39 |
| DEC141827 | GFT REALM WAR #8 (OF 12) A CVR WIMBERLY LEFT (AOFD) (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 103 | $164.39 |
| FEB151771 | GFT REALM WAR #10 (OF 12) A CVR LASHLEY (AOFD) (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 103 | $164.39 |
| FEB182027 | PEEK A BOO #3 (OF 5) CVR B OTERO | ZENESCOPE ENTERTAINMENT INC | Comics | 103 | $164.39 |
| FEB240867 | TORPEDO 1972 #2 CVR F 20 COPY FRITZ CASAS VIRGIN INCV (MR) | ABLAZE | Comics | 103 | $164.39 |
| JUN151714 | GFT GRIMM FAIRY TALES #113 B CVR REYES (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 103 | $164.39 |
| JUN162029 | GFT GRIMM TALES OF TERROR VOL 2 #11 A CVR ERIC J (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 103 | $164.39 |
| JUN172241 | GFT GRIMM TALES OF TERROR VOL 3 #8 A CVR ERIC J (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 103 | $164.39 |
| MAR161941 | GFT RED AGENT #5 (OF 5) A CVR GALINDO (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 103 | $164.39 |
| MAY231209 | TRAVELING TO MARS #8 CVR B MIKI MONTLLO (MR) | ABLAZE | Comics | 103 | $164.39 |
| SEP161342 | CINEMA PURGATORIO #7 MODDED CVR (MR) | AVATAR PRESS INC | Comics | 58 | $164.20 |
| MAY171614 | ON DECAY OF CRITICISM HC COMPLETE ESSAYS SPACKMAN (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Novels/Sf/Horror | 13 | $163.75 |
| APR230352 | VICIOUS CIRCLE #2 (OF 3) CVR E 25 COPY INCV LEE (MR) | BOOM ENTERTAINMENT | Comics | 42 | $163.64 |
| MAY240022 | GRAVEYARD CLUB #1 CVR E 20 COPY INCV FRISON | BOOM ENTERTAINMENT | Comics | 42 | $163.64 |
| FEB230293 | HOUSE OF SLAUGHTER #14 CVR C CONNECTING CARDSTOCK VAR | BOOM ENTERTAINMENT | Comics | 84 | $163.47 |
| OCT200951 | DUNE HOUSE ATREIDES #3 (OF 12) 50 COPY LEE INCV | BOOM ENTERTAINMENT | Comics | 84 | $163.47 |
| SEP200919 | POWER RANGERS #1 500 COPY MONTES INCV (C: 1-0-0) | BOOM ENTERTAINMENT | Comics | 84 | $163.47 |
| MAY220325 | HOUSE OF SLAUGHTER #8 CVR E 50 COPY INCV WELL-BEE | BOOM ENTERTAINMENT | Comics | 105 | $163.39 |
| OCT161236 | UBER INVASION #1 WAR CRIMES CVR (MR) | AVATAR PRESS INC | Comics | 101 | $163.22 |
| MAR171213 | MEDISIN #1 CVR B BRAME ROCKWELL | ACTION LAB ENTERTAINMENT | Comics | 87 | $162.80 |
| SEP191364 | AMALGAMA SPACE ZOMBIE #4 CVR D BAUGH RISQUE (MR) | ACTION LAB ENTERTAINMENT | Comics | 87 | $162.80 |
| APR181904 | BELLE BEAST HUNTER #6 (OF 6) CVR C MCCOY | ZENESCOPE ENTERTAINMENT INC | Comics | 102 | $162.79 |
| APR191367 | ZORRO MASTERS ALEX TOTH #1 MAIN CVR TOTH | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 102 | $162.79 |
| FEB161994 | GFT GRIMM FAIRY TALES #121 C CVR CARDY (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 102 | $162.79 |
| JUL151795 | GFT COVEN #3 (OF 5) B CVR KROME (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 102 | $162.79 |
| JUL230977 | MIGHTY BARBARIANS #6 CVR B EOIN MARRON (MR) | ABLAZE | Comics | 102 | $162.79 |
| MAR161928 | GFT GRIMM TALES OF TERROR VOL 2 #8 C CVR SANAPO (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 102 | $162.79 |
| MAR210974 | MARIA LLOVETS EROS PSYCHE #3 30 COPY SABINE RICH VIRGIN INCV | ABLAZE | Comics | 102 | $162.79 |
| NOV131343 | GFT WONDERLAND ASYLUM #1 (OF 5) C CVR CAFARO (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 102 | $162.79 |
| OCT222075 | GRIMM FAIRY TALES #67 CVR C BURNS | ZENESCOPE ENTERTAINMENT INC | Comics | 102 | $162.79 |
| OCT131426 | GFT WONDERLAND #18 D CVR GRANDA | ZENESCOPE ENTERTAINMENT INC | Comics | 136 | $162.66 |
| DEC231793 | STREET FIGHTER MASTERS: AKUMA VS RYU #1 CVR D RED BLANK SKET | UDON ENTERTAINMENT INC | Comics | 58 | $162.17 |
| OCT241053 | GRIMM TALES OF TERROR 2024 HOLIDAY SPEC CVR C LOMOV | ZENESCOPE ENTERTAINMENT INC | Comics | 58 | $162.17 |
| JUL230042 | STUFF OF NIGHTMARES: RED MURDER # 1 CVR J UNLOCKABLE CVR | BOOM ENTERTAINMENT | Comics | 52 | $162.04 |
| JUL229006 | CAMPAIGN BUILDER CITIES & TOWNS MAP FOLIO SC | PAIZO INC | Games | 8 | $161.97 |
| AUG142822 | PATHFINDER ROLEPLAYING GAME MONSTER CODEX (C: 0-1-2) | PAIZO INC | Games | 10 | $161.96 |
| AUG220364 | WE ONLY FIND THEM WHEN THEYRE DEAD #14 CVR B INFANTE | BOOM ENTERTAINMENT | Comics | 104 | $161.83 |
| DEC210809 | HOUSE OF SLAUGHTER #5 CVR C BLANK SKETCH VAR | BOOM ENTERTAINMENT | Comics | 104 | $161.83 |
| NOV130846 | GOD IS DEAD #5 PANTHEON RETAILER INCV CVR (NET) (MR) | AVATAR PRESS INC | Comics | 49 | $161.70 |
| DEC151037 | PROVIDENCE #7 (OF 12) WOMEN OF HPL CVR (MR) | AVATAR PRESS INC | Comics | 80 | $161.68 |
| FEB151417 | HARVEY KURTZMAN HC MAD AND HUMOR IN AMERICA (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Novels/Sf/Horror | 11 | $161.65 |
| OCT140954 | HERO CATS #3 | ACTION LAB ENTERTAINMENT | Comics | 108 | $161.60 |

| Diamdno | Item Description | Vendor Name | Product Category | Units on Hand | Cost on Hand |
|---|---|---|---|---|---|
| SEP151070 | MERCURY HEAT #5 (MR) | AVATAR PRESS INC | Comics | 100 | $161.60 |
| DEC161476 | JUNGLE FANTASY IVORY #7 CENTURY ADULT CVR (A) (C: 1-1-2) | AVATAR PRESS INC | Comics | 8 | $161.56 |
| APR230382 | GHOSTLORE #2 (OF 12) CVR B LUCKERT | BOOM ENTERTAINMENT | Comics | 83 | $161.53 |
| AUG230079 | HUNT FOR THE SKINWALKER #2 (OF 4) CVR B MORAZZO | BOOM ENTERTAINMENT | Comics | 83 | $161.53 |
| JAN240093 | EXPANSE THE DRAGON TOOTH #10 (OF 12) CVR D 15 COPY INCV WARD | BOOM ENTERTAINMENT | Comics | 83 | $161.53 |
| OCT220281 | MMPR TMNT II #1 (OF 5) CVR M 50 COPY INCV DI MEO (C: 1-0-0) | BOOM ENTERTAINMENT | Comics | 83 | $161.53 |
| FEB251473 | LADY DEATH SHI VALKYRIES FOIL BONUS SET (5CT) (MR) (C: 0-1-2 | AVATAR PRESS INC | Comics | 16 | $161.52 |
| MAR251114 | CROSSED BADLANDS #49-54 BAG SET (6CT) (MR) (C: 0-1-2) | AVATAR PRESS INC | Comics | 16 | $161.52 |
| MAR251116 | CROSSED BADLANDS #61-66 BAG SET (6CT) (MR) (C: 0-1-2) | AVATAR PRESS INC | Comics | 16 | $161.52 |
| MAY221239 | GOD IS DEAD 31-36 END OF DAYS CVRS BAG SET (6CT) (MR) (C: 0- | AVATAR PRESS INC | Comics | 16 | $161.52 |
| SEP161482 | JUNGLE FANTASY IVORY #4 WRAP NUDE CVR (MR) | AVATAR PRESS INC | Comics | 40 | $161.40 |
| MAR141166 | COMPLETE PEANUTS TP VOL 01 1950-1952 (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 18 | $161.39 |
| APR171354 | CINEMA PURGATORIO #11 CODE PRU CVR (MR) | AVATAR PRESS INC | Comics | 57 | $161.37 |
| SEP161341 | CINEMA PURGATORIO #7 PERFECT UNION CVR (MR) | AVATAR PRESS INC | Comics | 57 | $161.37 |
| APR151869 | GFT WONDERLAND #36 B CVR EL TABANAS (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 101 | $161.20 |
| APR171267 | STARRING SONYA DEVEREAUX DEBUTANTE DESPERADO MAIN CVR | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 101 | $161.20 |
| DEC151752 | GFT RED AGENT #2 (OF 5) B CVR CACAU (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 101 | $161.20 |
| DEC162142 | GFT VAN HELSING VS THE MUMMY OF AMUN RA #2 (OF 5) CVR D BIFU | ZENESCOPE ENTERTAINMENT INC | Comics | 101 | $161.20 |
| DEC220987 | FAMILY TIME #3 CVR C HELENA MASELLIS | ABLAZE | Comics | 101 | $161.20 |
| FEB172174 | GFT VAN HELSING VS THE MUMMY OF AMUN RA #4 (OF 5) CVR D METC | ZENESCOPE ENTERTAINMENT INC | Comics | 101 | $161.20 |
| JAN172223 | COURIER #1 (OF 5) CVR B ATKINS | ZENESCOPE ENTERTAINMENT INC | Comics | 101 | $161.20 |
| JUL241020 | WONDERLAND RETURN TO MADNESS #3 (OF 3) CVR A IGOR VITORINO ( | ZENESCOPE ENTERTAINMENT INC | Comics | 101 | $161.20 |
| JUN211234 | BEYOND THE FARTHEST STAR #2 CVR A RANALDI (C: 0-1-2) | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 101 | $161.20 |
| MAY172078 | GFT TAROT #1 CVR B REI | ZENESCOPE ENTERTAINMENT INC | Comics | 101 | $161.20 |
| MAY172098 | SPIRIT HUNTERS #10 (OF 12) CVR A TOLIBAO (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 101 | $161.20 |
| MAY211152 | LIVING CORPSE RELICS #1 ENCORE ED | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 101 | $161.20 |
| NOV141765 | GFT WONDERLAND #31 B CVR LEISTER & ELLERY (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 101 | $161.20 |
| OCT141813 | GFT GODDESS INC #5 (OF 5) B CVR ERIC J (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 101 | $161.20 |
| OCT221306 | LOVECRAFT UNKNOWN KADATH #4 CVR C MOY R (MR) | ABLAZE | Comics | 101 | $161.20 |
| SEP201584 | GRIMM FAIRY TALES #43 CVR C CARDY | ZENESCOPE ENTERTAINMENT INC | Comics | 101 | $161.20 |
| SEP211125 | SPACE PIRATE CAPT HARLOCK #6 CVR B JUNI BA | ABLAZE | Comics | 101 | $161.20 |
| SEP211914 | GRIMM FAIRY TALES #54 CVR C SANTACRUZ | ZENESCOPE ENTERTAINMENT INC | Comics | 101 | $161.20 |
| SEP231005 | THE PRISM #2 CVR B DAVID MESSINA (MR) | ABLAZE | Comics | 101 | $161.20 |
| FEB240121 | DUNE HOUSE CORRINO #2 (OF 8) CVR B VAR FISH | BOOM ENTERTAINMENT | Comics | 69 | $161.19 |
| AUG171115 | ZOMBIE TRAMP ONGOING #40 CVR C BESTIES (MR) | ACTION LAB ENTERTAINMENT | Comics | 86 | $160.93 |
| SEP162159 | GFT STEAMPUNK ALICE IN WONDERLAND CVR B LEISTER (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 67 | $160.53 |
| MAY240048 | GRIM #19 CVR A FLAVIANO | BOOM ENTERTAINMENT | Comics | 103 | $160.28 |
| AUG161293 | BLEEDING COOL MAGAZINE #25 (MR) (C: 0-1-2) | AVATAR PRESS INC | Magazines | 66 | $160.12 |
| JUL171265 | AMERIKARATE #6 CVR A ROTH (MR) | ACTION LAB ENTERTAINMENT | Comics | 107 | $160.10 |
| JUL151031 | CROSSED PLUS 100 #10 AMERICAN HISTORY X WRAP CVR (MR) | AVATAR PRESS INC | Comics | 99 | $159.98 |
| APR212078 | VAN HELSING VS LEAGUE OF MONSTERS TP (C: 0-1-1) | ZENESCOPE ENTERTAINMENT INC | Books - Graphic Novels | 20 | $159.92 |
| JUL211287 | WILLYS WONDERLAND PREQUEL #1 CVR C SLASHING TIME LTD ED | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 40 | $159.84 |
| MAY181341 | PINK PANTHER PRESENTS THE ANT & THE AARDVARK #1 FLASHBACK AN | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 40 | $159.84 |
| OCT191562 | OGGY & THE COCKROACHES #2 CVR C LTD ED ANIMATION CEL | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 40 | $159.84 |
| OCT201690 | ROBYN HOOD 2020 ANNUAL WORLDS APART CVR C KHAMUNAKI | ZENESCOPE ENTERTAINMENT INC | Comics | 50 | $159.80 |
| APR151870 | GFT WONDERLAND #36 C CVR QUALANO (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 100 | $159.60 |
| AUG201141 | MONSTER MEN HEART OF WRATH #3 CVR A MARTINEZ | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 100 | $159.60 |
| DEC151772 | GFT WONDERLAND #44 A CVR WATSON (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 100 | $159.60 |
| DEC172034 | ROBYN HOOD THE CURSE #2 (OF 6) CVR D CAANAN | ZENESCOPE ENTERTAINMENT INC | Comics | 100 | $159.60 |
| JAN231105 | FAMILY TIME #4 CVR C BIGGS | ABLAZE | Comics | 100 | $159.60 |
| JUN211135 | CIMMERIAN MAN-EATERS OF ZAMBOULA #2 CVR G 30 COPY INCV MEDI | ABLAZE | Comics | 100 | $159.60 |
| JUN231252 | MIGHTY BARBARIANS #5 CVR C EMANUELE GIZZI (MR) | ABLAZE | Comics | 100 | $159.60 |
| MAR221190 | LIFE ZERO #4 CVR C RUIZ VAR (MR) | ABLAZE | Comics | 100 | $159.60 |
| MAY182138 | JASMINE CROWN OF KINGS #3 (OF 5) CVR B DAZO | ZENESCOPE ENTERTAINMENT INC | Comics | 100 | $159.60 |
| NOV172122 | BELLE BEAST HUNTER #1 (OF 6) B CVR TOLIBAO | ZENESCOPE ENTERTAINMENT INC | Comics | 100 | $159.60 |
| NOV221139 | FAR CRY ESPERANZAS TEARS #4 CVR C HONG (MR) | ABLAZE | Comics | 100 | $159.60 |
| SEP172150 | VAN HELSING VS THE WEREWOLF #5 CVR A TOLIBAO | ZENESCOPE ENTERTAINMENT INC | Comics | 100 | $159.60 |
| DEC230115 | MIGHTY MORPHIN POWER RANGERS THE RETURN #1 (OF 4) CVR D 25 C | BOOM ENTERTAINMENT | Comics | 82 | $159.58 |
| DEC230141 | ANIMAL POUND #2 (OF 5) CVR B SHIMIZU (MR) | BOOM ENTERTAINMENT | Comics | 82 | $159.58 |
| DEC240089 | POWER RANGERS PRIME #4 CVR A MORA (C: 1-0-0) | BOOM ENTERTAINMENT | Comics | 82 | $159.58 |
| JAN250030 | POWER RANGERS PRIME #5 CVR A MORA (C: 1-0-0) | BOOM ENTERTAINMENT | Comics | 82 | $159.58 |
| OCT241063 | FAIRY TALE TEAM-UP ROBYN HOOD & RED AGENT CVR C JOHN ROYLE | ZENESCOPE ENTERTAINMENT INC | Comics | 57 | $159.37 |
| SEP130833 | EHMM THEORY #4 (OF 4) (MR) | ACTION LAB ENTERTAINMENT | Comics | 142 | $159.22 |
| AUG191489 | ZOMBIE TRAMP ONGOING #65 CVR B MACCAGNI RISQUE (MR) | ACTION LAB ENTERTAINMENT | Comics | 85 | $159.06 |
| JUL161144 | OBLIVION #3 CVR B MORANELLI SKETCH (MR) | ACTION LAB ENTERTAINMENT | Comics | 85 | $159.06 |
| JUN200860 | AMALGAMA SPACE ZOMBIE MOST WANTED #1 CVR B YOUNG RISQUE (MR) | ACTION LAB ENTERTAINMENT | Comics | 85 | $159.06 |
| AUG230055 | HOUSE OF SLAUGHTER #18 CVR B DELL EDERA | BOOM ENTERTAINMENT | Comics | 102 | $158.72 |
| FEB240075 | RANGER ACADEMY #6 CVR A MERCADO (C: 1-0-0) | BOOM ENTERTAINMENT | Comics | 102 | $158.72 |
| SEP200922 | BRZRKR (BERZERKER) #2 CVR E 25 COPY INCV LEON (MR) | BOOM ENTERTAINMENT | Comics | 102 | $158.72 |
| JAN201415 | SWEET HEART #1 CVR B DIBARI (MR) | ACTION LAB ENTERTAINMENT | Comics | 106 | $158.61 |
| DEC161326 | CINEMA PURGATORIO #9 CODE PRU CVR (MR) | AVATAR PRESS INC | Comics | 56 | $158.54 |
| MAY151028 | CROSSED PLUS 100 #8 DISASTERED CVR (MR) | AVATAR PRESS INC | Comics | 98 | $158.37 |
| MAY151039 | GOD IS DEAD #39 ICONIC CVR (MR) | AVATAR PRESS INC | Comics | 98 | $158.37 |
| APR232006 | CINDERELLA VS QUEEN OF HEARTS #3 (OF 3) CVR D ABBONDANZA | ZENESCOPE ENTERTAINMENT INC | Comics | 66 | $158.14 |
| NOV131324 | GFT DARK QUEEN B CVR QUALANO (AOFD) (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 66 | $158.14 |
| NOV228259 | BRZRKR (BERZERKER) #12 (OF 12) CVR K UNLOCKABLE VAR OPENA (M | BOOM ENTERTAINMENT | Comics | 58 | $158.11 |
| APR181900 | ROBYN HOOD THE CURSE #6 (OF 6) CVR C SANTACRUZ | ZENESCOPE ENTERTAINMENT INC | Comics | 99 | $158.00 |
| AUG211334 | HE WHO FIGHTS WITH MONSTERS #2 CVR G 30 COPY DELLEDERA  B&W | ABLAZE | Comics | 99 | $158.00 |
| DEC141817 | GFT GRIMM FAIRY TALES #107 B CVR QUALANO (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 99 | $158.00 |
| FEB172172 | GFT VAN HELSING VS THE MUMMY OF AMUN RA #4 (OF 5) CVR B MELO | ZENESCOPE ENTERTAINMENT INC | Comics | 99 | $158.00 |
| JAN151779 | GFT JUNGLE BOOK FALL WILD #4 (OF 5) A CVR REYES (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 99 | $158.00 |
| JAN211010 | GUNG HO SEXY BEAST #3 10 COPY SEGOVIA VIRGIN INCV (MR) | ABLAZE | Comics | 99 | $158.00 |
| JUL162193 | EVIL HEROES #3 (OF 6) D CVR RICHARDSON (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 99 | $158.00 |
| JUN171181 | VOLCANOSAURUS #1 MAIN MANGUM CVR | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 99 | $158.00 |
| MAR241033 | GRIMM FAIRY TALES #84 CVR C DERLIS SANTACRUZ | ZENESCOPE ENTERTAINMENT INC | Comics | 99 | $158.00 |
| NOV141770 | GFT REALM WAR #7 (OF 12) A CVR MILLER NIVANGUNE (AOFD) (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 99 | $158.00 |
| NOV171184 | CHIM CHUM & PORTLY SAMURAI #1 CVR B ROPP DOUGHNUT | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 99 | $158.00 |
| OCT172040 | VAN HELSING VS THE WEREWOLF #6 CVR A RIVEIRO | ZENESCOPE ENTERTAINMENT INC | Comics | 99 | $158.00 |
| OCT192203 | GRIMM FAIRY TALES #35 CVR C BURNS | ZENESCOPE ENTERTAINMENT INC | Comics | 99 | $158.00 |
| SEP172149 | ROBYN HOOD THE HUNT #5 CVR D SPAY | ZENESCOPE ENTERTAINMENT INC | Comics | 99 | $158.00 |
| SEP192116 | ROBYN HOOD VIGILANTE #1 CVR A COCCOLO | ZENESCOPE ENTERTAINMENT INC | Comics | 99 | $158.00 |
| SEP211107 | CIMMERIAN BEYOND THE BLACK RIVER #2 CVR E 10 COPY PACE INCV | ABLAZE | Comics | 99 | $158.00 |
| MAY171291 | BELLADONNA ANNUAL 2017 SHIELD MAIDEN CVR (MR) | AVATAR PRESS INC | Comics | 65 | $157.69 |

| Diamdno | Item Description | Vendor Name | Product Category | Units on Hand | Cost on Hand |
|---|---|---|---|---|---|
| OCT161355 | JUNGLE FANTASY IVORY #5 WRAP CVR (MR) | AVATAR PRESS INC | Comics | 65 | $157.69 |
| AUG210985 | DUNE HOUSE ATREIDES #11 (OF 12) CVR D 50 COPY INCV KHALIDAH | BOOM ENTERTAINMENT | Comics | 81 | $157.63 |
| JAN230392 | MMPR TMNT II #4 (OF 5) CVR F 10 COPY INCV EASTMAN & WILLIAMS | BOOM ENTERTAINMENT | Comics | 81 | $157.63 |
| SEP171632 | POGO COMP SYNDICATED STRIPS HC BOX SET VOL 3 & 4 (RES) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 5 | $157.50 |
| MAR191343 | DANGER DOLL SQUAD PRESENTS AMALGAMA LIVES #4 CVR C ARTIST MA | ACTION LAB ENTERTAINMENT | Comics | 84 | $157.19 |
| FEB230292 | HOUSE OF SLAUGHTER #14 CVR B DELL EDERA | BOOM ENTERTAINMENT | Comics | 101 | $157.17 |
| JUN171089 | AMERIKARATE #5 CVR C PETRIE ACTION (MR) | ACTION LAB ENTERTAINMENT | Comics | 105 | $157.11 |
| MAR150995 | GOD IS DEAD #35 (MR) | AVATAR PRESS INC | Comics | 97 | $156.75 |
| AUG141802 | GFT GRIMM FAIRY TALES #103 B CVR QUALANO (AOFD) (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 98 | $156.41 |
| AUG162179 | GFT VAN HELSING VS FRANKENSTEIN #3 (OF 5) CVR D KIVELA (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 98 | $156.41 |
| AUG172243 | GFT DANCE OF THE DEAD #3 (OF 6) CVR A ABRERA | ZENESCOPE ENTERTAINMENT INC | Comics | 98 | $156.41 |
| AUG211333 | HE WHO FIGHTS WITH MONSTERS #2 CVR F 20 COPY GEORGIEV INCV ( | ABLAZE | Comics | 98 | $156.41 |
| DEC141837 | GFT ROBYN HOOD ONGOING #7 D CVR KOTKIN HOLLYWOOD | ZENESCOPE ENTERTAINMENT INC | Comics | 98 | $156.41 |
| DEC141838 | GFT JUNGLE BOOK FALL WILD #3 (OF 5) A CVR GRANDA (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 98 | $156.41 |
| DEC151767 | GFT ROBYN HOOD ONGOING #19 B CVR PREITANO (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 98 | $156.41 |
| JUN151706 | GFT ROBYN HOOD ONGOING #13 A CVR IGLE | ZENESCOPE ENTERTAINMENT INC | Comics | 98 | $156.41 |
| MAR172304 | GFT VAN HELSING VS THE MUMMY OF AMUN RA #5 (OF 5) CVR B ROSE | ZENESCOPE ENTERTAINMENT INC | Comics | 98 | $156.41 |
| MAR192116 | GRETEL #3 (OF 5) CVR A CHEN (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 98 | $156.41 |
| MAR210956 | GUNG HO ANGER #1 10 COPY CLARKE VIRGIN INCV (MR) | ABLAZE | Comics | 98 | $156.41 |
| MAY162000 | DEATH FORCE #3 (OF 6) A CVR LUIS (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 98 | $156.41 |
| MAY172094 | GFT RED AGENT HUMAN ORDER #9 CVR A SILVA (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 98 | $156.41 |
| MAY231200 | MIGHTY BARBARIANS #4 CVR B RODNEY BUCHEMI (MR) | ABLAZE | Comics | 98 | $156.41 |
| NOV141772 | GFT REALM WAR #7 (OF 12) C CVR DELARA (AOFD) (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 98 | $156.41 |
| NOV141775 | GFT CINDERELLA #3 (OF 3) B CVR LAISO (AOFD) (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 98 | $156.41 |
| NOV221126 | FAMILY TIME #2 CVR C BALDARI | ABLAZE | Comics | 98 | $156.41 |
| OCT141803 | GFT CINDERELLA #2 (OF 3) B CVR LAISO (AOFD) (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 98 | $156.41 |
| OCT151851 | GFT GRIMM FAIRY TALES #117 WICKED B CVR CACAU (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 98 | $156.41 |
| DEC171173 | CINEMA PURGATORIO #14 ANCIENT TOME PREMIUM CVR (MR) | AVATAR PRESS INC | Comics | 31 | $156.40 |
| OCT161251 | CINEMA PURGATORIO #8 ANCIENT TOME PREMIUM CVR (MR) | AVATAR PRESS INC | Comics | 31 | $156.40 |
| OCT161293 | KILLER HC VOL 05 (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 16 | $155.94 |
| NOV221191 | SILENT NIGHT DEADLY NIGHT #2 MAIN CVR D 1/350 B&W LTD ED (MR | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 39 | $155.84 |
| JUL240046 | MIGHTY MORPHIN POWER RANGERS USAGI YOJIMBO #1 CVR G 15 INCV | BOOM ENTERTAINMENT | Comics | 50 | $155.81 |
| MAY240066 | MMPR DARKEST HOUR #1 CVR B CLARKE (C: 1-0-0) | BOOM ENTERTAINMENT | Comics | 50 | $155.81 |
| OCT210691 | DUNE WHISPER OF CALADAN SEAS #1 CVR C 10 COPY INCV REBELKA | BOOM ENTERTAINMENT | Comics | 50 | $155.81 |
| DEC141105 | CROSSED PLUS 100 #3 DESIGN SKETCH ORDER INCV CVR (NET) (MR) | AVATAR PRESS INC | Comics | 41 | $155.80 |
| DEC151170 | WEBWITCH #4 (OF 5) PURE ART ORDER INCV CVR (NET) (MR) | AVATAR PRESS INC | Comics | 41 | $155.80 |
| JUN211930 | POSSESSIVE #2 (OF 3) CVR A COCCOLO (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 65 | $155.74 |
| OCT161252 | CINEMA PURGATORIO #8 PERFECT UNION CVR (MR) | AVATAR PRESS INC | Comics | 55 | $155.71 |
| JUL240030 | SOMETHING IS KILLING THE CHILDREN #0 CVR M UNLOCKABLE VAR | BOOM ENTERTAINMENT | Comics | 80 | $155.69 |
| MAY240118 | UNCANNY VALLEY #4 (OF 10) CVR A WACHTER | BOOM ENTERTAINMENT | Comics | 80 | $155.69 |
| NOV220307 | MOSELY #1 (OF 5) CVR A LOTFI | BOOM ENTERTAINMENT | Comics | 80 | $155.69 |
| OCT211166 | STARRING SONYA DEVEREAUX SUMMER CAMP MASSACRE #1 CVR A FRAIM | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 78 | $155.69 |
| APR220712 | WE ONLY FIND THEM WHEN THEYRE DEAD #11 CVR E UNLOCKABLE VAR | BOOM ENTERTAINMENT | Comics | 100 | $155.61 |
| AUG220356 | BASILISK #12 CVR B SOOK | BOOM ENTERTAINMENT | Comics | 100 | $155.61 |
| DEC208565 | BRZRKR (BERZERKER) #2 CVR G 100 COPY INCV LEON (MR) | BOOM ENTERTAINMENT | Comics | 100 | $155.61 |
| FEB220764 | SEVEN SECRETS #16 CVR D 25 COPY INCV MERCADO | BOOM ENTERTAINMENT | Comics | 100 | $155.61 |
| FEB220765 | SEVEN SECRETS #16 CVR E UNLOCKABLE VAR | BOOM ENTERTAINMENT | Comics | 100 | $155.61 |
| FEB220769 | FAITHLESS III #3 (OF 6) CVR C 25 INCV COPY LOTAY (MR) | BOOM ENTERTAINMENT | Comics | 100 | $155.61 |
| FEB220780 | BUCKHEAD #5 (OF 5) CVR B 10 COPY INCV VIDEO GAME HOMAGE VAR | BOOM ENTERTAINMENT | Comics | 100 | $155.61 |
| JUL211107 | BRZRKR (BERZERKER) #5 (OF 12) CVR B CAMUNCOLI (MR) | BOOM ENTERTAINMENT | Comics | 100 | $155.61 |
| JUN228428 | GRIM #2 3RD PTG FLAVIANO | BOOM ENTERTAINMENT | Comics | 100 | $155.61 |
| MAR218383 | SOMETHING IS KILLING THE CHILDREN #16 COMIC TOM EXC VAR A | BOOM ENTERTAINMENT | Comics | 100 | $155.61 |
| AUG171648 | TOYS TALKING HC | DRAWN & QUARTERLY | Books - Graphic Novels | 30 | $155.40 |
| DEC161159 | CIRCLE #3 CVR B MURDOCH (MR) | ACTION LAB ENTERTAINMENT | Comics | 83 | $155.32 |
| FEB171051 | CIRCLE #5 CVR B WORM (MR) | ACTION LAB ENTERTAINMENT | Comics | 83 | $155.32 |
| FEB180991 | DANGER DOLL SQUAD GALACTIC GLADIATORS #1 CVR C COSTA (MR) | ACTION LAB ENTERTAINMENT | Comics | 83 | $155.32 |
| MAR171209 | AMERIKARATE #3 CVR C PERILLO 16 BIT (MR) | ACTION LAB ENTERTAINMENT | Comics | 83 | $155.32 |
| OCT161078 | VAMPBLADE #11 CVR F FISCHER RISQUE (MR) | ACTION LAB ENTERTAINMENT | Comics | 83 | $155.32 |
| APR171445 | JUNGLE FANTASY SURVIVORS #2 NATURAL BEAUTY CVR (MR) | AVATAR PRESS INC | Comics | 64 | $155.26 |
| MAY171311 | JUNGLE FANTASY SURVIVORS #3 WRAP CVR (MR) | AVATAR PRESS INC | Comics | 64 | $155.26 |
| AUG151139 | CROSSED PLUS 100 #11 AMERICAN HISTORY X WRAP CVR (MR) | AVATAR PRESS INC | Comics | 96 | $155.14 |
| MAR140898 | UBER #13 BLITZKRIEG ORDER INCV CVR (NET) (MR) | AVATAR PRESS INC | Comics | 47 | $155.10 |
| APR131355 | GFT JUNGLE BOOK LAST O/T SPECIES #5 (OF 5) B CVR PANTALENA ( | ZENESCOPE ENTERTAINMENT INC | Comics | 97 | $154.81 |
| APR191360 | MOON MAID #2 CALZADO DEPTHS CVR | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 97 | $154.81 |
| DEC230876 | THE PRISM #5 CVR C BRENT MCKEE NICK CAVE HOMAGE (MR) | ABLAZE | Comics | 97 | $154.81 |
| FEB162013 | GFT SATANS HOLLOW #2 (OF 5) D CVR QUALANO (OF 6)(MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 97 | $154.81 |
| FEB172167 | GFT DAY OF THE DEAD #4 (OF 6) CVR A GOH | ZENESCOPE ENTERTAINMENT INC | Comics | 97 | $154.81 |
| FEB192120 | ROBYN HOOD OUTLAW #3 CVR C ZALDIVAR | ZENESCOPE ENTERTAINMENT INC | Comics | 97 | $154.81 |
| MAR151703 | GFT LITTLE MERMAID #4 (OF 5) C CVR CAFARO (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 97 | $154.81 |
| MAY172085 | ROBYN HOOD THE HUNT #1 CVR D LILLY | ZENESCOPE ENTERTAINMENT INC | Comics | 97 | $154.81 |
| NOV230831 | THE PRISM #4 CVR G 40 COPY TYLER BOSS B&W INCV (MR) | ABLAZE | Comics | 97 | $154.81 |
| OCT201695 | ROBYN HOOD JUSTICE #6 (OF 6) CVR A VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 97 | $154.81 |
| OCT231051 | THE PRISM #3 CVR G 40 COPY ERICA D URSO B&W INCV (MR) | ABLAZE | Comics | 97 | $154.81 |
| SEP182126 | REVENGE OF WONDERLAND #5 (OF 6) CVR B GOH | ZENESCOPE ENTERTAINMENT INC | Comics | 97 | $154.81 |
| MAR218379 | SOMETHING IS KILLING THE CHILDREN #16 COMIC BLEND EXC VAR (N | BOOM ENTERTAINMENT | Comics | 28 | $154.70 |
| MAY151358 | OCTOPUS RISES HC NOVEL (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Novels/Sf/Horror | 16 | $154.49 |
| OCT220380 | WYND THRONE IN SKY #5 (OF 5) CVR D 25 COPY INCV DELL EDERA | BOOM ENTERTAINMENT | Comics | 66 | $154.18 |
| AUG181431 | PRINCELESS FIND YOURSELF #1 CVR B MARTIN | ACTION LAB ENTERTAINMENT | Comics | 103 | $154.12 |
| APR191232 | JIM HENSON STORYTELLER SIRENS #3 MAIN CVR | BOOM ENTERTAINMENT | Comics | 99 | $154.05 |
| JAN220808 | BUCKHEAD #4 (OF 5) CVR D FOC REVEAL 25 COPY INCV VAR PARK | BOOM ENTERTAINMENT | Comics | 99 | $154.05 |
| MAY220339 | MIGHTY MORPHIN #21 CVR C 10 COPY INCV LEE (C: 1-0-0) | BOOM ENTERTAINMENT | Comics | 99 | $154.05 |
| MAY228522 | GRIM #2 2ND PTG FLAVIANO | BOOM ENTERTAINMENT | Comics | 99 | $154.05 |
| NOV230087 | DAMN THEM ALL #12 CVR A ADLARD | BOOM ENTERTAINMENT | Comics | 99 | $154.05 |
| SEP191292 | SOMETHING IS KILLING CHILDREN #3 | BOOM ENTERTAINMENT | Comics | 99 | $154.05 |
| AUG230010 | SLOW BURN #1 (OF 5) CVR B VAR AZACETA | BOOM ENTERTAINMENT | Comics | 79 | $153.74 |
| AUG230098 | WILDS END #5 (OF 6) CVR A CULBARD | BOOM ENTERTAINMENT | Comics | 79 | $153.74 |
| JAN210965 | JIM HENSONS STORYTELLER TRICKSTERS #1 CVR D 25 COPY INCV MOM | BOOM ENTERTAINMENT | Comics | 79 | $153.74 |
| JUL230010 | CODA #1 (OF 5) CVR B INFANTE | BOOM ENTERTAINMENT | Comics | 79 | $153.74 |
| JUL240101 | CROCODILE BLACK #5 (OF 5) CVR A SORRENTINO (MR) | BOOM ENTERTAINMENT | Comics | 79 | $153.74 |
| MAY240139 | GHOSTLORE #12 CVR C 10 COPY INCV LEOMACS | BOOM ENTERTAINMENT | Comics | 79 | $153.74 |
| JUL151008 | MERCURY HEAT #3 ART NOUVEAU CVR (MR) | AVATAR PRESS INC | Comics | 95 | $153.52 |
| OCT141048 | CROSSED PLUS 100 #1 FUTURE TENSE CVR (MR) | AVATAR PRESS INC | Comics | 95 | $153.52 |
| DEC171000 | BLACK BETTY #2 CVR A DA SACCO (MR) | ACTION LAB ENTERTAINMENT | Comics | 82 | $153.45 |

| Diamdno | Item Description | Vendor Name | Product Category | Units on Hand | Cost on Hand |
|---|---|---|---|---|---|
| MAR171502 | JUNGLE FANTASY SURVIVORS #1 TUNDRA ICY ADULT B CVR (A) (C: 1 | AVATAR PRESS INC | Comics | 38 | $153.33 |
| APR240991 | POOH VS BAMBI #3 (OF 3) CVR A AL BARRIONUEVO | ZENESCOPE ENTERTAINMENT INC | Comics | 96 | $153.22 |
| AUG231098 | TRAVELING TO MARS #11 CVR B GABRIELE BAGNOLI (MR) | ABLAZE | Comics | 96 | $153.22 |
| DEC230880 | THE PRISM #5 CVR G 40 COPY GORHAM B&W INCV (MR) | ABLAZE | Comics | 96 | $153.22 |
| JUL141605 | GFT WONDERLAND #27 B CVR QUALANO (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 96 | $153.22 |
| JUL172369 | GRIMM FAIRY TALES #10 CVR B REYES | ZENESCOPE ENTERTAINMENT INC | Comics | 96 | $153.22 |
| JUN231251 | MIGHTY BARBARIANS #5 CVR B MARCO RUDY (MR) | ABLAZE | Comics | 96 | $153.22 |
| NOV230827 | THE PRISM #4 CVR C BRENT MCKEE BLONDIE HOMAGE (MR) | ABLAZE | Comics | 96 | $153.22 |
| NOV230832 | THE PRISM #4 CVR H 50 COPY MCKEE B&W INCV (MR) | ABLAZE | Comics | 96 | $153.22 |
| SEP182124 | BLACK KNIGHT #2 (OF 5) CVR D PASIBE | ZENESCOPE ENTERTAINMENT INC | Comics | 96 | $153.22 |
| NOV240109 | FLAVOR GIRLS RETURN TO THE MOTHERSHIP #2 (OF 3) CVR A LOCATE | BOOM ENTERTAINMENT | Comics | 49 | $152.69 |
| NOV240115 | FENCE CHALLENGERS SWEET SIXTEEN #1 CVR A JOHANNA THE MAD | BOOM ENTERTAINMENT | Comics | 49 | $152.69 |
| AUG171079 | AMERIKARATE #7 CVR A ROTH (MR) | ACTION LAB ENTERTAINMENT | Comics | 102 | $152.62 |
| NOV200982 | MIRANDA IN MAELSTROM #5 | ACTION LAB ENTERTAINMENT | Comics | 102 | $152.62 |
| DEC220367 | DAMN THEM ALL #5 (OF 6) CVR B RK (MR) | BOOM ENTERTAINMENT | Comics | 98 | $152.50 |
| JAN201360 | JIM HENSON STORYTELLER GHOSTS #1 (OF 4) CVR B LASZLO | BOOM ENTERTAINMENT | Comics | 98 | $152.50 |
| NOV220332 | KNOW YOUR STATION #2 (OF 5) CVR A KANGAS (MR) | BOOM ENTERTAINMENT | Comics | 98 | $152.50 |
| NOV231132 | NIGHT OF THE LIVING DEAD KIN #1 JOHNNY LTD ED PHOTO 1/250 (C | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 19 | $151.92 |
| AUG141827 | GFT VS WONDERLAND #4 (OF 4) B CVR EL TABANAS (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 127 | $151.89 |
| MAR140885 | CROSSED BADLANDS #54 RED CROSSED ORDER INCV CVR (NET) (MR) | AVATAR PRESS INC | Comics | 46 | $151.80 |
| DEC230127 | MIGHTY MORPHIN POWER RANGERS #117 CVR G UNLOCKABLE MONTES (C | BOOM ENTERTAINMENT | Comics | 78 | $151.80 |
| FEB230322 | MMPR TMNT II #5 (OF 5) CVR C MMPR VAR TAO (C: 1-0-0) | BOOM ENTERTAINMENT | Comics | 78 | $151.80 |
| FEB240012 | BLOW AWAY #1 (OF 5) CVR C 10 COPY INCV WU | BOOM ENTERTAINMENT | Comics | 78 | $151.80 |
| JUL240097 | PROFANE #4 (OF 5) CVR A RODRIGUEZ (MR) | BOOM ENTERTAINMENT | Comics | 78 | $151.80 |
| MAR240060 | MIGHTY MORPHIN POWER RANGERS #120 CVR B DARK GRID BARENDS (C | BOOM ENTERTAINMENT | Comics | 78 | $151.80 |
| OCT230101 | ZAWA #2 (OF 5) CVR B BEEM | BOOM ENTERTAINMENT | Comics | 78 | $151.80 |
| OCT240104 | JIM HENSONS LABYRINTH #4 (OF 8) CVR C 10 COPY INCV MALAVIA | BOOM ENTERTAINMENT | Comics | 78 | $151.80 |
| SEP240071 | CREEPING BELOW #2 (OF 5) CVR D 25 COPY INCV LOTAY (MR) | BOOM ENTERTAINMENT | Comics | 78 | $151.80 |
| APR232010 | GRIMM FAIRY TALES #73 CVR D GARVEY | ZENESCOPE ENTERTAINMENT INC | Comics | 95 | $151.62 |
| AUG151889 | ZOMBIES VS CHEERLEADERS HALLOWEEN 2015 #1 D CVR HEBB (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 95 | $151.62 |
| AUG211340 | MARIA LLOVETS PORCELAIN #3 CVR F 20 COPY RICH VIRGIN INCV (M | ABLAZE | Comics | 95 | $151.62 |
| DEC230873 | THE AGENT #4 CVR H 40 COPY ACOSTA B&W INCV (MR) | ABLAZE | Comics | 95 | $151.62 |
| DEC230879 | THE PRISM #5 CVR F 30 COPY MCKEE VIRGIN INCV (MR) | ABLAZE | Comics | 95 | $151.62 |
| FEB192122 | VAN HELSING SWORD OF HEAVEN #6 (OF 6) CVR A CHEN (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 95 | $151.62 |
| JAN241063 | THE PRISM #6 CVR B VINCENZO FEDERICI (MR) | ABLAZE | Comics | 95 | $151.62 |
| JAN241067 | THE PRISM #6 CVR F 30 COPY MCKEE VIRGIN INCV (MR) | ABLAZE | Comics | 95 | $151.62 |
| MAR182123 | MUSKETEERS #4 (OF 5) CVR C KROME | ZENESCOPE ENTERTAINMENT INC | Comics | 95 | $151.62 |
| NOV191316 | KIDZ #1 CVR D JORET | ABLAZE | Comics | 95 | $151.62 |
| NOV191317 | KIDZ #1 CVR E 10 COPY FOIL INCV CVR | ABLAZE | Comics | 95 | $151.62 |
| OCT181397 | ROCKY BULLWINKLE BEST BORIS NATASHA #1 MAIN CVR | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 95 | $151.62 |
| OCT191454 | VAMPIRE STATE BUILDING #4 CVR E 10 COPY INCV GLOW IN DARK (M | ABLAZE | Comics | 95 | $151.62 |
| SEP231010 | THE PRISM #2 CVR G 40 COPY MESSINA B&W INCV (MR) | ABLAZE | Comics | 95 | $151.62 |
| JUL151049 | IGNITION COMPLETE SERIES COLLECTOR BOX SET (MR) | AVATAR PRESS INC | Comics | 3 | $151.49 |
| JAN221228 | ESCAPE LIVING DEAD BODY COUNT CVRS BAG SET (5CT) (MR) (C: 0- | AVATAR PRESS INC | Comics | 15 | $151.43 |
| MAR251113 | CROSSED BADLANDS #43-48 BAG SET (6CT) (MR) (C: 0-1-2) | AVATAR PRESS INC | Comics | 15 | $151.43 |
| MAR251115 | CROSSED BADLANDS #55-60 BAG SET (6CT) (MR) (C: 0-1-2) | AVATAR PRESS INC | Comics | 15 | $151.43 |
| MAR251223 | JUNGLE FANTASY SURVIVORS MOONLIGHT NUDE BAG SET (3CT) (MR) ( | AVATAR PRESS INC | Comics | 15 | $151.43 |
| MAY221241 | GOD IS DEAD 43-48 END OF DAYS CVRS BAG SET (6CT) (MR) (C: 0- | AVATAR PRESS INC | Comics | 15 | $151.43 |
| NOV211271 | UNHOLY POV CVRS BAG SET (5CT) (MR) (C: 0-1-2) | AVATAR PRESS INC | Comics | 15 | $151.43 |
| JUL223342 | PATHFINDER FLIP-MAT CROWN OF KOBOLD KING (C: 0-1-2) | PAIZO INC | Games | 22 | $151.38 |
| APR151291 | LADY DEATH (ONGOING) #26 SCHOOLGIRL CVR (MR) | AVATAR PRESS INC | Comics | 30 | $151.35 |
| MAY171333 | JUNGLE FANTASY ANNUAL 2017 BONDAGE OUTRAGEOUS ADULT CVR (A) | AVATAR PRESS INC | Comics | 30 | $151.35 |
| OCT131145 | MOOMIN DESERT ISLAND GN (C: 0-1-1) | DRAWN & QUARTERLY | Books - Graphic Novels | 38 | $151.24 |
| AUG201346 | DISNEY MASTERS COLLECTORS HC BOX SET 11 & 12 CAVAZZANO (C: 1 | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 6 | $151.17 |
| JUL181885 | TWISTS OF FATE HC (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 9 | $151.16 |
| NOV110995 | LISTEN WHITEY HC SOUNDS BLACK POWER 1965-1975 (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Novels/Sf/Horror | 9 | $151.16 |
| SEP140957 | CRIMSON SOCIETY #3 (MR) | ACTION LAB ENTERTAINMENT | Comics | 101 | $151.13 |
| NOV073551 | CASTLE WAITING VOL II #10 | FANTAGRAPHICS BOOKS | Comics | 91 | $150.97 |
| JAN221749 | ALL GUTS NO GLORY #3 (OF 3) CVR A CHEN | ZENESCOPE ENTERTAINMENT INC | Comics | 63 | $150.95 |
| DEC208571 | BRZRKR (BERZERKER) #3 (OF 12) CVR G 50 COPY INCV DEKAL (MR) | BOOM ENTERTAINMENT | Comics | 97 | $150.94 |
| FEB220722 | SOMETHING IS KILLING THE CHILDREN #22 CVR D 25 COPY INCV | BOOM ENTERTAINMENT | Comics | 97 | $150.94 |
| FEB220763 | SEVEN SECRETS #16 CVR C 10 COPY INCV MERCADO | BOOM ENTERTAINMENT | Comics | 97 | $150.94 |
| JUN220383 | HOUSE OF SLAUGHTER #9 CVR B DELL EDERA | BOOM ENTERTAINMENT | Comics | 97 | $150.94 |
| JUL182335 | OTHERWORLDLY IZAKAYA NOBU TP VOL 01 | UDON ENTERTAINMENT INC | Books - Graphic Novels | 29 | $150.68 |
| SEP101152 | STREET FIGHTER GAIDEN TP VOL 01 | UDON ENTERTAINMENT INC | Books - Graphic Novels | 29 | $150.22 |
| APR181886 | GRIMM FAIRY TALES #19 CVR D METCALF | ZENESCOPE ENTERTAINMENT INC | Comics | 94 | $150.02 |
| AUG162181 | EVIL HEROES #4 (OF 6) B CVR ATKINS (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 94 | $150.02 |
| AUG231093 | SAINT SEIYA KNIGHTS OF ZODIAC TIME ODYSSEY #3 CVR C ALQUIE | ABLAZE | Comics | 94 | $150.02 |
| DEC141823 | GFT WONDERLAND #32 A CVR EL TABANAS (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 94 | $150.02 |
| DEC230872 | THE AGENT #4 CVR G 30 COPY OHTA B&W INCV (MR) | ABLAZE | Comics | 94 | $150.02 |
| DEC230875 | THE PRISM #5 CVR B ADAM GORHAM (MR) | ABLAZE | Comics | 94 | $150.02 |
| FEB151765 | GFT ROBYN HOOD ONGOING #9 PLAGUE A CVR BRESCINI | ZENESCOPE ENTERTAINMENT INC | Comics | 94 | $150.02 |
| JUL181561 | CASPER CAPERS #2 DELA CUESTA MAIN CVR | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 94 | $150.02 |
| MAY211038 | CIMMERIAN MAN-EATERS OF ZAMBOULA #1 CVR J 50 COPY PAQUETTE B | ABLAZE | Comics | 94 | $150.02 |
| NOV182098 | VAN HELSING SWORD OF HEAVEN #3 (OF 6) CVR A WHITE | ZENESCOPE ENTERTAINMENT INC | Comics | 94 | $150.02 |
| OCT141810 | GFT ROBYN HOOD ONGOING #5 C CVR EHNOT | ZENESCOPE ENTERTAINMENT INC | Comics | 94 | $150.02 |
| OCT171146 | EQUILIBRIUM GUN KATA CASE BOOK BONK MAIN CVR | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 94 | $150.02 |
| SEP162189 | GFT VAN HELSING VS FRANKENSTEIN #4 (OF 5) CVR C PEKAR (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 94 | $150.02 |
| AUG240105 | SIR #3 (OF 5) CVR A HOUND | BOOM ENTERTAINMENT | Comics | 77 | $149.85 |
| DEC230140 | ANIMAL POUND #2 (OF 5) CVR A GROSS (MR) | BOOM ENTERTAINMENT | Comics | 77 | $149.85 |
| DEC240059 | BRONZE FACES #1 (OF 6) CVR D 10 COPY INCV SHOF | BOOM ENTERTAINMENT | Comics | 77 | $149.85 |
| MAY230384 | NEIGHBORS #5 (OF 5) CVR A MERCADO (MR) | BOOM ENTERTAINMENT | Comics | 77 | $149.85 |
| NOV230059 | SPACE BETWEEN #3 (OF 4) CVR B PULP VAR OLIVETTI | BOOM ENTERTAINMENT | Comics | 77 | $149.85 |
| NOV240101 | JIM HENSONS LABYRINTH #5 (OF 8) CVR A MALAVIA | BOOM ENTERTAINMENT | Comics | 77 | $149.85 |
| APR171217 | ZOMBIE TRAMP ONGOING #36 CVR D MENDOZA KAIJU RISQUE (MR) | ACTION LAB ENTERTAINMENT | Comics | 80 | $149.70 |
| JAN171190 | AMERIKARATE #1 CVR E APRIL ONEIL PHOTO (MR) | ACTION LAB ENTERTAINMENT | Comics | 80 | $149.70 |
| DEC241190 | VALENTINE BLUFFS MASSACRE REMEMBRANCE #1 CVR A MARTINEZ (MR) | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 75 | $149.70 |
| JUN088037 | FUZZ & PLUCK SPITZVILLE PACK | FANTAGRAPHICS BOOKS | Comics | 18 | $149.69 |
| JAN191441 | NULL FAERIES #3 CVR A CICCONI (MR) | ACTION LAB ENTERTAINMENT | Comics | 100 | $149.63 |
| MAR191335 | ABERRANT SEASON 2 #4 (OF 5) CVR A LEON DIAS (MR) | ACTION LAB ENTERTAINMENT | Comics | 100 | $149.63 |
| SEP240035 | WYND THE POWER OF THE BLOOD #1 (OF 8) CVR C 10 COPY INCV INF | BOOM ENTERTAINMENT | Comics | 64 | $149.51 |
| SEP131432 | SCREWED #6 (OF 6) B CVR MILLER (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 125 | $149.50 |
| JAN230367 | DAMN THEM ALL #6 (OF 6) CVR B BERGARA (MR) | BOOM ENTERTAINMENT | Comics | 96 | $149.39 |

| Diamdno | Item Description | Vendor Name | Product Category | Units on Hand | Cost on Hand |
|---|---|---|---|---|---|
| MAY240131 | BRIAR #7 (OF 8) CVR A LINS | BOOM ENTERTAINMENT | Comics | 96 | $149.39 |
| NOV220316 | HOUSE OF SLAUGHTER #11 CVR A MANHANINI | BOOM ENTERTAINMENT | Comics | 96 | $149.39 |
| OCT200942 | POWER RANGERS #2 75 COPY DI NICUOLO INCV (C: 1-0-0) | BOOM ENTERTAINMENT | Comics | 96 | $149.39 |
| OCT200954 | BRZRKR (BERZERKER) #3 (OF 12) CVR E 25 COPY INCV FRISON (MR) | BOOM ENTERTAINMENT | Comics | 96 | $149.39 |
| JUL231633 | STATICS #2 | FANTAGRAPHICS BOOKS | Comics | 71 | $149.10 |
| DEC198832 | PATHFINDER ADV THE SLITHERING (P2) | PAIZO INC | Games | 16 | $148.98 |
| APR172209 | GFT ROBYN HOOD TAROT ONE SHOT CVR A LUIS | ZENESCOPE ENTERTAINMENT INC | Comics | 62 | $148.55 |
| DEC172019 | HELLCHILD INFERNO ONE SHOT #0 CVR A CHIN | ZENESCOPE ENTERTAINMENT INC | Comics | 62 | $148.55 |
| JUL131386 | GFT ROBYN HOOD WANTED #5 (OF 5) A CVR CAFARO | ZENESCOPE ENTERTAINMENT INC | Comics | 62 | $148.55 |
| MAR141515 | GFT DARK ONE AGE OF DARKNESS B CVR SIQUEIRA | ZENESCOPE ENTERTAINMENT INC | Comics | 62 | $148.55 |
| MAY211823 | GFT PRESENTS SWIMSUIT ED 2021 ONE SHOT CVR B RIVEIRO | ZENESCOPE ENTERTAINMENT INC | Comics | 62 | $148.55 |
| APR172216 | GRIMM FAIRY TALES #7 CVR D ERRICO | ZENESCOPE ENTERTAINMENT INC | Comics | 93 | $148.43 |
| JAN231104 | FAMILY TIME #4 CVR B ZULLO | ABLAZE | Comics | 93 | $148.43 |
| JUN182114 | REVENGE OF WONDERLAND #2 (OF 6) CVR B VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 93 | $148.43 |
| MAR182125 | ROBYN HOOD THE CURSE #5 (OF 6) CVR A CHEN | ZENESCOPE ENTERTAINMENT INC | Comics | 93 | $148.43 |
| MAY192059 | GRIMM FAIRY TALES #30 CVR C VIGONTE | ZENESCOPE ENTERTAINMENT INC | Comics | 93 | $148.43 |
| MAY231202 | MIGHTY BARBARIANS #4 CVR D CASAS HOMAGE (MR) | ABLAZE | Comics | 93 | $148.43 |
| MAY241012 | WONDERLAND RETURN TO MADNESS #1 (OF 3) CVR C DERLIS SANTACRU | ZENESCOPE ENTERTAINMENT INC | Comics | 93 | $148.43 |
| NOV230830 | THE PRISM #4 CVR F 30 COPY MCKEE VIRGIN INCV (MR) | ABLAZE | Comics | 93 | $148.43 |
| OCT171896 | STREET FIGHTER SHADALOO SPECIAL CVR B KINNAIRD | UDON ENTERTAINMENT INC | Comics | 93 | $148.43 |
| SEP141833 | GFT MASUMI #4 (OF 4) B CVR PESSANHA (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 93 | $148.43 |
| SEP231006 | THE PRISM #2 CVR C BRENT MCKEE BOWIE HOMAGE (MR) | ABLAZE | Comics | 93 | $148.43 |
| DEC131373 | GFT CODE RED #3 (OF 5) D CVR MYCHAELS (AOFD) (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 124 | $148.30 |
| JAN181118 | SUBSPECIES #1 CVR B PHOTO (MR) | ACTION LAB ENTERTAINMENT | Comics | 99 | $148.13 |
| FEB171385 | HELLINA SCYTHE #3 (MR) | AVATAR PRESS INC | Comics | 61 | $147.99 |
| JUN161318 | RAVENING #2 GOTH DECO CVR (MR) | AVATAR PRESS INC | Comics | 61 | $147.99 |
| SEP171379 | JUNGLE FANTASY SURVIVORS #7 WRAP (MR) | AVATAR PRESS INC | Comics | 61 | $147.99 |
| NOV230020 | PINE AND MERRIMAC #1 (OF 5) CVR D 25 COPY INCV WU | BOOM ENTERTAINMENT | Comics | 76 | $147.90 |
| SEP240012 | FADE #1 (OF 5) CVR C 10 COPY INCV COSTA | BOOM ENTERTAINMENT | Comics | 76 | $147.90 |
| AUG191534 | ROCKY & BULLWINKLE SEEN ON TV #2 LTD ED RETRO ANIMATION CVR | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 37 | $147.85 |
| MAR181059 | ZOMBIE TRAMP ONGOING #47 CVR B CELOR RISQUE (MR) | ACTION LAB ENTERTAINMENT | Comics | 79 | $147.83 |
| MAR191350 | VAMPBLADE SEASON 4 #2 CVR D MACCAGNI RISQUE (MR) | ACTION LAB ENTERTAINMENT | Comics | 79 | $147.83 |
| AUG210955 | BRZRKR (BERZERKER) #6 (OF 12) CVR G 100 COPY INCV FERNANDEZ | BOOM ENTERTAINMENT | Comics | 95 | $147.83 |
| JUL201021 | VICTOR CROWLEY HATCHET HALLOWEEN TALES II CVR B CARVED BONK | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 74 | $147.70 |
| JUL222106 | TALES OF TERROR QUARTERLY RISE OF CTHULHU CVR D REYES | ZENESCOPE ENTERTAINMENT INC | Comics | 41 | $147.44 |
| JUL142612 | PATHFINDER FLIP-MAT: TECH DUNGEON (C: 0-1-2) | PAIZO INC | Games | 26 | $147.32 |
| AUG181671 | PANDORA SHOTGUN MARY #0 (MR) | AVATAR PRESS INC | Comics | 52 | $147.21 |
| FEB171270 | CINEMA PURGATORIO #10 CODE PRU CVR (MR) | AVATAR PRESS INC | Comics | 52 | $147.21 |
| JUL141616 | GFT WARLORD OF OZ #5 (OF 6) B CVR PANTALENA | ZENESCOPE ENTERTAINMENT INC | Comics | 123 | $147.11 |
| JUL151037 | WAR STORIES #12 (MR) | AVATAR PRESS INC | Comics | 91 | $147.06 |
| NOV141048 | UBER #21 WRAP CVR (MR) | AVATAR PRESS INC | Comics | 91 | $147.06 |
| JUL221506 | WALT DISNEY DONALD DUCK HC VOL 27 DUCK LUCK (C: 1-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 10 | $147.00 |
| DEC161691 | EINSTEINS BEETS HC NOVEL (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Novels/Sf/Horror | 10 | $146.96 |
| MAY211442 | QUEEN OF THE RING HC (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 14 | $146.94 |
| DEC172023 | GRIMM FAIRY TALES #15 CVR A VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 92 | $146.83 |
| DEC182157 | ROBYN HOOD OUTLAW #1 CVR B VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 92 | $146.83 |
| FEB182022 | BELLE BEAST HUNTER #4 (OF 6) CVR A WHITE | ZENESCOPE ENTERTAINMENT INC | Comics | 92 | $146.83 |
| JAN172228 | GRIMM FAIRY TALES #4 CVR C REI | ZENESCOPE ENTERTAINMENT INC | Comics | 92 | $146.83 |
| JUL230983 | MIGHTY BARBARIANS #6 CVR H 40 COPY JM JOHNSON LINE ART INCV | ABLAZE | Comics | 92 | $146.83 |
| JUN191394 | CASPER CAPERS #6 MAIN CVR | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 92 | $146.83 |
| JUN231258 | MIGHTY BARBARIANS #5 CVR I 50 COPY YUNE B&W INCV (MR) | ABLAZE | Comics | 92 | $146.83 |
| JUN241063 | WONDERLAND RETURN TO MADNESS #2 (OF 3) CVR A FAJARDO | ZENESCOPE ENTERTAINMENT INC | Comics | 92 | $146.83 |
| MAR202254 | VAN HELSING VS LEAGUE MONSTERS #4 CVR C DIPASCALE | ZENESCOPE ENTERTAINMENT INC | Comics | 92 | $146.83 |
| NOV221123 | BOOGYMAN #5 CVR F 30 COPY NIETO VIRGIN INCV (MR) | ABLAZE | Comics | 92 | $146.83 |
| NOV230845 | THE AGENT #3 CVR G 30 COPY DAGNINO B&W INCV (MR) | ABLAZE | Comics | 92 | $146.83 |
| SEP141819 | GFT WONDERLAND #29 B CVR EL TABANAS (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 92 | $146.83 |
| SEP182127 | REVENGE OF WONDERLAND #5 (OF 6) CVR C DIPASCALE | ZENESCOPE ENTERTAINMENT INC | Comics | 92 | $146.83 |
| JUN171394 | JUNGLE FANTASY SURVIVORS #4 SNAKED ADULT CVR (A) (C: 1-1-2) | AVATAR PRESS INC | Comics | 29 | $146.31 |
| APR220678 | SOMETHING IS KILLING THE CHILDREN #24 CVR E 50 COPY INCV FRI | BOOM ENTERTAINMENT | Comics | 94 | $146.27 |
| DEC171194 | JIM HENSON LABYRINTH #1 (OF 12) CORONATION MAIN | BOOM ENTERTAINMENT | Comics | 94 | $146.27 |
| FEB220719 | SOMETHING IS KILLING THE CHILDREN #22 CVR A DELL EDERA | BOOM ENTERTAINMENT | Comics | 94 | $146.27 |
| SEP240051 | GRIM #21 CVR A FLAVIANO | BOOM ENTERTAINMENT | Comics | 94 | $146.27 |
| AUG212170 | GRIMM SPOTLIGHT CINDERELLA VS ZOMBIES ONE SHOT CVR A VITORIN | ZENESCOPE ENTERTAINMENT INC | Comics | 61 | $146.16 |
| AUG241102 | HORROR & FANTASY ILLUS 20240 PINUP SPEC CVR C JOSH BURNS | ZENESCOPE ENTERTAINMENT INC | Comics | 61 | $146.16 |
| FEB171078 | ZOMBIE TRAMP ONGOING #34 CVR E TROM (MR) | ACTION LAB ENTERTAINMENT | Comics | 78 | $145.96 |
| SEP191383 | ZOMBIE TRAMP ONGOING #66 CVR E BOO RUDETOONS (MR) | ACTION LAB ENTERTAINMENT | Comics | 78 | $145.96 |
| APR230341 | ONCE UPON A TIME AT END OF WORLD #6 CVR A WADA (MR) | BOOM ENTERTAINMENT | Comics | 75 | $145.96 |
| JUL230086 | MECH CADETS #2 (OF 6) CVR B VAR LEE | BOOM ENTERTAINMENT | Comics | 75 | $145.96 |
| JUN220457 | DUNE THE WATERS OF KANLY #4 (OF 4) CVR D FOC 10 COPY INCV | BOOM ENTERTAINMENT | Comics | 75 | $145.96 |
| MAR240082 | BLOW AWAY #2 (OF 5) CVR C 10 COPY INCV WU | BOOM ENTERTAINMENT | Comics | 75 | $145.96 |
| OCT240076 | FADE #2 (OF 5) CVR A COSTA | BOOM ENTERTAINMENT | Comics | 75 | $145.96 |
| SEP230041 | SPACE BETWEEN #1 (OF 4) CVR C 10 COPY INCV LUCKERT | BOOM ENTERTAINMENT | Comics | 75 | $145.96 |
| SEP230086 | MIGHTY MORPHIN POWER RANGERS #114 CVR H UNLOCKABLE VAR (C: 1 | BOOM ENTERTAINMENT | Comics | 75 | $145.96 |
| NOV182880 | PATHFINDER RPG ULT CAMPAIGN POCKET ED (C: 0-0-1) | PAIZO INC | Games | 18 | $145.73 |
| JUN161096 | (USE DEC161213) DARK TALES FROM THE VOKESVERSE #1 FALCONER S | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 73 | $145.71 |
| JUN161321 | RAVENING #2 SUCCUBI CVR (MR) | AVATAR PRESS INC | Comics | 60 | $145.56 |
| JAN241117 | HORROR & FANTASY ILLUS CRADLE OF SHADOWS CVR A IGOR VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 52 | $145.39 |
| JUN171407 | JUNGLE FANTASY SURVIVORS #4 LUSCIOUS ADULT CVR (A) (C: 1-1-2 | AVATAR PRESS INC | Comics | 36 | $145.26 |
| APR171247 | ROCKY & BULLWINKLE SHOW #1 FLYING MOOSE GALVAN CVR | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 91 | $145.24 |
| AUG201749 | ROBYN HOOD JUSTICE #4 CVR C CARDY | ZENESCOPE ENTERTAINMENT INC | Comics | 91 | $145.24 |
| DEC230968 | VAN HELSING VAMPIRE HUNTER #2 (OF 3) CVR A AL BARRIONUEVO | ZENESCOPE ENTERTAINMENT INC | Comics | 91 | $145.24 |
| FEB151779 | GFT JUNGLE BOOK FALL WILD #5 (OF 5) B CVR LAISO (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 91 | $145.24 |
| FEB161998 | GFT RED AGENT #4 (OF 5) A CVR RICHARDSON (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 91 | $145.24 |
| FEB210930 | CIMMERIAN IRON SHADOWS IN MOON #1 30 COPY LEVEL NEGATIVE ART | ABLAZE | Comics | 91 | $145.24 |
| FEB210957 | MIRKA ANDOLFOS UNSACRED VOL 2 #6 30 COPY ANDOLFO NEGATIVE IN | ABLAZE | Comics | 91 | $145.24 |
| FEB240920 | OZ FALL OF EMERALD CITY #1 (OF 3) CVR A IGOR VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 91 | $145.24 |
| JUL172235 | STREET FIGHTER VS DARKSTALKERS #6 (OF 8) CVR B WHALEN | UDON ENTERTAINMENT INC | Comics | 91 | $145.24 |
| JUN221240 | FLORIDA MAN #2 CVR B MCCLAIN JR | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 91 | $145.24 |
| NOV221148 | LOVECRAFT UNKNOWN KADATH #5 CVR F 30 COPY SALOMON B&W VIRGIN | ABLAZE | Comics | 91 | $145.24 |
| OCT151853 | GFT WONDERLAND #42 A CVR REI (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 91 | $145.24 |
| OCT221303 | FAR CRY ESPERANZAS TEARS #3 CVR F 30 COPY HONG INCV (MR) | ABLAZE | Comics | 91 | $145.24 |
| MAR150968 | CROSSED PLUS 100 #6 RED CROSSED ORDER INCV CVR (NET) (MR) | AVATAR PRESS INC | Comics | 44 | $145.20 |
| MAR181031 | GINGERDEAD MAN MEETS EVIL BONG #3 (MR) | ACTION LAB ENTERTAINMENT | Comics | 97 | $145.14 |

| Diamdno | Item Description | Vendor Name | Product Category | Units on Hand | Cost on Hand |
|---|---|---|---|---|---|
| JAN230351 | KNOW YOUR STATION #4 (OF 5) CVR A KANGAS (MR) | BOOM ENTERTAINMENT | Comics | 93 | $144.72 |
| OCT131407 | GFT CODE RED #1 (OF 5) D CVR MYCHAELS (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 121 | $144.72 |
| APR171355 | CINEMA PURGATORIO #11 MODDED CVR (MR) | AVATAR PRESS INC | Comics | 51 | $144.38 |
| MAY240127 | UNDERHEIST #5 (OF 5) CVR A LAPHAM | BOOM ENTERTAINMENT | Comics | 74 | $144.01 |
| NOV240072 | IN BLOOM #2 (OF 5) CVR A PEARSON | BOOM ENTERTAINMENT | Comics | 74 | $144.01 |
| OCT230126 | MECH CADETS #5 (OF 6) CVR A MIYAZAWA & HERRING | BOOM ENTERTAINMENT | Comics | 74 | $144.01 |
| JAN251107 | GRIMM UNIVERSE RETAILER PROGRAM MAR 2025 BRONZE EXC (NET) | ZENESCOPE ENTERTAINMENT INC | Comics | 24 | $144.00 |
| MAY182165 | ROBOTECH VISUAL ARCHIVE MACROSS SAGA HC 2ND ED | UDON ENTERTAINMENT INC | Books - Novels/Sf/Horror | 8 | $143.97 |
| DEC151044 | CROSSED BADLANDS #93 C DAY WORLDWIDE CVR (MR) | AVATAR PRESS INC | Comics | 89 | $143.82 |
| AUG100986 | PICTURE THIS HC LYNDA BARRY | DRAWN & QUARTERLY | Books - Graphic Novels | 12 | $143.76 |
| MAR171735 | HOSTAGE HC (MR) | DRAWN & QUARTERLY | Books - Graphic Novels | 12 | $143.76 |
| APR250846 | GFT TALES OF TERROR VOL 5 #6 CVR B AL BARRIONUEVO (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 72 | $143.71 |
| JUL191501 | WIDOW PROGENY #2 AM ENCORE ED (MR) | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 72 | $143.71 |
| JUN171088 | AMERIKARATE #5 CVR B MASSA MOVIE (MR) | ACTION LAB ENTERTAINMENT | Comics | 96 | $143.64 |
| DEC238742 | TORPEDO 1972 #1 CVR K 25 COPY FOC RISSO FLASHBACK (MR) | ABLAZE | Comics | 90 | $143.64 |
| FEB231038 | LOVECRAFT UNKNOWN KADATH #8 CVR C MOY R (MR) | ABLAZE | Comics | 90 | $143.64 |
| JAN182114 | MUSKETEERS #2 (OF 5) CVR B ATKINS | ZENESCOPE ENTERTAINMENT INC | Comics | 90 | $143.64 |
| JAN182115 | MUSKETEERS #2 (OF 5) CVR C REYES | ZENESCOPE ENTERTAINMENT INC | Comics | 90 | $143.64 |
| JAN241124 | VAN HELSING VAMPIRE HUNTER #3 (OF 3) CVR A GEEBO VIGONTE | ZENESCOPE ENTERTAINMENT INC | Comics | 90 | $143.64 |
| JUL230991 | TRAVELING TO MARS #10 CVR G 30 COPY MCKEE VIRGIN INCV (MR) | ABLAZE | Comics | 90 | $143.64 |
| JUN162023 | GFT ROBYN HOOD I LOVE NY #3 (OF 12) C CVR REI (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 90 | $143.64 |
| JUN192052 | VAN HELSING VS DRACULAS DAUGHTER #1 (OF 5) CVR D ROYLE | ZENESCOPE ENTERTAINMENT INC | Comics | 90 | $143.64 |
| MAY192067 | DRAGONSBLOOD #3 (OF 4) CVR C ROYLE | ZENESCOPE ENTERTAINMENT INC | Comics | 90 | $143.64 |
| NOV141787 | GFT JUNGLE BOOK FALL WILD #2 (OF 5) C CVR CAFARO & NOCERA (M | ZENESCOPE ENTERTAINMENT INC | Comics | 90 | $143.64 |
| SEP162164 | GFT RED AGENT HUMAN ORDER #1 CVR C BURNS (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 90 | $143.64 |
| JUN141170 | MOOMIN ON THE RIVIERA GN (C: 0-0-1) | DRAWN & QUARTERLY | Books - Graphic Novels | 36 | $143.28 |
| FEB201330 | JIM HENSON DARK CRYSTAL AGE RESISTANCE #8 10 COPY WYATT INCV | BOOM ENTERTAINMENT | Comics | 92 | $143.16 |
| SEP230045 | SOMETHING IS KILLING THE CHILDREN #35 CVR B CONNECTING VAR | BOOM ENTERTAINMENT | Comics | 92 | $143.16 |
| NOV161321 | JUNGLE FANTASY IVORY #6 WRAP CVR (MR) | AVATAR PRESS INC | Comics | 59 | $143.13 |
| FEB171048 | SPENCER AND LOCKE #1 (OF 4) CVR B HOUSE (MR) | ACTION LAB ENTERTAINMENT | Comics | 76 | $142.22 |
| OCT151163 | CROSSED BADLANDS #90 WRAP CVR (MR) | AVATAR PRESS INC | Comics | 88 | $142.21 |
| DEC222711 | PATHFINDER ADV PATH GATEWALKERS (P2) VOL 02 (OF 3) (C: 0-1-2 | PAIZO INC | Games | 13 | $142.10 |
| APR220637 | ALL NEW FIREFLY #5 CVR E 50 COPY INCV YOON | BOOM ENTERTAINMENT | Comics | 73 | $142.07 |
| APR240012 | PROFANE #1 (OF 5) CVR C 10 COPY INCV RODRIGUEZ | BOOM ENTERTAINMENT | Comics | 73 | $142.07 |
| AUG240014 | VICARIOUS #1 (OF 5) CVR E UNLOCKABLE PANOSIAN | BOOM ENTERTAINMENT | Comics | 73 | $142.07 |
| DEC240111 | VICARIOUS #5 (OF 5) CVR A PANOSIAN | BOOM ENTERTAINMENT | Comics | 73 | $142.07 |
| JUN230478 | SIRENS OF THE CITY #2 (OF 6) CVR B CHIANG | BOOM ENTERTAINMENT | Comics | 73 | $142.07 |
| OCT240109 | I HEART SKULL-CRUSHER #8 CVR A ZONNO | BOOM ENTERTAINMENT | Comics | 73 | $142.07 |
| APR151879 | GFT ROBYN HOOD ONGOING #11 COMIC CON B CVR MILLER | ZENESCOPE ENTERTAINMENT INC | Comics | 89 | $142.04 |
| AUG211345 | SPACE PIRATE CAPT HARLOCK #5 CVR D WAHA | ABLAZE | Comics | 89 | $142.04 |
| DEC230881 | THE PRISM #5 CVR H 50 COPY MCKEE B&W INCV (MR) | ABLAZE | Comics | 89 | $142.04 |
| JAN241034 | TORPEDO 1972 #1 CVR F 10 COPY DAN PANOSIAN VIRGIN INCV (MR) | ABLAZE | Comics | 89 | $142.04 |
| JAN241053 | THE AGENT #5 CVR F 20 COPY CASAS VIRGIN INCV (MR) | ABLAZE | Comics | 89 | $142.04 |
| JUN211133 | CIMMERIAN MAN-EATERS OF ZAMBOULA #2 CVR E 10 COPY INCV CASAS | ABLAZE | Comics | 89 | $142.04 |
| JUN231257 | MIGHTY BARBARIANS #5 CVR H 40 COPY GIZZI LINE ART INCV (MR) | ABLAZE | Comics | 89 | $142.04 |
| MAR151699 | GFT OZ REIGN OF WITCH QUEEN #2 (OF 6) C CVR RICH (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 89 | $142.04 |
| OCT151862 | GFT VAN HELSING VS DRACULA #5 (OF 5) D CVR BUZZ (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 89 | $142.04 |
| SEP230995 | THE AGENT #1 CVR C HELENA MASELLIS (MR) | ABLAZE | Comics | 89 | $142.04 |
| SEP231000 | THE AGENT #1 CVR H 20 COPY MASELLIS VIRGIN INCV (MR) | ABLAZE | Comics | 89 | $142.04 |
| MAY240042 | BRZRKR FALLEN EMPIRE PEN & INK #1 CVR A ISAACS (MR) | BOOM ENTERTAINMENT | Comics | 52 | $141.76 |
| FEB241807 | DARKSTALKERS JEDAH (ONE SHOT) CVR B ALBURQUERQUE | UDON ENTERTAINMENT INC | Comics | 71 | $141.72 |
| MAR238132 | PATHFINDER RPG RAGE OF ELEMENTS SPELL CARDS (P2) | PAIZO INC | Games | 10 | $141.71 |
| NOV208282 | STARFINDER RPG PAWNS FLY FREE OR DIE COLL | PAIZO INC | Games | 14 | $141.69 |
| AUG198624 | ONCE & FUTURE #3 (OF 6) JETPACK & FORBIDDEN PLANET EXC | BOOM ENTERTAINMENT | Comics | 91 | $141.61 |
| DEC220332 | HOUSE OF SLAUGHTER #12 CVR G UNLOCKABLE VAR | BOOM ENTERTAINMENT | Comics | 91 | $141.61 |
| MAR191298 | JIM HENSON BENEATH DARK CRYSTAL #9 (OF 12) PREORDER PETERSEN | BOOM ENTERTAINMENT | Comics | 91 | $141.61 |
| NOV220351 | DAMN THEM ALL #4 (OF 6) CVR B MORA (MR) | BOOM ENTERTAINMENT | Comics | 91 | $141.61 |
| AUG161257 | CINEMA PURGATORIO #6 MODDED CVR (MR) | AVATAR PRESS INC | Comics | 50 | $141.55 |
| FEB181303 | BELLADONNA FIRE FURY #1 VIP CENTURY SET (MR) (C: 0-1-2) | AVATAR PRESS INC | Comics | 2 | $141.39 |
| AUG221287 | GYPSY VISIONS BAG SET (5CT) (MR) (C: 0-1-2) | AVATAR PRESS INC | Comics | 14 | $141.33 |
| JAN221241 | ANNA MERCURY 2 CON CVRS BAG SET (5CT) (MR) (C: 0-1-2) | AVATAR PRESS INC | Comics | 14 | $141.33 |
| JUL221380 | UNHOLY REBEL BAG SET (5CT) (MR) (C: 0-1-2) | AVATAR PRESS INC | Comics | 14 | $141.33 |
| MAR251117 | CROSSED BADLANDS #67-72 BAG SET (6CT) (MR) (C: 0-1-2) | AVATAR PRESS INC | Comics | 14 | $141.33 |
| MAY221235 | GOD IS DEAD 7-12 END OF DAYS CVRS BAG SET (6CT) (MR) (C: 0-1 | AVATAR PRESS INC | Comics | 14 | $141.33 |
| AUG151158 | CROSSED BADLANDS #86 ART DECO CVR (MR) | AVATAR PRESS INC | Comics | 28 | $141.26 |
| JUL161293 | CINEMA PURGATORIO #5 ANCIENT TOME PREMIUM CVR (MR) | AVATAR PRESS INC | Comics | 28 | $141.26 |
| DEC151164 | WEBWITCH #4 (OF 5) ALIEN EROTICA ADULT CVR (A) (C: 1-0-0) | AVATAR PRESS INC | Comics | 35 | $141.23 |
| SEP131454 | GFT HUNTERS SHADOWLANDS TP | ZENESCOPE ENTERTAINMENT INC | Books - Graphic Novels | 22 | $140.71 |
| DEC161463 | UNHOLY #2 POV CVR (MR) | AVATAR PRESS INC | Comics | 58 | $140.71 |
| FEB171405 | UNHOLY #4 FEMME FATALES CVR (MR) | AVATAR PRESS INC | Comics | 58 | $140.71 |
| OCT161356 | JUNGLE FANTASY IVORY #5 NATURAL BEAUTY CVR (MR) | AVATAR PRESS INC | Comics | 58 | $140.71 |
| MAR218391 | SOMETHING IS KILLING THE CHILDREN #16 OASAS COMICS EXC VAR A | BOOM ENTERTAINMENT | Comics | 50 | $140.50 |
| MAR218392 | SOMETHING IS KILLING THE CHILDREN #16 OASAS COMICS EXC VAR B | BOOM ENTERTAINMENT | Comics | 50 | $140.50 |
| DEC230871 | THE AGENT #4 CVR F 20 COPY CASAS VIRGIN INCV (MR) | ABLAZE | Comics | 88 | $140.45 |
| FEB141575 | GFT GODSTORM HERCULES PAYNE #1 (OF 5) D CVR JOHNSON | ZENESCOPE ENTERTAINMENT INC | Comics | 88 | $140.45 |
| FEB161995 | GFT WONDERLAND #46 A CVR PREITANO (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 88 | $140.45 |
| MAR201549 | CARSON OF VENUS REALM OF DEAD #3 CVR A MESARCIA MAIN | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 88 | $140.45 |
| MAY182137 | JASMINE CROWN OF KINGS #3 (OF 5) CVR A CHEN | ZENESCOPE ENTERTAINMENT INC | Comics | 88 | $140.45 |
| NOV221142 | FAR CRY ESPERANZAS TEARS #4 CVR F 30 COPY HONG INCV (MR) | ABLAZE | Comics | 88 | $140.45 |
| OCT182031 | REVENGE OF WONDERLAND #6 (OF 6) CVR C BURGOS | ZENESCOPE ENTERTAINMENT INC | Comics | 88 | $140.45 |
| OCT182035 | VAN HELSING SWORD OF HEAVEN #2 (OF 6) CVR C ZALDIVAR | ZENESCOPE ENTERTAINMENT INC | Comics | 88 | $140.45 |
| OCT191539 | SCARY CHRISTMAS #1 CVR A WOLFER (MR) | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 88 | $140.45 |
| SEP231009 | THE PRISM #2 CVR F 30 COPY MCKEE VIRGIN INCV (MR) | ABLAZE | Comics | 88 | $140.45 |
| SEP231011 | THE PRISM #2 CVR H 50 COPY BRENT MCKEE B&W INCV (MR) | ABLAZE | Comics | 88 | $140.45 |
| FEB171079 | ZOMBIE TRAMP ONGOING #34 CVR F TROM RISQUE (MR) | ACTION LAB ENTERTAINMENT | Comics | 75 | $140.35 |
| JUL191326 | DREW & JOT DUELING DOODLES ORIGINAL GN HC VOL 1 | BOOM ENTERTAINMENT | Books - Graphic Novels | 24 | $140.31 |
| APR230345 | ONCE UPON A TIME AT END OF WORLD #6 CVR E 50 COPY INCV (MR) | BOOM ENTERTAINMENT | Comics | 72 | $140.12 |
| APR240019 | LAWFUL #1 (OF 8) CVR E UNLOCKABLE MERCADO | BOOM ENTERTAINMENT | Comics | 72 | $140.12 |
| AUG230013 | SLOW BURN #1 (OF 5) CVR E UNLOCKABLE AZACETA | BOOM ENTERTAINMENT | Comics | 72 | $140.12 |
| AUG240013 | VICARIOUS #1 (OF 5) CVR D 25 COPY INCV PUEBLA | BOOM ENTERTAINMENT | Comics | 72 | $140.12 |
| JUL220292 | STUFF OF NIGHTMARES #1 (OF 4) CVR A FRANCAVILLA | BOOM ENTERTAINMENT | Comics | 72 | $140.12 |
| JUN240034 | SIR #1 (OF 5) CVR D 20 COPY INCV GANUCHEAU | BOOM ENTERTAINMENT | Comics | 72 | $140.12 |
| MAR230240 | HOUSE OF SLAUGHTER #15 CVR C CONNECTING CARDSTOCK VAR | BOOM ENTERTAINMENT | Comics | 72 | $140.12 |

| Diamdno | Item Description | Vendor Name | Product Category | Units on Hand | Cost on Hand |
|---|---|---|---|---|---|
| OCT230113 | RARE FLAVOURS #4 (OF 6) CVR B GANE | BOOM ENTERTAINMENT | Comics | 72 | $140.12 |
| SEP240020 | POWER RANGERS PRIME #1 CVR G 25 COPY INCV BA (C: 1-0-0) | BOOM ENTERTAINMENT | Comics | 72 | $140.12 |
| SEP240022 | POWER RANGERS PRIME #1 CVR I 75 COPY INCV JONES (C: 1-0-0) | BOOM ENTERTAINMENT | Comics | 72 | $140.12 |
| AUG230021 | RANGER ACADEMY #1 CVR G UNLOCKABLE MERCADO (C: 1-0-0) | BOOM ENTERTAINMENT | Comics | 90 | $140.05 |
| FEB240042 | HOUSE OF SLAUGHTER #22 CVR B DELL EDERA | BOOM ENTERTAINMENT | Comics | 90 | $140.05 |
| JUN240064 | GRIM #20 CVR A FLAVIANO | BOOM ENTERTAINMENT | Comics | 90 | $140.05 |
| MAR220858 | ALICE EVER AFTER #2 (OF 5) CVR A PANOSIAN | BOOM ENTERTAINMENT | Comics | 90 | $140.05 |
| JAN181161 | ROCKY & BULLWINKLE SHOW #3 RETRO ANIMATION RETAILER INCENTIV | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 56 | $140.00 |
| AUG111227 | DARKSTALKERS ULTIMATE ED TP | UDON ENTERTAINMENT INC | Books - Graphic Novels | 7 | $139.97 |
| FEB181003 | GINGERDEAD MAN MEETS EVIL BONG #2 CVR A RIOS (MR) | ACTION LAB ENTERTAINMENT | Comics | 93 | $139.16 |
| JUN151014 | GOD IS DEAD #40 END OF DAYS CVR (MR) | AVATAR PRESS INC | Comics | 86 | $138.98 |
| JUL222121 | MAN GOAT & BUNNYMAN GREEN EGGS & BLAM #3 CVR C GARVEY | ZENESCOPE ENTERTAINMENT INC | Comics | 58 | $138.97 |
| SEP131437 | GFT REALM KNIGHTS #4 (OF 4) A CVR TOLIBAO (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 58 | $138.97 |
| SEP131445 | GFT 2013 HOLIDAY SPECIAL B CVR CUMMINGS | ZENESCOPE ENTERTAINMENT INC | Comics | 58 | $138.97 |
| APR151881 | GFT OZ REIGN OF WITCH QUEEN #3 (OF 6) A CVR ORTIZ (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 87 | $138.85 |
| FEB210950 | GUNG HO SEXY BEAST #4 30 COPY KAEL NGU NEGATIVE ART INCV (MR | ABLAZE | Comics | 87 | $138.85 |
| FEB240869 | THE PRISM #7 CVR B FEDERICO SABBATINI (MR) | ABLAZE | Comics | 87 | $138.85 |
| JAN221759 | GRIMM FAIRY TALES #58 CVR C GARVEY | ZENESCOPE ENTERTAINMENT INC | Comics | 87 | $138.85 |
| JAN231107 | FAMILY TIME #4 CVR E 20 COPY ZULLO VIRGIN INCV | ABLAZE | Comics | 87 | $138.85 |
| JUN182116 | REVENGE OF WONDERLAND #2 (OF 6) CVR D TOLIBAO | ZENESCOPE ENTERTAINMENT INC | Comics | 87 | $138.85 |
| JUN231256 | MIGHTY BARBARIANS #5 CVR G 30 COPY GIZZI B&W INCV (MR) | ABLAZE | Comics | 87 | $138.85 |
| MAR151691 | GFT WONDERLAND #35 WELL DREAMS B CVR EL TABANAS (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 87 | $138.85 |
| DEC131370 | GFT CODE RED #3 (OF 5) A CVR IGLE (AOFD) (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 116 | $138.74 |
| JUL161292 | CINEMA PURGATORIO #5 VAST CVR (MR) | AVATAR PRESS INC | Comics | 49 | $138.72 |
| APR141203 | EC JOHN SEVERIN BOMB RUN HC (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 11 | $138.55 |
| AUG171700 | HOW TO READ NANCY ELEMENTS OF COMICS SC (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Novels/Sf/Horror | 11 | $138.55 |
| JUN211506 | CRISIS ZONE TP (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 11 | $138.55 |
| DEC191274 | JIM HENSON DARK CRYSTAL AGE RESISTANCE #6 CVR A FINDEN | BOOM ENTERTAINMENT | Comics | 89 | $138.49 |
| MAR181035 | DANGER DOLL SQUAD GALACTIC GLADIATORS #2 CVR C MACCAGNI (MR) | ACTION LAB ENTERTAINMENT | Comics | 74 | $138.48 |
| OCT161067 | PUPPET MASTER #20 CVR B CARRILLO (MR) | ACTION LAB ENTERTAINMENT | Comics | 74 | $138.48 |
| OCT161069 | PUPPET MASTER #20 CVR D LUMSDEN (MR) | ACTION LAB ENTERTAINMENT | Comics | 74 | $138.48 |
| JUN211514 | PSYCHODRAMA ILLUSTRATED #5 (MR) (C: 0-1-2) | FANTAGRAPHICS BOOKS | Comics | 66 | $138.32 |
| JAN161157 | GOD IS DEAD #48 ENCHANTING CVR (MR) | AVATAR PRESS INC | Comics | 57 | $138.28 |
| MAY171292 | BELLADONNA ANNUAL 2017 SULTRY SLAYER CVR (MR) | AVATAR PRESS INC | Comics | 57 | $138.28 |
| MAY171313 | JUNGLE FANTASY SURVIVORS #3 LUCIOUS CVR (MR) | AVATAR PRESS INC | Comics | 57 | $138.28 |
| APR220705 | DUNE THE WATERS OF KANLY #2 (OF 4) CVR C FOC REVEAL VAR | BOOM ENTERTAINMENT | Comics | 71 | $138.17 |
| DEC220404 | DUNE HOUSE HARKONNEN #2 (OF 12) CVR G UNLOCKABLE VAR (MR) | BOOM ENTERTAINMENT | Comics | 71 | $138.17 |
| FEB230308 | HARROWER #3 (OF 4) CVR A REVEL (MR) | BOOM ENTERTAINMENT | Comics | 71 | $138.17 |
| FEB240014 | BLOW AWAY #1 (OF 5) CVR E UNLOCKABLE BOSS | BOOM ENTERTAINMENT | Comics | 71 | $138.17 |
| JAN230364 | ONCE UPON A TIME AT END OF WORLD #5 CVR F 75 COPY INCV (MR) | BOOM ENTERTAINMENT | Comics | 71 | $138.17 |
| JAN240017 | MANS BEST #1 (OF 5) CVR D 25 COPY INCV LEE | BOOM ENTERTAINMENT | Comics | 71 | $138.17 |
| JAN240086 | ONCE UPON A TIME AT END OF WORLD #13 (OF 15) CVR B VAR DEL D | BOOM ENTERTAINMENT | Comics | 71 | $138.17 |
| JUL240021 | SOMETHING IS KILLING THE CHILDREN #0 CVR D BLANK SKETCH | BOOM ENTERTAINMENT | Comics | 71 | $138.17 |
| OCT230137 | GHOSTLORE #7 (OF 12) CVR B RICCARDI | BOOM ENTERTAINMENT | Comics | 71 | $138.17 |
| MAR248177 | HELLO DARKNESS #1 CVR D BLANK SKETCH VAR | BOOM ENTERTAINMENT | Comics | 59 | $137.83 |
| OCT240032 | JIM HENSON PRESENTS #1 (OF 4) CVR C 10 COPY INCV GODBEY | BOOM ENTERTAINMENT | Comics | 59 | $137.83 |
| OCT240034 | JIM HENSON PRESENTS #1 (OF 4) CVR E 25 COPY INCV FLORENTINO | BOOM ENTERTAINMENT | Comics | 59 | $137.83 |
| JUN242814 | PATHFINDER FLIP-MAT MARSH (C: 0-1-2) | PAIZO INC | Games | 17 | $137.63 |
| MAY151041 | GOD IS DEAD #39 END OF DAYS CVR (MR) | AVATAR PRESS INC | Comics | 85 | $137.36 |
| NOV141052 | WAR STORIES #4 (MR) | AVATAR PRESS INC | Comics | 85 | $137.36 |
| APR211310 | GUNG HO ANGER #2 30 COPY MURALT VIRGIN INCV (MR) | ABLAZE | Comics | 86 | $137.26 |
| DEC230867 | THE AGENT #4 CVR B DAVE ACOSTA (MR) | ABLAZE | Comics | 86 | $137.26 |
| FEB240873 | THE PRISM #7 CVR F 20 COPY MCKEE VIRGIN INCV (MR) | ABLAZE | Comics | 86 | $137.26 |
| JAN231108 | FAMILY TIME #4 CVR F 30 COPY BIGGS VIRGIN INCV | ABLAZE | Comics | 86 | $137.26 |
| JAN231117 | LOVECRAFT UNKNOWN KADATH #7 CVR B ACOSTA (MR) | ABLAZE | Comics | 86 | $137.26 |
| JUN182122 | JASMINE CROWN OF KINGS #4 (OF 5) CVR C MEGURO | ZENESCOPE ENTERTAINMENT INC | Comics | 86 | $137.26 |
| NOV211106 | TOM HOLLANDS FRIGHT NIGHT #2 CVR A MARTINEZ | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 86 | $137.26 |
| OCT231050 | THE PRISM #3 CVR F 30 COPY MCKEE VIRGIN INCV (MR) | ABLAZE | Comics | 86 | $137.26 |
| SEP141816 | GFT TALES FROM OZ #4 (OF 5) B CVR CAFARO | ZENESCOPE ENTERTAINMENT INC | Comics | 86 | $137.26 |
| MAR171504 | JUNGLE FANTASY SURVIVORS #1 NATURAL BEAUTY NUDE CVR (MR) | AVATAR PRESS INC | Comics | 34 | $137.19 |
| OCT220323 | GRIM #6 CVR D 25 COPY INCV FRISON INFANTE | BOOM ENTERTAINMENT | Comics | 88 | $136.94 |
| NOV211805 | GRIMM UNIV PRESENTS QUARTERLY BLACK KNIGHT CVR C TAO | ZENESCOPE ENTERTAINMENT INC | Comics | 38 | $136.65 |
| FEB191326 | VAMPBLADE SEASON 4 #1 CVR C DESARIO (MR) | ACTION LAB ENTERTAINMENT | Comics | 73 | $136.60 |
| JUN171117 | ZOMBIE TRAMP ONGOING #38 CVR C DINNER TIME (MR) | ACTION LAB ENTERTAINMENT | Comics | 73 | $136.60 |
| JUN171118 | ZOMBIE TRAMP ONGOING #38 CVR D RISQUE DINNER TIME (MR) | ACTION LAB ENTERTAINMENT | Comics | 73 | $136.60 |
| JUL201561 | BELLE HEARTS & MINDS ONE SHOT #1 CVR A VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 57 | $136.57 |
| DEC151112 | (USE SEP188743) WELCOME BACK TP VOL 01 | BOOM ENTERTAINMENT | Books - Graphic Novels | 35 | $136.36 |
| AUG181695 | PANDORA SHOTGUN MARY #0 FIFTY SHADES BATTLE NUDE (MR) (C: 0- | AVATAR PRESS INC | Comics | 3 | $136.34 |
| NOV171393 | BELLADONNA FIRE FURY #2 FIFTY SHADES NUDE (MR) (C: 0-1-2) | AVATAR PRESS INC | Comics | 3 | $136.34 |
| JAN240036 | BRZRKR POETRY OF MADNESS PEN & INK CVR C BLANK SKETCH VAR | BOOM ENTERTAINMENT | Comics | 50 | $136.31 |
| NOV240056 | POWER RANGERS PRIME #3 CVR D FOIL VAR BERNARDO (C: 1-0-0) | BOOM ENTERTAINMENT | Comics | 50 | $136.31 |
| SEP240017 | POWER RANGERS PRIME #1 CVR C SPOILER VAR LEE (C: 1-0-0) | BOOM ENTERTAINMENT | Comics | 50 | $136.31 |
| AUG230012 | SLOW BURN #1 (OF 5) CVR D 25 COPY INCV CHIANG | BOOM ENTERTAINMENT | Comics | 70 | $136.23 |
| DEC240128 | JIM HENSONS LABYRINTH #6 (OF 8) CVR B TORQUE | BOOM ENTERTAINMENT | Comics | 70 | $136.23 |
| FEB240085 | DISPLACED #3 (OF 5) CVR A CASALANGUIDA | BOOM ENTERTAINMENT | Comics | 70 | $136.23 |
| JUN240169 | JIM HENSONS DARK CRYSTAL ARCHIVE ED #2 (OF 2) CVR A | BOOM ENTERTAINMENT | Comics | 70 | $136.23 |
| MAY240126 | MANS BEST #5 (OF 5) CVR E UNLOCKABLE LONERGAN | BOOM ENTERTAINMENT | Comics | 70 | $136.23 |
| NOV230065 | SLOW BURN #4 (OF 5) CVR A TAYLOR | BOOM ENTERTAINMENT | Comics | 70 | $136.23 |
| OCT230011 | ANIMAL POUND #1 (OF 5) CVR C 25 COPY INCV WALTA (MR) | BOOM ENTERTAINMENT | Comics | 70 | $136.23 |
| OCT240046 | POWER RANGERS PRIME #2 CVR D 10 COPY INCV DOALY (C: 1-0-0) | BOOM ENTERTAINMENT | Comics | 70 | $136.23 |
| SEP230138 | SIRENS OF THE CITY #5 (OF 6) CVR B VAR LOTAY | BOOM ENTERTAINMENT | Comics | 70 | $136.23 |
| SEP240015 | POWER RANGERS PRIME #1 CVR A MORA (C: 1-0-0) | BOOM ENTERTAINMENT | Comics | 70 | $136.23 |
| SEP240070 | CREEPING BELOW #2 (OF 5) CVR C 10 COPY INCV PAQUETTE (MR) | BOOM ENTERTAINMENT | Comics | 70 | $136.23 |
| MAY171318 | JUNGLE FANTASY SURVIVORS #3 HEAD HUNTERS ADULT CVR (A) (C: 1 | AVATAR PRESS INC | Comics | 27 | $136.22 |
| MAY191355 | ROCKY & BULLWINKLE BEST OF PEABODY & SHERMAN #1 CVR B LTD ED | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 34 | $135.86 |
| DEC161313 | MERCURY HEAT #12 (RES) (MR) | AVATAR PRESS INC | Comics | 84 | $135.74 |
| FEB151064 | GOD IS DEAD #32 (MR) | AVATAR PRESS INC | Comics | 84 | $135.74 |
| OCT141084 | CROSSED BADLANDS #68 FATAL FANTASY CVR (MR) | AVATAR PRESS INC | Comics | 84 | $135.74 |
| NOV131352 | HIT LIST #5 (OF 5) B CVR JOHNSON (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 68 | $135.73 |
| AUG130917 | FINAL PLAGUE #3 (OF 5) (MR) | ACTION LAB ENTERTAINMENT | Comics | 121 | $135.68 |
| APR231058 | MIGHTY BARBARIANS #3 CVR H 40 COPY BUFI LINE ART INCV (MR) | ABLAZE | Comics | 85 | $135.66 |
| AUG192374 | GRIMM FAIRY TALES #33 CVR C DIPASCALE | ZENESCOPE ENTERTAINMENT INC | Comics | 85 | $135.66 |
| FEB151762 | GFT WONDERLAND #34 WELL DREAMS A CVR ORTIZ (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 85 | $135.66 |

| Diamdno | Item Description | Vendor Name | Product Category | Units on Hand | Cost on Hand |
|---|---|---|---|---|---|
| JAN161862 | GFT RED AGENT #3 (OF 5) A CVR SPAY (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 85 | $135.66 |
| MAY182131 | GRIMM FAIRY TALES #20 CVR C ANACLETO | ZENESCOPE ENTERTAINMENT INC | Comics | 85 | $135.66 |
| MAY231207 | MIGHTY BARBARIANS #4 CVR I 50 COPY MASON LINE ART INCV (MR) | ABLAZE | Comics | 85 | $135.66 |
| NOV151822 | GFT WONDERLAND #43 B CVR SALONGA (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 85 | $135.66 |
| NOV221147 | LOVECRAFT UNKNOWN KADATH #5 CVR E 20 COPY SAMU VIRGIN (MR) | ABLAZE | Comics | 85 | $135.66 |
| OCT172036 | ROBYN HOOD THE HUNT #6 CVR A SILVA | ZENESCOPE ENTERTAINMENT INC | Comics | 85 | $135.66 |
| DEC230191 | ORCS THE GIFT #3 (OF 4) CVR A LARSEN | BOOM ENTERTAINMENT | Comics | 58 | $135.49 |
| OCT220379 | WYND THRONE IN SKY #5 (OF 5) CVR C 10 COPY INCV SIMMONDS | BOOM ENTERTAINMENT | Comics | 58 | $135.49 |
| APR191235 | JIM HENSON BENEATH DARK CRYSTAL #10 (OF 12) PREORDER PETERSE | BOOM ENTERTAINMENT | Comics | 87 | $135.38 |
| APR220673 | BRZRKR (BERZERKER) #9 (OF 12) CVR H 100 COPY INCV RAMOS (MR) | BOOM ENTERTAINMENT | Comics | 87 | $135.38 |
| AUG230016 | RANGER ACADEMY #1 CVR B CHARACTER DESIGN VAR MI-GYEONG (C: 1 | BOOM ENTERTAINMENT | Comics | 87 | $135.38 |
| MAR201395 | FAITHLESS II #2 CVR A LLOVET (MR) | BOOM ENTERTAINMENT | Comics | 87 | $135.38 |
| MAY151052 | UBER #27 BLITZKRIEG ORDER INCV CVR (NET) (MR) | AVATAR PRESS INC | Comics | 41 | $135.30 |
| NOV151090 | CODE PRU #1 PURE ART ORDER INCENTIVE CVR (NET) (MR) | AVATAR PRESS INC | Comics | 41 | $135.30 |
| JAN191447 | DANGER DOLL SQUAD PRESENTS AMALGAMA LIVES #2 CVR E HARRIGAN | ACTION LAB ENTERTAINMENT | Comics | 72 | $134.73 |
| SEP171081 | ZOMBIE TRAMP ONGOING #41 CVR C KING (MR) | ACTION LAB ENTERTAINMENT | Comics | 72 | $134.73 |
| JUN218389 | PERSONA 5 MEMENTOS MISSION TP VOL 02 | UDON ENTERTAINMENT INC | Books - Graphic Novels | 24 | $134.30 |
| MAR202329 | OTHERWORLDLY IZAKAYA NOBU TP VOL 07 | UDON ENTERTAINMENT INC | Books - Graphic Novels | 24 | $134.30 |
| DEC240119 | UNCANNY VALLEY #8 (OF 10) CVR A WACHTER | BOOM ENTERTAINMENT | Comics | 69 | $134.28 |
| FEB240013 | BLOW AWAY #1 (OF 5) CVR D 25 COPY INCV LOTAY | BOOM ENTERTAINMENT | Comics | 69 | $134.28 |
| FEB240084 | MANS BEST #2 (OF 5) CVR E UNLOCKABLE LONERGAN | BOOM ENTERTAINMENT | Comics | 69 | $134.28 |
| JAN210978 | EXPANSE #4 (OF 4) CVR C 10 COPY INCV SLINEY | BOOM ENTERTAINMENT | Comics | 69 | $134.28 |
| JUL211133 | DUNE HOUSE ATREIDES #10 (OF 12) CVR C 25 COPY INCV CAGLE | BOOM ENTERTAINMENT | Comics | 69 | $134.28 |
| JUL230133 | EXPANSE THE DRAGON TOOTH #5 (OF 12) CVR B TORQUE | BOOM ENTERTAINMENT | Comics | 69 | $134.28 |
| MAY220323 | HOUSE OF SLAUGHTER #8 CVR C BODYBAG VAR BURNHAM | BOOM ENTERTAINMENT | Comics | 69 | $134.28 |
| NOV230019 | PINE AND MERRIMAC #1 (OF 5) CVR C 10 COPY INCV GALAN | BOOM ENTERTAINMENT | Comics | 69 | $134.28 |
| NOV230039 | MIGHTY MORPHIN POWER RANGERS #116 CVR G UNLOCKABLE MONTES (C | BOOM ENTERTAINMENT | Comics | 69 | $134.28 |
| OCT220373 | STUFF OF NIGHTMARES #4 (OF 4) CVR D 25 COPY INCV TORQUE | BOOM ENTERTAINMENT | Comics | 69 | $134.28 |
| OCT230136 | GHOSTLORE #7 (OF 12) CVR A MURAKAMI | BOOM ENTERTAINMENT | Comics | 69 | $134.28 |
| SEP240013 | FADE #1 (OF 5) CVR D 20 COPY INCV FISH | BOOM ENTERTAINMENT | Comics | 69 | $134.28 |
| SEP191455 | VICTOR CROWLEY HATCHET HALLOWEEN TALES #1 CALZADA AM CVR (MR | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 48 | $134.21 |
| JUL140879 | GEORGE RR MARTIN IN THE HOUSE O/T WORM #2 PAINTED CVR (MR) | AVATAR PRESS INC | Comics | 83 | $134.13 |
| JUN151008 | MERCURY HEAT #2 ART NOUVEAU CVR (MR) | AVATAR PRESS INC | Comics | 83 | $134.13 |
| MAY151015 | CROSSED BADLANDS #80 WRAP CVR (MR) | AVATAR PRESS INC | Comics | 83 | $134.13 |
| NOV141039 | GOD IS DEAD #27 (MR) | AVATAR PRESS INC | Comics | 83 | $134.13 |
| APR192094 | ROBYN HOOD OUTLAW #5 (OF 6) CVR A VIGONTE | ZENESCOPE ENTERTAINMENT INC | Comics | 84 | $134.06 |
| AUG151872 | GFT WONDERLAND #40 B CVR WIMBERLY (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 84 | $134.06 |
| AUG231089 | ALMOST DEAD #2 CVR C 10 COPY RYAN BENJAMIN B&W INCV (MR) | ABLAZE | Comics | 84 | $134.06 |
| DEC172029 | VAN HELSING VS ROBYN HOOD #2 (OF 4) CVR F SANTACRUZ | ZENESCOPE ENTERTAINMENT INC | Comics | 84 | $134.06 |
| DEC221003 | LOVECRAFT UNKNOWN KADATH #6 CVR F 30 COPY SANNA B&W VIRGIN ( | ABLAZE | Comics | 84 | $134.06 |
| FEB151783 | GFT GRIMM TALES OF TERROR #10 C CVR ERIC J (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 84 | $134.06 |
| JAN211012 | GUNG HO SEXY BEAST #3 30 COPY KUMMANT VIRGIN INCV (MR) | ABLAZE | Comics | 84 | $134.06 |
| JAN241062 | THE PRISM #6 CVR A  MATTEO DE LONGIS (MR) | ABLAZE | Comics | 84 | $134.06 |
| JUL191362 | VAMPIRE STATE BUILDING #1 CVR C ADLARD B&W& RED | ABLAZE | Comics | 84 | $134.06 |
| MAR151689 | GFT GRIMM FAIRY TALES #110 BEOWULF PT 2 C CVR KOTKIN (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 84 | $134.06 |
| MAY192083 | ROBYN HOOD OUTLAW #6 (OF 6) CVR C CARDY | ZENESCOPE ENTERTAINMENT INC | Comics | 84 | $134.06 |
| SEP231008 | THE PRISM #2 CVR E 20 COPY DAVID MESSINA VIRGIN INCV (MR) | ABLAZE | Comics | 84 | $134.06 |
| JUL230039 | STUFF OF NIGHTMARES: RED MURDER # 1 CVR G 10 COPY INCV | BOOM ENTERTAINMENT | Comics | 43 | $133.99 |
| SEP171309 | JIM HENSON LABYRINTH 2017 SPECIAL #1 | BOOM ENTERTAINMENT | Comics | 43 | $133.99 |
| AUG131557 | GFT NO TOMORROW #3 (OF 5) B CVR PATTERSON (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 112 | $133.95 |
| APR240047 | HOUSE OF SLAUGHTER #24 CVR B DELL EDERA | BOOM ENTERTAINMENT | Comics | 86 | $133.82 |
| JUN240065 | GRIM #20 CVR B PATRIDGE | BOOM ENTERTAINMENT | Comics | 86 | $133.82 |
| OCT220361 | DAMN THEM ALL #3 (OF 6) CVR C 25 COPY INCV ADLARD (MR) | BOOM ENTERTAINMENT | Comics | 86 | $133.82 |
| OCT230035 | HOUSE OF SLAUGHTER #20 CVR B DELL EDERA | BOOM ENTERTAINMENT | Comics | 86 | $133.82 |
| OCT241059 | GRIMM FAIRY TALES #91 CVR D IVAN TAO | ZENESCOPE ENTERTAINMENT INC | Comics | 67 | $133.73 |
| SEP162171 | GFT GENESIS HEROES RISING CVR B RIVEIRO (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 67 | $133.73 |
| FEB181010 | VAMPBLADE SEASON 3 #2 CVR D MCKAY RISQUE (MR) | ACTION LAB ENTERTAINMENT | Comics | 71 | $132.86 |
| JUN171119 | ZOMBIE TRAMP ONGOING #38 CVR E ARTIST (MR) | ACTION LAB ENTERTAINMENT | Comics | 71 | $132.86 |
| MAY151030 | CROSSED PLUS 100 #8 WISHFUL FICTION CVR (MR) | AVATAR PRESS INC | Comics | 82 | $132.51 |
| AUG141830 | GFT WONDERLAND #28 B CVR LEISTER (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 83 | $132.47 |
| JUL230984 | MIGHTY BARBARIANS #6 CVR I 50 COPY ALAN QUAH B&W INCV (MR) | ABLAZE | Comics | 83 | $132.47 |
| JUN238560 | MIGHTY BARBARIANS #5 CVR J 15 COPY FOC RUDY B&W INCV | ABLAZE | Comics | 83 | $132.47 |
| MAR192124 | ROBYN HOOD OUTLAW #4 (OF 6) CVR A MASTRAZZO | ZENESCOPE ENTERTAINMENT INC | Comics | 83 | $132.47 |
| MAY211052 | GUNG HO ANGER #3 CVR E 10 COPY MONTLLO VIRGIN INCV (MR) | ABLAZE | Comics | 83 | $132.47 |
| NOV230944 | VAN HELSING VAMPIRE HUNTER #1 (OF 3) CVR C MARIA L SANAPO | ZENESCOPE ENTERTAINMENT INC | Comics | 83 | $132.47 |
| APR230344 | ONCE UPON A TIME AT END OF WORLD #6 CVR D 25 COPY INCV (MR) | BOOM ENTERTAINMENT | Comics | 68 | $132.33 |
| APR240017 | LAWFUL #1 (OF 8) CVR C 10 COPY INCV KHALIDAH | BOOM ENTERTAINMENT | Comics | 68 | $132.33 |
| FEB151029 | CROSSED BADLANDS #75 RED CROSSED ORDER INCV CVR (NET) (MR) | AVATAR PRESS INC | Comics | 40 | $132.00 |
| APR250847 | GFT TALES OF TERROR VOL 5 #6 CVR C DERLIS SANTACRUZ (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 66 | $131.74 |
| MAR171736 | ONE HUNDRED DEMONS HC | DRAWN & QUARTERLY | Books - Graphic Novels | 15 | $131.70 |
| AUG171100 | MEDISIN #5 CVR B BRAME | ACTION LAB ENTERTAINMENT | Comics | 88 | $131.67 |
| DEC151168 | WEBWITCH #4 (OF 5) ALIEN SEDUCTION CVR (MR) | AVATAR PRESS INC | Comics | 65 | $131.37 |
| OCT151402 | MOOMINMAMMAS MAID GN (C: 0-1-1) | DRAWN & QUARTERLY | Books - Graphic Novels | 33 | $131.34 |
| MAR251111 | CROSSED BADLANDS #31-36 BAG SET (6CT) (MR) (C: 0-1-2) | AVATAR PRESS INC | Comics | 13 | $131.24 |
| MAR251126 | WARRIOR NUN VS LILLITH 30TH ANN SET (4CT) (MR) (C: 0-1-2) | AVATAR PRESS INC | Comics | 13 | $131.24 |
| JUN161303 | JUNGLE FANTASY IVORY #1 NATURAL BEAUTY CVR (MR) | AVATAR PRESS INC | Comics | 54 | $131.00 |
| MAY171300 | BELLADONNA ANNUAL 2017 KILLER BODY CVR (MR) | AVATAR PRESS INC | Comics | 54 | $131.00 |
| DEC161145 | TOMBOY #11 CVR B ARAYA (MR) | ACTION LAB ENTERTAINMENT | Comics | 70 | $130.99 |
| NOV171659 | TRUMPS ABC HC (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Novels/Sf/Horror | 24 | $130.94 |
| DEC131375 | GFT QUEST #4 (OF 5) B CVR NUNES (AOFD) | ZENESCOPE ENTERTAINMENT INC | Comics | 82 | $130.87 |
| DEC141820 | GFT WHITE QUEEN #1 A CVR CHEN (AOFD) (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 82 | $130.87 |
| DEC221005 | BOOGYMAN #6 CVR B SAMU (MR) | ABLAZE | Comics | 82 | $130.87 |
| JAN192228 | VAN HELSING SWORD OF HEAVEN #5 (OF 6) CVR C DIPASCALE (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 82 | $130.87 |
| MAR151709 | GFT GRIMM TALES OF TERROR #11 B CVR MALSUNI (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 82 | $130.87 |
| MAY231205 | MIGHTY BARBARIANS #4 CVR G 30 COPY BONESSO VIRGIN INCV (MR) | ABLAZE | Comics | 82 | $130.87 |
| NOV230844 | THE AGENT #3 CVR F 20 COPY FRITZ CASAS INCV (MR) | ABLAZE | Comics | 82 | $130.87 |
| OCT211057 | HE WHO FIGHTS WITH MONSTERS #4 CVR F 20 COPY OHTA INCV (MR) | ABLAZE | Comics | 82 | $130.87 |
| SEP162168 | HELLCHILD THE UNHOLY #1 CVR C KROME (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 82 | $130.87 |
| AUG230116 | DAMN THEM ALL #9 CVR B VAR RICCARDI | BOOM ENTERTAINMENT | Comics | 84 | $130.71 |
| JUN220445 | ALICE EVER AFTER #5 (OF 5) CVR A PANOSIAN | BOOM ENTERTAINMENT | Comics | 84 | $130.71 |
| MAR191296 | JIM HENSON STORYTELLER SIRENS #2 PREORDER CHAU VAR | BOOM ENTERTAINMENT | Comics | 84 | $130.71 |
| AUG240072 | AMORY WARS NO WORLD TOMORROW #6 (OF 12) CVR A GUGLIOTTA (MR) | BOOM ENTERTAINMENT | Comics | 67 | $130.39 |
| AUG240109 | I HEART SKULL-CRUSHER #6 CVR B WILLIAMS | BOOM ENTERTAINMENT | Comics | 67 | $130.39 |

| Diamdno | Item Description | Vendor Name | Product Category | Units on Hand | Cost on Hand |
|---|---|---|---|---|---|
| DEC220360 | ONCE UPON A TIME AT END OF WORLD #4 CVR E 75 COPY INCV (MR) | BOOM ENTERTAINMENT | Comics | 67 | $130.39 |
| DEC240056 | BRONZE FACES #1 (OF 6) CVR A SHOF | BOOM ENTERTAINMENT | Comics | 67 | $130.39 |
| FEB240068 | MIGHTY MORPHIN POWER RANGERS #119 CVR G UNLOCKABLE MONTES (C | BOOM ENTERTAINMENT | Comics | 67 | $130.39 |
| JAN250063 | WHEN I LAY MY VENGEANCE UPON THEE #3 (OF 5) CVR A REBELKA | BOOM ENTERTAINMENT | Comics | 67 | $130.39 |
| JUL230126 | MIGHTY MORPHIN POWER RANGERS #112 CVR I UNLOCKABLE (C: 1-0-0 | BOOM ENTERTAINMENT | Comics | 67 | $130.39 |
| JUN220456 | DUNE THE WATERS OF KANLY #4 (OF 4) CVR C FOC REVEAL VAR | BOOM ENTERTAINMENT | Comics | 67 | $130.39 |
| JUN240014 | RED BEFORE BLACK #1 (OF 6) CVR E 50 COPY INCV CHIANG (MR) | BOOM ENTERTAINMENT | Comics | 67 | $130.39 |
| NOV230084 | GHOSTLORE #8 (OF 12) CVR B  MORAZZO | BOOM ENTERTAINMENT | Comics | 67 | $130.39 |
| OCT230125 | HUNT FOR THE SKINWALKER #4 (OF 4) CVR E UNLOCKABLE SAMPSON | BOOM ENTERTAINMENT | Comics | 67 | $130.39 |
| OCT131405 | GFT CODE RED #1 (OF 5) B CVR QUALANO (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 109 | $130.36 |
| DEC171169 | CINEMA PURGATORIO #14 PERFECT UNION CVR (MR) | AVATAR PRESS INC | Comics | 46 | $130.23 |
| JUL241415 | TRIDENT OF AURELIA STORM TP (C: 0-1-1) | BATTLE QUEST COMICS | Books - Graphic Novels | 25 | $129.90 |
| MAY151027 | CROSSED PLUS 100 #8 CROSSED WIRES CVR (MR) | AVATAR PRESS INC | Comics | 80 | $129.28 |
| OCT151154 | CROSSED PLUS 100 #13 (MR) | AVATAR PRESS INC | Comics | 80 | $129.28 |
| AUG141840 | GFT GODDESS INC #3 (OF 5) B CVR CAFARO (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 81 | $129.28 |
| FEB162007 | GFT INFERNO RESURRECTION #5 (OF 5) B CVR PANOSIAN (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 81 | $129.28 |
| JUN162027 | DEATH FORCE #4 (OF 6) C CVR SANAPO (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 81 | $129.28 |
| JUN231264 | TRAVELING TO MARS #9 CVR F 20 COPY BENEVENTO VIRGIN INCV (MR | ABLAZE | Comics | 81 | $129.28 |
| OCT172025 | GFT TAROT #6 CVR A PANTALENA | ZENESCOPE ENTERTAINMENT INC | Comics | 81 | $129.28 |
| SEP211130 | SPACE PIRATE CAPT HARLOCK #6 CVR G 20 COPY JUNI BA VIRGIN IN | ABLAZE | Comics | 81 | $129.28 |
| OCT220349 | SPECS #2 (OF 4) CVR B 10 COPY INCV TALASKI | BOOM ENTERTAINMENT | Comics | 83 | $129.16 |
| MAR238633 | RED ROOM CRYPTO KILLAZ #2 CVR D 15 COPY INCV HARREN (MR) | FANTAGRAPHICS BOOKS | Comics | 77 | $129.04 |
| JUL140870 | EXTINCTION PARADE WAR #3 BLOODWASHED ORDER INCV CVR (NET) (M | AVATAR PRESS INC | Comics | 39 | $128.70 |
| SEP171068 | PUPPET MASTER CURTAIN CALL #2 CVR A LOGAN (MR) | ACTION LAB ENTERTAINMENT | Comics | 86 | $128.68 |
| DEC171257 | BELLADONNA FIRE FURY #3 (MR) | AVATAR PRESS INC | Comics | 53 | $128.58 |
| JUN240023 | BRZRKR THE LOST BOOK OF B #1 CVR G 50 COPY INCV SIENKIEWICZ | BOOM ENTERTAINMENT | Comics | 33 | $128.57 |
| MAR218399 | SOMETHING IS KILLING THE CHILDREN #16 ROYAL & CADE EXC VAR ( | BOOM ENTERTAINMENT | Comics | 63 | $128.52 |
| APR240102 | UNCANNY VALLEY #3 (OF 10) CVR B BROWNE | BOOM ENTERTAINMENT | Comics | 66 | $128.44 |
| AUG240012 | VICARIOUS #1 (OF 5) CVR C 10 COPY INCV MURAKAMI | BOOM ENTERTAINMENT | Comics | 66 | $128.44 |
| AUG240083 | RED BEFORE BLACK #3 (OF 6) CVR A SUDZUKA (MR) | BOOM ENTERTAINMENT | Comics | 66 | $128.44 |
| FEB240098 | PINE AND MERRIMAC #4 (OF 5) CVR A GALAN | BOOM ENTERTAINMENT | Comics | 66 | $128.44 |
| JAN230347 | MOSELY #3 (OF 5) CVR C 10 COPY INCV MERCADO | BOOM ENTERTAINMENT | Comics | 66 | $128.44 |
| JAN240092 | EXPANSE THE DRAGON TOOTH #10 (OF 12) CVR C 10 COPY INCV YOON | BOOM ENTERTAINMENT | Comics | 66 | $128.44 |
| JUN240137 | LAWFUL #3 (OF 8) CVR A KHALIDAH | BOOM ENTERTAINMENT | Comics | 66 | $128.44 |
| MAY240094 | I HEART SKULL-CRUSHER #5 CVR A ZONNO | BOOM ENTERTAINMENT | Comics | 66 | $128.44 |
| NOV220343 | ONCE UPON A TIME AT END OF WORLD #3 CVR D 50 COPY INCV (MR) | BOOM ENTERTAINMENT | Comics | 66 | $128.44 |
| MAR241037 | GRIMM UNIVERSE RETAILER PROGRAM MAY 2024 GOLD EXC (NET) | ZENESCOPE ENTERTAINMENT INC | Comics | 8 | $128.00 |
| APR162197 | GFT HELLCHILD #4 (OF 5) B CVR REYES | ZENESCOPE ENTERTAINMENT INC | Comics | 80 | $127.68 |
| DEC191998 | RED AGENT ISLAND OF DR MOREAU #2 (OF 5) CVR C SANTACRUZ | ZENESCOPE ENTERTAINMENT INC | Comics | 80 | $127.68 |
| JAN151772 | GFT WONDERLAND #33 WELL DREAMS A CVR LAISO (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 80 | $127.68 |
| JAN151776 | GFT ROBYN HOOD ONGOING #8 A CVR DELARA | ZENESCOPE ENTERTAINMENT INC | Comics | 80 | $127.68 |
| JAN161850 | GFT SATANS HOLLOW #1 (OF 5) D CVR QUALANO (OF 6)(MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 80 | $127.68 |
| JAN172257 | GFT ROBYN HOOD I LOVE NY #10 (OF 12) CVR A OTERO (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 80 | $127.68 |
| JUL172234 | STREET FIGHTER VS DARKSTALKERS #6 (OF 8) CVR A HUANG | UDON ENTERTAINMENT INC | Comics | 80 | $127.68 |
| JUN241065 | WONDERLAND RETURN TO MADNESS #2 (OF 3) CVR C JOSH BURNS | ZENESCOPE ENTERTAINMENT INC | Comics | 80 | $127.68 |
| MAR240963 | TORPEDO 1972 #3 CVR E 10 COPY GORAN SUDZUKA VIRGIN INCV (MR) | ABLAZE | Comics | 80 | $127.68 |
| OCT171123 | CASPER AND WENDY #1 SCHERER ANTICS CVR | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 80 | $127.68 |
| DEC151059 | WAR STORIES #17 GOOD GIRL NOSE ART CVR (MR) | AVATAR PRESS INC | Comics | 79 | $127.66 |
| MAR150980 | CROSSED BADLANDS #77 WRAP CVR (MR) | AVATAR PRESS INC | Comics | 79 | $127.66 |
| MAY230355 | SOMETHING IS KILLING THE CHILDREN #31 CVR F 50 COPY INCV | BOOM ENTERTAINMENT | Comics | 82 | $127.60 |
| MAR218412 | SOMETHING IS KILLING THE CHILDREN #16 THIRD EYE EXC VAR (NET | BOOM ENTERTAINMENT | Comics | 25 | $127.50 |
| SEP182813 | PATHFINDER PLAYER COMPANION MARTIAL ARTS HANDBOOK SC | PAIZO INC | Games | 21 | $127.49 |
| MAY131081 | MOOMIN AND THE COMET GN | DRAWN & QUARTERLY | Books - Graphic Novels | 32 | $127.36 |
| NOV230947 | HOLMES & HOUDINI #1 (OF 3) CVR C LOMOV | ZENESCOPE ENTERTAINMENT INC | Comics | 53 | $126.99 |
| AUG200958 | DUNE HOUSE ATREIDES #1 100 COPY POPE INCV | BOOM ENTERTAINMENT | Comics | 65 | $126.50 |
| JAN230348 | MOSELY #3 (OF 5) CVR D 25 COPY INCV OLIVETTI | BOOM ENTERTAINMENT | Comics | 65 | $126.50 |
| JAN230365 | ONCE UPON A TIME AT END OF WORLD #5 CVR G 100 COPY INCV (MR) | BOOM ENTERTAINMENT | Comics | 65 | $126.50 |
| MAR240055 | ONCE UPON A TIME AT END OF WORLD #15 (OF 15) CVR B VAR CORON | BOOM ENTERTAINMENT | Comics | 65 | $126.50 |
| NOV240048 | MINOR ARCANA #5 CVR E 20 COPY INCV LEE | BOOM ENTERTAINMENT | Comics | 65 | $126.50 |
| SEP230127 | ALICE NEVER AFTER #5 (OF 5) CVR B VAR STRIPS (MR) | BOOM ENTERTAINMENT | Comics | 65 | $126.50 |
| AUG161440 | JUNGLE FANTASY IVORY #1 TOPLESS LEATHER CVR (MR) | AVATAR PRESS INC | Comics | 10 | $126.20 |
| APR171455 | JUNGLE FANTASY SURVIVORS #2 BIKINI BABES CVR (MR) | AVATAR PRESS INC | Comics | 52 | $126.15 |
| APR181394 | BELLADONNA FIRE FURY #7 (MR) | AVATAR PRESS INC | Comics | 52 | $126.15 |
| JAN171524 | JUNGLE FANTASY IVORY #8 WRAP CVR (MR) | AVATAR PRESS INC | Comics | 52 | $126.15 |
| NOV161326 | JUNGLE FANTASY IVORY #6 LUSCIOUS CVR (MR) | AVATAR PRESS INC | Comics | 52 | $126.15 |
| SEP161463 | BELLADONNA #2 BLOOD LUST CVR (MR) | AVATAR PRESS INC | Comics | 52 | $126.15 |
| JUN151026 | CROSSED BADLANDS #82 ART DECO LTD ED CVR (MR) | AVATAR PRESS INC | Comics | 25 | $126.13 |
| APR172234 | GFT RED AGENT HUMAN ORDER #8 CVR C REYES (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 79 | $126.08 |
| APR192082 | OZ HEART OF MAGIC #3 (OF 5) CVR A VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 79 | $126.08 |
| APR231062 | TRAVELING TO MARS #7 CVR C CIREGIA (MR) | ABLAZE | Comics | 79 | $126.08 |
| APR232009 | GRIMM FAIRY TALES #73 CVR C POULAT | ZENESCOPE ENTERTAINMENT INC | Comics | 79 | $126.08 |
| APR240928 | TORPEDO 1972 #4 CVR E 10 COPY RUAIRI COLEMAN VIRGIN INCV (MR | ABLAZE | Comics | 79 | $126.08 |
| DEC172033 | ROBYN HOOD THE CURSE #2 (OF 6) CVR C FEDERICI | ZENESCOPE ENTERTAINMENT INC | Comics | 79 | $126.08 |
| DEC221008 | BOOGYMAN #6 CVR E 20 COPY SAMU VIRGIN INCV (MR) | ABLAZE | Comics | 79 | $126.08 |
| JUL230988 | TRAVELING TO MARS #10 CVR D MCKEE HOMAGE (MR) | ABLAZE | Comics | 79 | $126.08 |
| JUN161087 | THREE STOOGES RED WHITE & STOOGE #1 CURLY CVR | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 79 | $126.08 |
| JUN231263 | TRAVELING TO MARS #9 CVR E 10 COPY MELI VIRGIN INCV (MR) | ABLAZE | Comics | 79 | $126.08 |
| MAR192106 | DRAGONSBLOOD #1 (OF 4) CVR E COLAPIETRO | ZENESCOPE ENTERTAINMENT INC | Comics | 79 | $126.08 |
| FEB151101 | EMBER #0 SELFIE CVR (MR) | AVATAR PRESS INC | Comics | 78 | $126.05 |
| JUN151038 | CROSSED PLUS 100 #9 CROSSED WIRES CVR (MR) | AVATAR PRESS INC | Comics | 78 | $126.05 |
| NOV151086 | CODE PRU #1 (MR) | AVATAR PRESS INC | Comics | 78 | $126.05 |
| JUL200930 | JIM HENSON DARK CRYSTAL AGE RESISTANCE #11 CVR A MAIN | BOOM ENTERTAINMENT | Comics | 81 | $126.04 |
| JUL211653 | PEANUTS EVERY SUNDAY HC VOL 09 1991-1995 (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 6 | $125.97 |
| SEP221323 | NIGHT OF THE LIVING DEAD REVENANCE #2 CVR B CORPSE CREW | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 63 | $125.75 |
| APR140804 | SCUM O/T EARTH #1 MAIN CVR (MR) | ACTION LAB ENTERTAINMENT | Comics | 84 | $125.69 |
| SEP171047 | AMERIKARATE #8 CVR C MCKAY MOVIE POSTER (MR) | ACTION LAB ENTERTAINMENT | Comics | 84 | $125.69 |
| MAY131365 | GFT HUNTERS SHADOWLANDS #3 (OF 5) B CVR ERIC J | ZENESCOPE ENTERTAINMENT INC | Comics | 105 | $125.58 |
| DEC211945 | ALL GUTS NO GLORY #2 (OF 3) CVR A FAJARDO | ZENESCOPE ENTERTAINMENT INC | Comics | 52 | $124.59 |
| DEC161325 | CINEMA PURGATORIO #9 PERFECT UNION CVR (MR) | AVATAR PRESS INC | Comics | 44 | $124.56 |
| FEB171269 | CINEMA PURGATORIO #10 PERFECT UNION CVR (MR) | AVATAR PRESS INC | Comics | 44 | $124.56 |
| APR240014 | PROFANE #1 (OF 5) CVR E UNLOCKABLE DEODATO | BOOM ENTERTAINMENT | Comics | 64 | $124.55 |
| AUG240017 | CREEPING BELOW #1 (OF 5) CVR C 10 COPY INCV LLOVET (MR) | BOOM ENTERTAINMENT | Comics | 64 | $124.55 |
| AUG240118 | GARFIELD #3 (OF 4) CVR B STEPHENS | BOOM ENTERTAINMENT | Comics | 64 | $124.55 |

| Diamdno | Item Description | Vendor Name | Product Category | Units on Hand | Cost on Hand |
|---|---|---|---|---|---|
| FEB220713 | ALL NEW FIREFLY #3 CVR E 50 COPY INCV CARPENTER | BOOM ENTERTAINMENT | Comics | 64 | $124.55 |
| JAN230363 | ONCE UPON A TIME AT END OF WORLD #5 CVR E 50 COPY INCV (MR) | BOOM ENTERTAINMENT | Comics | 64 | $124.55 |
| JAN230376 | DUNE HOUSE HARKONNEN #3 (OF 12) CVR A SWANLAND (MR) | BOOM ENTERTAINMENT | Comics | 64 | $124.55 |
| JAN240012 | I HEART SKULL-CRUSHER! #1 (OF 5) CVR D 20 COPY INCV ALLEN | BOOM ENTERTAINMENT | Comics | 64 | $124.55 |
| JAN240018 | MANS BEST #1 (OF 5) CVR E 50 COPY INCV NGUYEN | BOOM ENTERTAINMENT | Comics | 64 | $124.55 |
| JUL211134 | DUNE HOUSE ATREIDES #10 (OF 12) CVR D 50 COPY INCV TODESCO | BOOM ENTERTAINMENT | Comics | 64 | $124.55 |
| MAR248180 | I HEART SKULL-CRUSHER #4 (OF 5) CVR E UNLOCKABLE ZONNO | BOOM ENTERTAINMENT | Comics | 64 | $124.55 |
| OCT240011 | IN BLOOM #1 (OF 5) CVR B SAMPSON | BOOM ENTERTAINMENT | Comics | 64 | $124.55 |
| SEP230152 | BUFFY LAST VAMPIRE SLAYER (2023) #4 (OF 5) CVR B VILCHEZ | BOOM ENTERTAINMENT | Comics | 64 | $124.55 |
| APR211308 | GUNG HO ANGER #2 10 COPY MCKONE VIRGIN INCV (MR) | ABLAZE | Comics | 78 | $124.49 |
| FEB191255 | ROCKOS MODERN AFTERLIFE #1 PREORDER MCCORMICK VAR | BOOM ENTERTAINMENT | Comics | 80 | $124.49 |
| FEB230333 | MIGHTY MORPHIN POWER RANGERS #107 CVR B CORONA (C: 1-0-0) | BOOM ENTERTAINMENT | Comics | 80 | $124.49 |
| FEB240076 | RANGER ACADEMY #6 CVR B BLUE BLANK SKETCH VAR (C: 1-0-0) | BOOM ENTERTAINMENT | Comics | 80 | $124.49 |
| FEB240872 | THE PRISM #7 CVR E 10 COPY SABBATINI VIRGIN INCV (MR) | ABLAZE | Comics | 78 | $124.49 |
| JUL162190 | EVIL HEROES #3 (OF 6) A CVR CHEN (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 78 | $124.49 |
| JUL230987 | TRAVELING TO MARS #10 CVR C FERNANDO PROIETTI (MR) | ABLAZE | Comics | 78 | $124.49 |
| MAR221194 | LIFE ZERO #4 CVR G 30 COPY CHECCHETTO B&W INCV (MR) | ABLAZE | Comics | 78 | $124.49 |
| MAY161996 | GFT HELLCHILD #5 (OF 5) D CVR METCALF | ZENESCOPE ENTERTAINMENT INC | Comics | 78 | $124.49 |
| OCT220351 | APPROACH #3 (OF 5) CVR B 10 COPY INCV HUTCHISON-CATES (MR) | BOOM ENTERTAINMENT | Comics | 80 | $124.49 |
| JAN151056 | GOD IS DEAD #30 ENCHANTING CVR (MR) | AVATAR PRESS INC | Comics | 77 | $124.43 |
| OCT151173 | GOD IS DEAD #45 (MR) | AVATAR PRESS INC | Comics | 77 | $124.43 |
| MAR150833 | ADVENTURES OF AERO GIRL #1 (OF 4) MAIN CVR | ACTION LAB ENTERTAINMENT | Comics | 83 | $124.19 |
| NOV232167 | PATHFINDER FLIP-MAT CLASSICS ARCANE DUNGEON (C: 0-1-2) | PAIZO INC | Games | 18 | $123.86 |
| OCT232542 | PATHFINDER FLIP-MAT PLANES METAL & WOOD (C: 0-1-2) | PAIZO INC | Games | 18 | $123.86 |
| OCT220284 | MMPR TMNT II #1 (OF 5) CVR P 200 COPY INCV CARDSTOCK BARENDS | BOOM ENTERTAINMENT | Comics | 53 | $123.81 |
| MAR171511 | HELLINA SCYTHE #4 BAD GIRL CVR (MR) | AVATAR PRESS INC | Comics | 51 | $123.73 |
| DEC161147 | VORACIOUS FEEDING TIME #3 CVR B MIDNIGHT SPECIAL | ACTION LAB ENTERTAINMENT | Comics | 66 | $123.51 |
| APR172230 | GFT DAY OF THE DEAD #6 (OF 6) CVR C OTERO | ZENESCOPE ENTERTAINMENT INC | Comics | 77 | $122.89 |
| APR231059 | MIGHTY BARBARIANS #3 CVR I 50 COPY YARSKI LINE ART INCV (MR) | ABLAZE | Comics | 77 | $122.89 |
| DEC182160 | ROBYN HOOD OUTLAW #1 CVR E COLAPIETRO | ZENESCOPE ENTERTAINMENT INC | Comics | 77 | $122.89 |
| DEC221790 | GRIMM FAIRY TALES #69 CVR C CARLA COHEN | ZENESCOPE ENTERTAINMENT INC | Comics | 77 | $122.89 |
| FEB192095 | HELLCHILD BLOOD MONEY #1 (OF 4) CVR B VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 77 | $122.89 |
| JAN241065 | THE PRISM #6 CVR D 10 COPY DE LONGIS VIRGIN INCV (MR) | ABLAZE | Comics | 77 | $122.89 |
| JUL230981 | MIGHTY BARBARIANS #6 CVR F 20 COPY MARRON VIRGIN INCV (MR) | ABLAZE | Comics | 77 | $122.89 |
| MAR210960 | GUNG HO ANGER #1 50 COPY STEPHEN SEGOVIA NEGATIVE INCV (MR) | ABLAZE | Comics | 77 | $122.89 |
| FEB151032 | CROSSED PLUS 100 #5 AMERICAN HISTORY X WRAP CVR (MR) | AVATAR PRESS INC | Comics | 76 | $122.82 |
| MAR218401 | SOMETHING IS KILLING THE CHILDREN #16 SAD LEMON EXC VAR B (N | BOOM ENTERTAINMENT | Comics | 76 | $122.74 |
| DEC240096 | POWER RANGERS PRIME #4 CVR H 25 COPY INCV MORA (C: 1-0-0) | BOOM ENTERTAINMENT | Comics | 45 | $122.67 |
| APR148312 | SOFT SPOTS VALUE PACK (C: 0-1-2) | ACTION LAB ENTERTAINMENT | Toys & Models | 24 | $122.64 |
| APR211230 | DUNE HOUSE ATREIDES #8 (OF 12) CVR D 50 COPY INCV DEKAL | BOOM ENTERTAINMENT | Comics | 63 | $122.60 |
| APR240013 | PROFANE #1 (OF 5) CVR D 25 COPY INCV SAUVAGE | BOOM ENTERTAINMENT | Comics | 63 | $122.60 |
| FEB240018 | UNCANNY VALLEY #1 (OF 10) CVR C 10 COPY INCV WACHTER | BOOM ENTERTAINMENT | Comics | 63 | $122.60 |
| FEB240114 | ONCE UPON A TIME AT END OF WORLD #14 (OF 15) CVR B VAR GIST | BOOM ENTERTAINMENT | Comics | 63 | $122.60 |
| JAN230362 | ONCE UPON A TIME AT END OF WORLD #5 CVR D 25 COPY INCV (MR) | BOOM ENTERTAINMENT | Comics | 63 | $122.60 |
| JAN240009 | I HEART SKULL-CRUSHER! #1 (OF 5) CVR A ZONNO | BOOM ENTERTAINMENT | Comics | 63 | $122.60 |
| JUN240142 | ANIMAL POUND #5 CVR B SHIMIZU (MR) | BOOM ENTERTAINMENT | Comics | 63 | $122.60 |
| NOV240057 | POWER RANGERS PRIME #3 CVR E 10 COPY INCV DOALY (C: 1-0-0) | BOOM ENTERTAINMENT | Comics | 63 | $122.60 |
| OCT230019 | UNDERHEIST #1 (OF 5) CVR C 10 COPY INCV LAPHAM | BOOM ENTERTAINMENT | Comics | 63 | $122.60 |
| OCT230081 | MIGHTY MORPHIN POWER RANGERS #115 CVR H UNLOCKABLE VAR (C: 1 | BOOM ENTERTAINMENT | Comics | 63 | $122.60 |
| OCT240013 | IN BLOOM #1 (OF 5) CVR D 25 COPY INCV LEE & CHUNG | BOOM ENTERTAINMENT | Comics | 63 | $122.60 |
| OCT240042 | UNCANNY VALLEY #7 (OF 10) CVR C 10 COPY INCV WACHTER | BOOM ENTERTAINMENT | Comics | 63 | $122.60 |
| SEP230160 | EXPANSE THE DRAGON TOOTH #7 (OF 12) CVR A WARD | BOOM ENTERTAINMENT | Comics | 63 | $122.60 |
| AUG192358 | GRIMM TALES OF TERROR 2019 HALLOWEEN ED CVR C SANTACRUZ | ZENESCOPE ENTERTAINMENT INC | Comics | 51 | $122.20 |
| JUL201562 | BELLE HEARTS & MINDS ONE SHOT #1 CVR B CARDY | ZENESCOPE ENTERTAINMENT INC | Comics | 51 | $122.20 |
| NOV230945 | HOLMES & HOUDINI #1 (OF 3) CVR A IGOR VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 51 | $122.20 |
| JUN242117 | FINAL FIGHT #2 (OF 4) CVR A WELDON | UDON ENTERTAINMENT INC | Comics | 61 | $121.76 |
| OCT201101 | STARRING SONYA DEVEREAUX VIOLET VIXEN CVR B PARODY (MR) | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 61 | $121.76 |
| AUG161258 | CINEMA PURGATORIO #6 CODE PRU CVR (MR) | AVATAR PRESS INC | Comics | 43 | $121.73 |
| DEC191332 | ZOMBIE TRAMP ONGOING #69 CVR E AVELLA (MR) | ACTION LAB ENTERTAINMENT | Comics | 65 | $121.63 |
| FEB180994 | DANGER DOLL SQUAD GALACTIC GLADIATORS #1 CVR F MCKAY RISQUE | ACTION LAB ENTERTAINMENT | Comics | 65 | $121.63 |
| JUL150897 | PUPPET MASTER #7 DECAPITRON PHOTO VAR (MR) | ACTION LAB ENTERTAINMENT | Comics | 65 | $121.63 |
| SEP171083 | ZOMBIE TRAMP ONGOING #41 CVR E STANLEY (MR) | ACTION LAB ENTERTAINMENT | Comics | 65 | $121.63 |
| AUG240042 | HELLO DARKNESS #4 CVR A RIVERA (MR) | BOOM ENTERTAINMENT | Comics | 52 | $121.48 |
| OCT240024 | HOUSE OF SLAUGHTER #28 CVR C CARDSTOCK VAR LEE | BOOM ENTERTAINMENT | Comics | 52 | $121.48 |
| APR220711 | WE ONLY FIND THEM WHEN THEYRE DEAD #11 CVR D 50 COPY INCV | BOOM ENTERTAINMENT | Comics | 78 | $121.38 |
| APR181398 | BELLADONNA FIRE FURY #7 ADRIFT (MR) | AVATAR PRESS INC | Comics | 50 | $121.30 |
| MAR191543 | UNHOLY ARGENT VS ONYX #1 (MR) | AVATAR PRESS INC | Comics | 50 | $121.30 |
| AUG141816 | GFT DARK SHAMAN #1 (OF 4) B CVR MYCHAELS (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 76 | $121.30 |
| AUG172241 | GFT TAROT #4 CVR C | ZENESCOPE ENTERTAINMENT INC | Comics | 76 | $121.30 |
| JAN151773 | GFT WONDERLAND #33 WELL DREAMS B CVR MYCHAELS (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 76 | $121.30 |
| JAN231106 | FAMILY TIME #4 CVR D 10 COPY FULMORE INCV | ABLAZE | Comics | 76 | $121.30 |
| JAN231111 | TRAVELING TO MARS #5 CVR C LOCATELLI (MR) | ABLAZE | Comics | 76 | $121.30 |
| MAR161923 | GFT WONDERLAND #47 A CVR MARTINEZ (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 76 | $121.30 |
| MAR172298 | GFT DAY OF THE DEAD #5 (OF 6) CVR D PREITANO | ZENESCOPE ENTERTAINMENT INC | Comics | 76 | $121.30 |
| MAY192081 | ROBYN HOOD OUTLAW #6 (OF 6) CVR A SANTAMARIE | ZENESCOPE ENTERTAINMENT INC | Comics | 76 | $121.30 |
| MAY221075 | LIFE ZERO #6 CVR G 30 COPY CHECCHETTO B&W INCV (MR) | ABLAZE | Comics | 76 | $121.30 |
| NOV151828 | GFT INFERNO RESURRECTION #2 (OF 5) B CVR NUNES (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 76 | $121.30 |
| JUL151035 | CROSSED PLUS 100 #10 WISHFUL FICTION CVR (MR) | AVATAR PRESS INC | Comics | 75 | $121.20 |
| SEP151054 | CROSSED PLUS 100 #12 DISASTERED CVR (MR) | AVATAR PRESS INC | Comics | 75 | $121.20 |
| NOV161311 | BELLADONNA #4 CENTURY NUDE SET (MR) (C: 0-1-2) | AVATAR PRESS INC | Comics | 2 | $121.19 |
| FEB171424 | HELLINA SCYTHE #1 KS COSTUME CHANGE SET (MR) | AVATAR PRESS INC | Comics | 6 | $121.17 |
| JUN161304 | JUNGLE FANTASY IVORY #1 COSTUME CHANGE SET (MR) | AVATAR PRESS INC | Comics | 6 | $121.17 |
| NOV161327 | JUNGLE FANTASY IVORY #6 CENTURY ADULT CVR (A) (C: 1-1-2) | AVATAR PRESS INC | Comics | 6 | $121.17 |
| APR251283 | BELLADONNA WITCH FOIL BONUS SET (5CT) (MR) (C: 0-1-2) | AVATAR PRESS INC | Comics | 12 | $121.14 |
| FEB140982 | CROSSED SPECIAL 2013 VOLLEYBALL 2 CVR SET (MR) | AVATAR PRESS INC | Comics | 12 | $121.14 |
| MAR251112 | CROSSED BADLANDS #37-42 BAG SET (6CT) (MR) (C: 0-1-2) | AVATAR PRESS INC | Comics | 12 | $121.14 |
| MAR251118 | CROSSED BADLANDS #73-78 BAG SET (6CT) (MR) (C: 0-1-2) | AVATAR PRESS INC | Comics | 12 | $121.14 |
| MAR251119 | CROSSED BADLANDS #79-84 BAG SET (6CT) (MR) (C: 0-1-2) | AVATAR PRESS INC | Comics | 12 | $121.14 |
| MAR251120 | CROSSED BADLANDS #85-90 BAG SET (6CT) (MR) (C: 0-1-2) | AVATAR PRESS INC | Comics | 12 | $121.14 |
| MAR251121 | CROSSED BADLANDS #91-96 BAG SET (6CT) (MR) (C: 0-1-2) | AVATAR PRESS INC | Comics | 12 | $121.14 |
| MAR251125 | WARRIOR NUN CROSSOVERS 30TH ANN SET (4CT) (MR) (C: 0-1-2) | AVATAR PRESS INC | Comics | 12 | $121.14 |
| NOV161323 | JUNGLE FANTASY IVORY #6 COSTUME CHANGE SET (MR) (C: 0-1-2) | AVATAR PRESS INC | Comics | 12 | $121.14 |
| MAR218400 | SOMETHING IS KILLING THE CHILDREN #16 SAD LEMON EXC VAR A (N | BOOM ENTERTAINMENT | Comics | 75 | $121.13 |

| Diamdno | Item Description | Vendor Name | Product Category | Units on Hand | Cost on Hand |
|---|---|---|---|---|---|
| MAR218402 | SOMETHING IS KILLING THE CHILDREN #16 SANCTUM & OD EXC VAR A | BOOM ENTERTAINMENT | Comics | 75 | $121.13 |
| MAR218403 | SOMETHING IS KILLING THE CHILDREN #16 SANCTUM & OD EXC VAR B | BOOM ENTERTAINMENT | Comics | 75 | $121.13 |
| JUN240082 | FARSCAPE 25TH ANNIVERSARY SPECIAL #1 CVR C PHOTO VAR | BOOM ENTERTAINMENT | Comics | 31 | $120.78 |
| OCT240019 | BOOK OF CUTTER #1 CVR E 25 COPY INCV RANDOLPH | BOOM ENTERTAINMENT | Comics | 31 | $120.78 |
| APR220699 | MAGIC HIDDEN PLANESWALKER #3 (OF 4) CVR E 25 COPY INCV PAQUE | BOOM ENTERTAINMENT | Comics | 62 | $120.66 |
| APR240059 | MIGHTY MORPHIN POWER RANGERS #121 CVR C HELMET VAR MONTES (C | BOOM ENTERTAINMENT | Comics | 62 | $120.66 |
| APR240089 | ANIMAL POUND #4 (OF 5) CVR B SHIMIZU | BOOM ENTERTAINMENT | Comics | 62 | $120.66 |
| DEC220403 | DUNE HOUSE HARKONNEN #2 (OF 12) CVR F FOC REVEAL VAR (MR) | BOOM ENTERTAINMENT | Comics | 62 | $120.66 |
| FEB230342 | DUNE HOUSE HARKONNEN #4 (OF 12) CVR A SWANLAND (MR) | BOOM ENTERTAINMENT | Comics | 62 | $120.66 |
| JAN230353 | KNOW YOUR STATION #4 (OF 5) CVR C 10 COPY INCV CARDSTOCK (MR | BOOM ENTERTAINMENT | Comics | 62 | $120.66 |
| MAR240089 | MANS BEST #3 (OF 5) CVR B HARRISON | BOOM ENTERTAINMENT | Comics | 62 | $120.66 |
| NOV210723 | POWER RANGERS UNIVERSE #2 (OF 6) CVR D 50 COPY INCV MONTES ( | BOOM ENTERTAINMENT | Comics | 62 | $120.66 |
| OCT220395 | VAMPIRE SLAYER (BUFFY) #9 CVR D 25 COPY INCV PEPPER | BOOM ENTERTAINMENT | Comics | 62 | $120.66 |
| OCT240012 | IN BLOOM #1 (OF 5) CVR C 10 COPY INCV PEARSON | BOOM ENTERTAINMENT | Comics | 62 | $120.66 |
| SEP230022 | LOTUS LAND #1 (OF 6) CVR C 10 COPY INCV WARD | BOOM ENTERTAINMENT | Comics | 62 | $120.66 |
| AUG212188 | GRIMM UNIVERSE RETAILER PROGRAM OCT 2021 PLATINUM (NET) | ZENESCOPE ENTERTAINMENT INC | Comics | 4 | $120.00 |
| FEB251070 | GFT TALES OF TERROR VOL 5 #4 CVR D 20 COPY FOC ABBONDANZA (M | ZENESCOPE ENTERTAINMENT INC | Comics | 30 | $120.00 |
| JUL201579 | GFT GRIMM TALES OF TERROR HC VOL 01 2ND PTG (MR) (C: 0-1-0) | ZENESCOPE ENTERTAINMENT INC | Books - Graphic Novels | 10 | $119.96 |
| NOV218417 | SUMMERTIME RENDERING TP VOL 06 (OF 6) (MR) | UDON ENTERTAINMENT INC | Books - Graphic Novels | 12 | $119.95 |
| NOV240060 | POWER RANGERS PRIME #3 CVR H 25 COPY INCV MORA (C: 1-0-0) | BOOM ENTERTAINMENT | Comics | 44 | $119.95 |
| JAN220792 | BASILISK #8 CVR E UNLOCKABLE VAR SCHARF | BOOM ENTERTAINMENT | Comics | 77 | $119.82 |
| MAR220775 | GRIM #1 CVR C FRISON | BOOM ENTERTAINMENT | Comics | 77 | $119.82 |
| APR141174 | THE WORN ARCHIVE SC (MR) (C: 0-0-1) | DRAWN & QUARTERLY | Books - Novels/Sf/Horror | 10 | $119.80 |
| SEP222105 | GFT 2022 HOLIDAY PINUP SPECIAL CVR B VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 50 | $119.80 |
| MAR171207 | AMERIKARATE #3 CVR A ROTH (MR) | ACTION LAB ENTERTAINMENT | Comics | 80 | $119.70 |
| APR228821 | FLORIDA MAN #1 CVR D FLORIDA VAR | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 75 | $119.70 |
| APR231054 | MIGHTY BARBARIANS #3 CVR D CASAS HOMAGE (MR) | ABLAZE | Comics | 75 | $119.70 |
| AUG231103 | TRAVELING TO MARS #11 CVR G 30 COPY CANGIALOSI VIRGIN INCV ( | ABLAZE | Comics | 75 | $119.70 |
| DEC172038 | BELLE BEAST HUNTER #2 (OF 6) CVR D OTERO | ZENESCOPE ENTERTAINMENT INC | Comics | 75 | $119.70 |
| FEB141566 | GFT WONDERLAND #22 B CVR ERRICO | ZENESCOPE ENTERTAINMENT INC | Comics | 75 | $119.70 |
| FEB141576 | GFT ASCENSION #3 (OF 5) A CVR ORTIZ | ZENESCOPE ENTERTAINMENT INC | Comics | 75 | $119.70 |
| FEB231035 | CHILDREN O/T BLACK SUN #4 CVR F 30 COPY CASIS VIRGIN INCV (M | ABLAZE | Comics | 75 | $119.70 |
| FEB231041 | LOVECRAFT UNKNOWN KADATH #8 CVR F 30 COPY SALOMON B&W VIRGIN | ABLAZE | Comics | 75 | $119.70 |
| JAN211011 | GUNG HO SEXY BEAST #3 20 COPY SEGOVIA B&W INCV (MR) | ABLAZE | Comics | 75 | $119.70 |
| JAN241033 | TORPEDO 1972 #1 CVR E 5 COPY EDUARDO RISSO VIRGIN INCV (MR) | ABLAZE | Comics | 75 | $119.70 |
| JUL221118 | NIGHT OF THE LIVING DEAD REVENANCE #1 CVR A CLASSIC PHOTO | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 75 | $119.70 |
| JUL230986 | TRAVELING TO MARS #10 CVR B ROMINA MORANELLI (MR) | ABLAZE | Comics | 75 | $119.70 |
| JUL230990 | TRAVELING TO MARS #10 CVR F 20 COPY MORANELLI VIRGIN INCV (M | ABLAZE | Comics | 75 | $119.70 |
| SEP131422 | GFT QUEST #1 (OF 5) C CVR CAFARO | ZENESCOPE ENTERTAINMENT INC | Comics | 75 | $119.70 |
| SEP141807 | GFT REALM WAR #5 (OF 12) D CVR REYES (AOFD) (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 75 | $119.70 |
| FEB151071 | GOD IS DEAD #33 ICONIC CVR (MR) | AVATAR PRESS INC | Comics | 74 | $119.58 |
| JAN240027 | DUNE HOUSE CORRINO #1 (OF 8) CVR F UNLOCKABLE | BOOM ENTERTAINMENT | Comics | 51 | $119.14 |
| JAN140937 | UBER #11 BLITZKRIEG ORDER INCV CVR (NET) (MR) | AVATAR PRESS INC | Comics | 36 | $118.80 |
| NOV141029 | DARK GODS #3 NIGHTMARE RETAILER ORDER INCV (NET) (MR) | AVATAR PRESS INC | Comics | 36 | $118.80 |
| AUG230023 | MIGHTY MORPHIN POWER RANGERS #113 CVR A CLARKE (C: 1-0-0) | BOOM ENTERTAINMENT | Comics | 61 | $118.71 |
| JAN240011 | I HEART SKULL-CRUSHER! #1 (OF 5) CVR C 10 COPY INCV  R1C0 | BOOM ENTERTAINMENT | Comics | 61 | $118.71 |
| JUL240115 | SIR #2 (OF 5) CVR B WADA | BOOM ENTERTAINMENT | Comics | 61 | $118.71 |
| MAR230253 | HARROWER #4 (OF 4) CVR A REVEL (MR) | BOOM ENTERTAINMENT | Comics | 61 | $118.71 |
| SEP230039 | SPACE BETWEEN #1 (OF 4) CVR A LUCKERT | BOOM ENTERTAINMENT | Comics | 61 | $118.71 |
| SEP230080 | MIGHTY MORPHIN POWER RANGERS #114 CVR B DARK GRID VAR BAREND | BOOM ENTERTAINMENT | Comics | 61 | $118.71 |
| AUG230048 | SOMETHING IS KILLING THE CHILDREN #34 CVR B CAMUNCOLI | BOOM ENTERTAINMENT | Comics | 76 | $118.26 |
| AUG240035 | HOUSE OF SLAUGHTER #26 CVR B DELL EDERA | BOOM ENTERTAINMENT | Comics | 76 | $118.26 |
| DEC191363 | CARSON OF VENUS EYE OF AMTOR #2 CVR A CARRATU | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 74 | $118.10 |
| FEB192118 | ROBYN HOOD OUTLAW #3 CVR A COCCOLO | ZENESCOPE ENTERTAINMENT INC | Comics | 74 | $118.10 |
| JAN241064 | THE PRISM #6 CVR C BRENT MCKEE THE WHO HOMAGE (MR) | ABLAZE | Comics | 74 | $118.10 |
| JUL182310 | REVENGE OF WONDERLAND #3 (OF 6) CVR C MCCOY | ZENESCOPE ENTERTAINMENT INC | Comics | 74 | $118.10 |
| JUL211180 | MARIA LLOVETS PORCELAIN #2 CVR G 30 COPY INCV LLOVET VIRGIN | ABLAZE | Comics | 74 | $118.10 |
| NOV172135 | GFT GRIMM TALES OF TERROR VOL 3 #13 (OF 13) CVR ERIC J (MR | ZENESCOPE ENTERTAINMENT INC | Comics | 74 | $118.10 |
| OCT151165 | CROSSED BADLANDS #90 C-DAY WORLDWIDE CVR (MR) | AVATAR PRESS INC | Comics | 73 | $117.97 |
| MAR181060 | ZOMBIE TRAMP ONGOING #47 CVR C SALCEDO (MR) | ACTION LAB ENTERTAINMENT | Comics | 63 | $117.89 |
| MAR232054 | CINDERELLA VS QUEEN OF HEARTS #2 (OF 3) CVR C LOMOV | ZENESCOPE ENTERTAINMENT INC | Comics | 49 | $117.40 |
| JAN230314 | BRZRKR (BERZERKER) #12 (OF 12) CVR F 50 COPY INCV BOSSLOGIC | BOOM ENTERTAINMENT | Comics | 43 | $117.22 |
| JAN141427 | GFT NEVERLAND AGE OF DARKNESS #1 (OF 5) A CVR SPAY | ZENESCOPE ENTERTAINMENT INC | Comics | 98 | $117.21 |
| OCT131434 | HIT LIST #4 (OF 5) B CVR JOHNSON (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 98 | $117.21 |
| SEP161481 | JUNGLE FANTASY IVORY #4 NUDE CVR (MR) | AVATAR PRESS INC | Comics | 29 | $117.02 |
| JAN181321 | MIGHTY MORPHIN POWER RANGERS & ZORDS POSTER SC (C: 1-1-2) | BOOM ENTERTAINMENT | Books - Novels/Sf/Horror | 15 | $116.94 |
| MAY220311 | HOLLOW OGN TP (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 15 | $116.94 |
| MAR218384 | SOMETHING IS KILLING THE CHILDREN #16 COMIC TOM EXC VAR B (N | BOOM ENTERTAINMENT | Comics | 50 | $116.88 |
| MAR218407 | SOMETHING IS KILLING THE CHILDREN #16 STATE & ONE EXC VAR (N | BOOM ENTERTAINMENT | Comics | 25 | $116.88 |
| MAR218408 | SOMETHING IS KILLING THE CHILDREN #16 STATE OF COMIC EXC VAR | BOOM ENTERTAINMENT | Comics | 25 | $116.88 |
| APR240120 | DUNE HOUSE CORRINO #4 (OF 8) CVR D 25 COPY INCV KAPLAN | BOOM ENTERTAINMENT | Comics | 50 | $116.81 |
| JUN248613 | MINOR ARCANA #1 CVR I FOC REVEAL VAR FRISON FOIL | BOOM ENTERTAINMENT | Comics | 50 | $116.81 |
| OCT240030 | JIM HENSON PRESENTS #1 (OF 4) CVR A MERCADO | BOOM ENTERTAINMENT | Comics | 50 | $116.81 |
| OCT240033 | JIM HENSON PRESENTS #1 (OF 4) CVR D 15 COPY INCV CORONA | BOOM ENTERTAINMENT | Comics | 50 | $116.81 |
| SEP240037 | WYND THE POWER OF THE BLOOD #1 (OF 8) CVR E 40 COPY INCV | BOOM ENTERTAINMENT | Comics | 50 | $116.81 |
| APR240101 | UNCANNY VALLEY #3 (OF 10) CVR A WACHTER | BOOM ENTERTAINMENT | Comics | 60 | $116.77 |
| AUG230011 | SLOW BURN #1 (OF 5) CVR C 10 COPY INCV TAYLOR | BOOM ENTERTAINMENT | Comics | 60 | $116.77 |
| JAN230381 | DUNE HOUSE HARKONNEN #3 (OF 12) CVR F UNLOCKABLE VAR (MR) | BOOM ENTERTAINMENT | Comics | 60 | $116.77 |
| JAN240059 | MIGHTY MORPHIN POWER RANGERS #118 CVR G UNLOCKABLE MONTES (C | BOOM ENTERTAINMENT | Comics | 60 | $116.77 |
| MAR240115 | EXPANSE THE DRAGON TOOTH #12 (OF 12) CVR B MARTIN | BOOM ENTERTAINMENT | Comics | 60 | $116.77 |
| NOV230033 | MIGHTY MORPHIN POWER RANGERS #116 CVR A CLARKE (C: 1-0-0) | BOOM ENTERTAINMENT | Comics | 60 | $116.77 |
| NOV230063 | ABBOTT 1979 #4 (OF 5) CVR B EJIKURE | BOOM ENTERTAINMENT | Comics | 60 | $116.77 |
| OCT240088 | LAWFUL #6 (OF 8) CVR A KHALIDAH | BOOM ENTERTAINMENT | Comics | 60 | $116.77 |
| MAR171227 | ZOMBIE TRAMP ONGOING #35 CVR A MENDOZA (MR) | ACTION LAB ENTERTAINMENT | Comics | 78 | $116.71 |
| DEC220369 | DAMN THEM ALL #5 (OF 6) CVR D 50 COPY INCV (MR) | BOOM ENTERTAINMENT | Comics | 75 | $116.71 |
| JUL198685 | JIM HENSON DARK CRYSTAL AGE RESISTANCE #1 25 COPY TONG VAR | BOOM ENTERTAINMENT | Comics | 75 | $116.71 |
| APR172224 | GFT VAN HELSING VS THE MUMMY OF AMUN RA #6 (OF 6) CVR A LIMA | ZENESCOPE ENTERTAINMENT INC | Comics | 73 | $116.51 |
| APR221134 | LIFE ZERO #5 CVR G 30 COPY CHECCHETTO B&W INCV (MR) | ABLAZE | Comics | 73 | $116.51 |
| JAN171267 | THREE STOOGES APRIL FOOLS DAY PHOTO CVR | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 73 | $116.51 |
| JUN172222 | GFT TAROT #2 CVR B SILVA | ZENESCOPE ENTERTAINMENT INC | Comics | 73 | $116.51 |
| JUN211122 | MARIA LLOVETS PORCELAIN #1 CVR G 10 COPY INCV LLOVET VIRGIN | ABLAZE | Comics | 73 | $116.51 |
| MAY171077 | UNDERDOG #2 GALLAGHER MAIN CVR | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 73 | $116.51 |
| MAY172093 | COURIER #5 (OF 5) CVR D TOLIBAO | ZENESCOPE ENTERTAINMENT INC | Comics | 73 | $116.51 |

| Diamdno | Item Description | Vendor Name | Product Category | Units on Hand | Cost on Hand |
|---|---|---|---|---|---|
| SEP211114 | HE WHO FIGHTS WITH MONSTERS #3 CVR E 10 COPY DELLEDERA VIRGI | ABLAZE | Comics | 73 | $116.51 |
| APR191473 | STITCHED TERROR #2 WRAP (RES) (MR) | AVATAR PRESS INC | Comics | 48 | $116.45 |
| DEC161458 | UNHOLY #2 FEMME FATALES CVR (MR) | AVATAR PRESS INC | Comics | 48 | $116.45 |
| JUL171552 | LOOKERS EMBER #2 WRAP (MR) | AVATAR PRESS INC | Comics | 48 | $116.45 |
| NOV141040 | GOD IS DEAD #27 ENCHANTING CVR (MR) | AVATAR PRESS INC | Comics | 72 | $116.35 |
| AUG161259 | CINEMA PURGATORIO #6 VAST CVR (MR) | AVATAR PRESS INC | Comics | 41 | $116.07 |
| JUL171441 | CINEMA PURGATORIO #12 CODE PRU CVR (MR) | AVATAR PRESS INC | Comics | 41 | $116.07 |
| OCT191564 | CASPERS SPOOKSVILLE #2 (OF 4) RETRO ANIMATION LTD ED CVR (RE | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 29 | $115.88 |
| JUN971247 | OPTIC NERVE #3 | DRAWN & QUARTERLY | Comics | 98 | $115.64 |
| FEB140996 | GOD IS DEAD #10 GILDED RETAILER INCV CVR (NET) (MR) | AVATAR PRESS INC | Comics | 35 | $115.50 |
| DEC202936 | PATHFINDER HERO POINT DECK (P2) | PAIZO INC | Games | 19 | $115.35 |
| SEP212988 | PATHFINDER FLIP-MAT GHOST TOWNS (C: 0-1-2) | PAIZO INC | Games | 19 | $115.35 |
| STAR16317 | WARREN ELLIS BAD WORLD TP (MR) | AVATAR PRESS INC | Books - Graphic Novels | 26 | $115.30 |
| DEC240125 | FLAVOR GIRLS RETURN TO THE MOTHERSHIP #3 (OF 3) CVR A LOCATE | BOOM ENTERTAINMENT | Comics | 37 | $115.30 |
| MAY160990 | SUPER HUMAN RESOURCES #2 CVR A BLEEP | ACTION LAB ENTERTAINMENT | Comics | 77 | $115.22 |
| APR201373 | JIM HENSON DARK CRYSTAL AGE RESISTANCE #10 CVR A FINDEN | BOOM ENTERTAINMENT | Comics | 74 | $115.15 |
| APR211253 | BRZRKR (BERZERKER) #4 (OF 12) CVR H 50 COPY INCV ANDOLFO (MR | BOOM ENTERTAINMENT | Comics | 74 | $115.15 |
| MAY191231 | BUFFY THE VAMPIRE SLAYER #6 CVR D PREORDER CAREY VAR | BOOM ENTERTAINMENT | Comics | 74 | $115.15 |
| NOV220338 | BEHOLD BEHEMOTH #3 (OF 5) CVR C 25 COPY INCV ALLEN | BOOM ENTERTAINMENT | Comics | 74 | $115.15 |
| JAN221748 | BELLE WAR OF GIANTS ONESHOT #1 CVR C ANACLETO | ZENESCOPE ENTERTAINMENT INC | Comics | 48 | $115.01 |
| MAY232189 | GFT PRESENTS SWIMSUIT ED 2023 ONE SHOT CVR A REYES | ZENESCOPE ENTERTAINMENT INC | Comics | 48 | $115.01 |
| FEB210949 | GUNG HO SEXY BEAST #4 20 COPY KAEL NGU B&W LINE ART INCV (MR | ABLAZE | Comics | 72 | $114.91 |
| JAN172259 | GFT ROBYN HOOD I LOVE NY #10 (OF 12) CVR C RUIZ (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 72 | $114.91 |
| JUL141590 | GFT INFERNO RINGS OF HELL #2 (OF 3) A CVR LEISTER (AOFD) (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 72 | $114.91 |
| JUL141593 | GFT INFERNO RINGS OF HELL #2 (OF 3) D CVR VALEZ (AOFD) (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 72 | $114.91 |
| JUL141606 | GFT WONDERLAND #27 C CVR KROME (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 72 | $114.91 |
| MAR182109 | JASMINE CROWN OF KINGS #1 (OF 5) CVR B RIVEIRO | ZENESCOPE ENTERTAINMENT INC | Comics | 72 | $114.91 |
| MAY131370 | GFT WEREWOLVES HUNGER #3 (OF 3) B CVR GIUSEPPE | ZENESCOPE ENTERTAINMENT INC | Comics | 72 | $114.91 |
| MAY231206 | MIGHTY BARBARIANS #4 CVR H 40 COPY BONESSO LINE ART INCV (MR | ABLAZE | Comics | 72 | $114.91 |
| NOV141771 | GFT REALM WAR #7 (OF 12) B CVR PANTALENA & MOS(AOFD) (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 72 | $114.91 |
| OCT151864 | GFT GRIMM TALES OF TERROR VOL 2 #3 B CVR BIFULCO (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 72 | $114.91 |
| OCT192214 | ROBYN HOOD VIGILANTE #2 CVR A VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 72 | $114.91 |
| OCT221308 | LOVECRAFT UNKNOWN KADATH #4 CVR E 20 COPY MOY R VIRGIN (MR) | ABLAZE | Comics | 72 | $114.91 |
| APR240087 | CROCODILE BLACK #2 (OF 5) CVR D UNLOCKABLE SORRENTINO (MR) | BOOM ENTERTAINMENT | Comics | 59 | $114.82 |
| AUG230039 | ABBOTT 1979 #1 (OF 5) CVR E UNLOCKABLE FRANCIS | BOOM ENTERTAINMENT | Comics | 59 | $114.82 |
| JAN250031 | POWER RANGERS PRIME #5 CVR B SIMEONE (C: 1-0-0) | BOOM ENTERTAINMENT | Comics | 59 | $114.82 |
| MAR240056 | ONCE UPON A TIME AT END OF WORLD #15 (OF 15) CVR C 5 COPY IN | BOOM ENTERTAINMENT | Comics | 59 | $114.82 |
| NOV230055 | LOTUS LAND #3 (OF 6) CVR B CAMPBELL | BOOM ENTERTAINMENT | Comics | 59 | $114.82 |
| JUN151039 | CROSSED PLUS 100 #9 DISASTERED CVR (MR) | AVATAR PRESS INC | Comics | 71 | $114.74 |
| AUG241093 | GFT 2024 HALLOWEEN CINDERELLAS MONSTER MASH CVR D ROYLE | ZENESCOPE ENTERTAINMENT INC | Comics | 41 | $114.64 |
| MAY230309 | SIRENS OF THE CITY #1 (OF 6) CVR F 50 COPY INCV FOIL RANDOLP | BOOM ENTERTAINMENT | Comics | 42 | $114.50 |
| FEB240123 | DUNE HOUSE CORRINO #2 (OF 8) CVR D 25 COPY INCV MERCADO | BOOM ENTERTAINMENT | Comics | 49 | $114.47 |
| FEB240140 | ORCS THE GIFT #4 (OF 4) CVR C 10 COPY INCV ROSSYDOESDRAWINGS | BOOM ENTERTAINMENT | Comics | 49 | $114.47 |
| OCT240031 | JIM HENSON PRESENTS #1 (OF 4) CVR B KIM | BOOM ENTERTAINMENT | Comics | 49 | $114.47 |
| OCT240065 | HELLO DARKNESS #6 CVR A RIVERA (MR) | BOOM ENTERTAINMENT | Comics | 49 | $114.47 |
| OCT240073 | WYND THE POWER OF THE BLOOD #2 (OF 8) CVR C 10 COPY INCV BEE | BOOM ENTERTAINMENT | Comics | 49 | $114.47 |
| SEP240036 | WYND THE POWER OF THE BLOOD #1 (OF 8) CVR D 20 COPY INCV BOO | BOOM ENTERTAINMENT | Comics | 49 | $114.47 |
| MAY171035 | ZOMBIE TRAMP ORIGINS #1 CVR D SEXY RISQUE (MR) | ACTION LAB ENTERTAINMENT | Comics | 61 | $114.15 |
| APR211252 | BRZRKR (BERZERKER) #4 (OF 12) CVR G 50 COPY INCV WARD (MR) | BOOM ENTERTAINMENT | Comics | 73 | $113.60 |
| AUG230066 | GRIM #14 CVR B REAPER VAR ORZU | BOOM ENTERTAINMENT | Comics | 73 | $113.60 |
| JAN208931 | FAITHLESS II #1 FOC ANKA VAR (MR) | BOOM ENTERTAINMENT | Comics | 73 | $113.60 |
| JUL191302 | JIM HENSON DARK CRYSTAL AGE RESISTANCE #1 CVR A | BOOM ENTERTAINMENT | Comics | 73 | $113.60 |
| MAR240072 | RANGER ACADEMY #7 CVR B CHARACTER VAR MI-GYEONG (C: 1-0-0) | BOOM ENTERTAINMENT | Comics | 73 | $113.60 |
| JAN211254 | LADY DEATH ABANDON ALL HOPE GOLD FOIL SET (5CT) (MR) (C: 0-1 | AVATAR PRESS INC | Comics | 9 | $113.58 |
| AUG122129 | PATHFINDER ROLEPLAYING GAME NPC CODEX (C: 0-1-2) | PAIZO INC | Games | 7 | $113.37 |
| MAY212783 | PATHFINDER FLIP-TILES FORTRESS STARTER SET | PAIZO INC | Games | 8 | $113.37 |
| APR221126 | CIMMERIAN HOUR OF DRAGON #4 CVR F 20 COPY BROWN VIRGIN INCV | ABLAZE | Comics | 71 | $113.32 |
| AUG231096 | SAINT SEIYA KNIGHTS OF ZODIAC TIME ODYSSEY #3 CVR F 30 COPY | ABLAZE | Comics | 71 | $113.32 |
| FEB161999 | GFT RED AGENT #4 (OF 5) B CVR CACAU (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 71 | $113.32 |
| FEB182009 | GRIMM FAIRY TALES #17 CVR D TOLIBAO | ZENESCOPE ENTERTAINMENT INC | Comics | 71 | $113.32 |
| JAN151775 | GFT WONDERLAND #33 WELL DREAMS D CVR FRANCHESCO (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 71 | $113.32 |
| MAR151692 | GFT WONDERLAND #35 WELL DREAMS C CVR DELARA (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 71 | $113.32 |
| MAR192122 | HELLCHILD BLOOD MONEY #2 (OF 4) CVR C SPAY | ZENESCOPE ENTERTAINMENT INC | Comics | 71 | $113.32 |
| MAY231214 | TRAVELING TO MARS #8 CVR G 30 COPY GIZZI VIRGIN INCV (MR) | ABLAZE | Comics | 71 | $113.32 |
| NOV151832 | GFT GRIMM TALES OF TERROR VOL 2 #4 B CVR BIFULCO (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 71 | $113.32 |
| DEC161328 | CINEMA PURGATORIO #9 VAST CVR (MR) | AVATAR PRESS INC | Comics | 40 | $113.24 |
| JUL171442 | CINEMA PURGATORIO #12 MODDED CVR (MR) | AVATAR PRESS INC | Comics | 40 | $113.24 |
| FEB151061 | UBER #24 PROPAGANDA POSTER CVR (MR) | AVATAR PRESS INC | Comics | 70 | $113.12 |
| JAN151069 | CROSSED BADLANDS #73 TORTURE CVR (MR) | AVATAR PRESS INC | Comics | 70 | $113.12 |
| MAY151036 | GOD IS DEAD #38 ENCHANTING CVR (MR) | AVATAR PRESS INC | Comics | 70 | $113.12 |
| SEP083772 | WARREN ELLIS AETHERIC MECHANICS GN CON ED (MR) | AVATAR PRESS INC | Books - Graphic Novels | 32 | $112.96 |
| AUG230093 | SIRENS OF THE CITY #4 (OF 6) CVR B VAR FRANY | BOOM ENTERTAINMENT | Comics | 58 | $112.87 |
| DEC220359 | ONCE UPON A TIME AT END OF WORLD #4 CVR D 50 COPY INCV (MR) | BOOM ENTERTAINMENT | Comics | 58 | $112.87 |
| DEC230116 | MIGHTY MORPHIN POWER RANGERS THE RETURN #1 (OF 4) CVR E 50 C | BOOM ENTERTAINMENT | Comics | 58 | $112.87 |
| JAN240100 | ZAWA #5 (OF 5) CVR A DIALYNAS | BOOM ENTERTAINMENT | Comics | 58 | $112.87 |
| MAR220863 | KILLER AFFAIRS OF STATE #4 (OF 6) CVR C 25 COPY INCV VAR (MR | BOOM ENTERTAINMENT | Comics | 58 | $112.87 |
| NOV230022 | PINE AND MERRIMAC #1 (OF 5) CVR F UNLOCKABLE HENDERSON | BOOM ENTERTAINMENT | Comics | 58 | $112.87 |
| NOV230067 | SLOW BURN #4 (OF 5) CVR C 10 COPY INCV TAYLOR | BOOM ENTERTAINMENT | Comics | 58 | $112.87 |
| NOV230073 | CODA #5 (OF 5) CVR A BERGARA | BOOM ENTERTAINMENT | Comics | 58 | $112.87 |
| OCT230072 | MMPR TMNT II B&W ED #1 CVR D HOLIDAY VAR EJIKURE | BOOM ENTERTAINMENT | Comics | 58 | $112.87 |
| SEP240016 | POWER RANGERS PRIME #1 CVR B BA (C: 1-0-0) | BOOM ENTERTAINMENT | Comics | 58 | $112.87 |
| SEP240019 | POWER RANGERS PRIME #1 CVR F 10 COPY INCV DOALY (C: 1-0-0) | BOOM ENTERTAINMENT | Comics | 58 | $112.87 |
| JAN208128 | ONCE & FUTURE TP VOL 01 FORBIDDEN JETPACK BANG EXC (C: 0-1-2 | BOOM ENTERTAINMENT | Books - Graphic Novels | 17 | $112.64 |
| FEB231868 | CINDERELLA VS QUEEN OF HEARTS #1 (OF 3) CVR C NOE | ZENESCOPE ENTERTAINMENT INC | Comics | 47 | $112.61 |
| SEP131427 | HIT LIST #3 (OF 5) A CVR TOLIBAO (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 94 | $112.42 |
| JUL171270 | DOLLFACE #9 CVR B MENDOZA TATTERED & TORN (MR) | ACTION LAB ENTERTAINMENT | Comics | 60 | $112.28 |
| JAN220012 | FCBD 2022 TRESE (NET) (MR) | ABLAZE | Retailers Sales Tools | 449 | $112.25 |
| NOV240077 | HOUSE OF SLAUGHTER #29 CVR C CARDSTOCK VAR LEE | BOOM ENTERTAINMENT | Comics | 48 | $112.13 |
| NOV240096 | JIM HENSON PRESENTS #2 (OF 4) CVR B KIM | BOOM ENTERTAINMENT | Comics | 48 | $112.13 |
| NOV220353 | DAMN THEM ALL #4 (OF 6) CVR D 50 COPY INCV (MR) | BOOM ENTERTAINMENT | Comics | 72 | $112.04 |
| OCT220340 | BEHOLD BEHEMOTH #2 (OF 5) CVR C 25 COPY INCV SIMMONDS | BOOM ENTERTAINMENT | Comics | 72 | $112.04 |
| MAR241016 | HORROR & FANTASY ILLUS PLUM ISLAND CVR C ABBONDANZA | ZENESCOPE ENTERTAINMENT INC | Comics | 40 | $111.84 |
| JAN250037 | POWER RANGERS PRIME #5 CVR H 25 COPY INCV FOIL STAMP MORA (C | BOOM ENTERTAINMENT | Comics | 41 | $111.77 |

| Diamdno | Item Description | Vendor Name | Product Category | Units on Hand | Cost on Hand |
|---|---|---|---|---|---|
| APR231056 | MIGHTY BARBARIANS #3 CVR F 20 COPY LEE VIRGIN INCV (MR) | ABLAZE | Comics | 70 | $111.72 |
| AUG231102 | TRAVELING TO MARS #11 CVR F 20 COPY BAGNOLI VIRGIN INCV (MR) | ABLAZE | Comics | 70 | $111.72 |
| DEC172028 | VAN HELSING VS ROBYN HOOD #2 (OF 4) CVR B TOLIBAO | ZENESCOPE ENTERTAINMENT INC | Comics | 70 | $111.72 |
| FEB201352 | GUNG HO #5 CVR D KUMMANT | ABLAZE | Comics | 70 | $111.72 |
| JUL162183 | GFT GRIMM TALES OF TERROR VOL 2 #12 A CVR ERIC J (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 70 | $111.72 |
| MAY151706 | GFT GRIMM FAIRY TALES #112 B CVR MELONI BLOODY BONES (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 70 | $111.72 |
| MAY171940 | STREET FIGHTER VS DARKSTALKERS #4 (OF 8) CVR B PORTER | UDON ENTERTAINMENT INC | Comics | 70 | $111.72 |
| MAY181330 | ZORRO SWORDS OF HELL #1 PINTO CLASSIC NOSTALGIA CVR | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 70 | $111.72 |
| MAY231198 | ANIMAL CASTLE VOL 2 #3 CVR E 30 COPY DELEP B&W INCV (MR) | ABLAZE | Comics | 70 | $111.72 |
| NOV230828 | THE PRISM #4 CVR D 10 COPY DE LONGIS VIRGIN INCV (MR) | ABLAZE | Comics | 70 | $111.72 |
| OCT141798 | GFT REALM WAR #6 (OF 12) A CVR TRIANO (AOFD) (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 70 | $111.72 |
| APR148308 | SOFT SPOTS PORTABLE PUPPY PLAYSET (C: 0-1-2) | ACTION LAB ENTERTAINMENT | Toys & Models | 14 | $111.72 |
| AUG151148 | MERCURY HEAT #4 ART NOUVEAU CVR (MR) | AVATAR PRESS INC | Comics | 69 | $111.50 |
| NOV202765 | PATHFINDER FLIP MAT CITY SITES MULTI PACK (P2) | PAIZO INC | Games | 11 | $111.33 |
| MAY121382 | GFT JUNGLE BOOK #5 (OF 5) C CVR NUNES (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 93 | $111.23 |
| OCT131419 | GFT OZ #6 (OF 6) D CVR GARZA (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 93 | $111.23 |
| APR251301 | LOOKERS ROASTING NUDE BAG SET (3CT) (MR) (C: 1-1-2) | AVATAR PRESS INC | Comics | 11 | $111.05 |
| AUG231783 | LADY DEATH (2010) ROBUST BAG SET (5CT) (MR) (C: 0-1-2) | AVATAR PRESS INC | Comics | 11 | $111.05 |
| DEC161475 | JUNGLE FANTASY IVORY #7 COSTUME CHANGE SET (MR) (C: 0-1-2) | AVATAR PRESS INC | Comics | 11 | $111.05 |
| FEB251469 | LADY DEATH SHI ALLIES FOIL BONUS SET (5CT) (MR) (C: 0-1-2) | AVATAR PRESS INC | Comics | 11 | $111.05 |
| MAR251122 | CROSSED BADLANDS #97-100 ANNUALS BAG SET (6CT) (MR) (C: 0-1- | AVATAR PRESS INC | Comics | 11 | $111.05 |
| MAR251127 | WARRIOR NUN MAJESTIC 30TH ANN SET (4CT) (MR) (C: 0-1-2) | AVATAR PRESS INC | Comics | 11 | $111.05 |
| MAR251133 | SNOWMAN SAVAGE FOIL BONUS SET (5CT) (MR) (C: 0-1-2) | AVATAR PRESS INC | Comics | 11 | $111.05 |
| MAR251201 | DEMONSLAYER DESIRE ROYAL BLUE FOIL BONUS SET (5CT) (MR) (C: | AVATAR PRESS INC | Comics | 11 | $111.05 |
| SEP241590 | THRESHOLD JUNGLE NUDE BAG SET (3CT) (MR) (C: 0-1-2) | AVATAR PRESS INC | Comics | 11 | $111.05 |
| DEC220401 | DUNE HOUSE HARKONNEN #2 (OF 12) CVR D 25 COPY INCV (MR) | BOOM ENTERTAINMENT | Comics | 57 | $110.93 |
| FEB240010 | BLOW AWAY #1 (OF 5) CVR A WU | BOOM ENTERTAINMENT | Comics | 57 | $110.93 |
| FEB240071 | MIGHTY MORPHIN POWER RANGERS THE RETURN #3 (OF 4) CVR C 10 C | BOOM ENTERTAINMENT | Comics | 57 | $110.93 |
| JUN230507 | CREED NEXT ROUND #3 (OF 4) CVR A MANHANINI | BOOM ENTERTAINMENT | Comics | 57 | $110.93 |
| NOV240102 | JIM HENSONS LABYRINTH #5 (OF 8) CVR B TORQUE | BOOM ENTERTAINMENT | Comics | 57 | $110.93 |
| OCT230155 | EXPANSE THE DRAGON TOOTH #8 (OF 12) CVR B KERSCHL | BOOM ENTERTAINMENT | Comics | 57 | $110.93 |
| SEP230012 | ZAWA #1 (OF 5) CVR D 25 COPY INCV KERSCHL | BOOM ENTERTAINMENT | Comics | 57 | $110.93 |
| SEP230165 | DUNE HOUSE HARKONNEN #11 (OF 12) CVR B VAR MURAKAMI (MR) | BOOM ENTERTAINMENT | Comics | 57 | $110.93 |
| DEC161150 | INFINITE SEVEN #1 CVR B MOVIE POSTER | ACTION LAB ENTERTAINMENT | Comics | 74 | $110.73 |
| AUG230015 | RANGER ACADEMY #1 CVR A MERCADO (C: 1-0-0) | BOOM ENTERTAINMENT | Comics | 71 | $110.48 |
| FEB230316 | KNOW YOUR STATION #5 (OF 5) CVR A KANGAS (MR) | BOOM ENTERTAINMENT | Comics | 71 | $110.48 |
| OCT191416 | SOMETHING IS KILLING CHILDREN #4 | BOOM ENTERTAINMENT | Comics | 71 | $110.48 |
| OCT220352 | APPROACH #3 (OF 5) CVR C 25 COPY INCV STRIPS (MR) | BOOM ENTERTAINMENT | Comics | 71 | $110.48 |
| APR171216 | ZOMBIE TRAMP ONGOING #36 CVR C MENDOZA INCV (MR) | ACTION LAB ENTERTAINMENT | Comics | 59 | $110.41 |
| AUG161088 | ZOMBIE TRAMP HALLOWEEN 2016 SP CVR A MENDOZA (MR) | ACTION LAB ENTERTAINMENT | Comics | 59 | $110.41 |
| MAR161008 | ZOMBIE TRAMP ONGOING #23 CVR B MENDOZA RISQUE (MR) | ACTION LAB ENTERTAINMENT | Comics | 59 | $110.41 |
| SEP201011 | ZOMBIE TRAMP ONGOING #76 CVR B MACCAGNI RISQUE (MR) | ACTION LAB ENTERTAINMENT | Comics | 59 | $110.41 |
| FEB210952 | MIRKA ANDOLFOS UNSACRED VOL 2 #6 CVR B ANDOLFO BRA FACE (MR) | ABLAZE | Comics | 69 | $110.12 |
| JAN241052 | THE AGENT #5 CVR E 10 COPY ALVARO SARRASECA VIRGIN INCV (MR) | ABLAZE | Comics | 69 | $110.12 |
| JUN191392 | ZORRO RISE OF THE OLD GODS #2 CVR A CALZADA | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 69 | $110.12 |
| MAY141733 | GFT REALM WAR #1 (OF 12) E CVR SPAY (AOFD) (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 69 | $110.12 |
| NOV192015 | GRIMM FAIRY TALES #36 CVR A KROME | ZENESCOPE ENTERTAINMENT INC | Comics | 69 | $110.12 |
| SEP121300 | FLY VOL II #2 (OF 5) B CVR ERIC J (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 92 | $110.03 |
| JUL171579 | JUNGLE FANTASY SURVIVORS #5 ICE AGE (MR) | AVATAR PRESS INC | Comics | 34 | $110.02 |
| APR151111 | CROSSED PLUS 100 #7 CROSSED WIRES (MR) | AVATAR PRESS INC | Comics | 68 | $109.89 |
| DEC151042 | CROSSED BADLANDS #93 WRAP CVR (MR) | AVATAR PRESS INC | Comics | 68 | $109.89 |
| JAN151059 | GOD IS DEAD #30 ICONIC CVR (MR) | AVATAR PRESS INC | Comics | 68 | $109.89 |
| JAN151065 | GOD IS DEAD #31 ICONIC CVR (MR) | AVATAR PRESS INC | Comics | 68 | $109.89 |
| OCT151156 | CROSSED PLUS 100 #13 CROSSED WIRES CVR (MR) | AVATAR PRESS INC | Comics | 68 | $109.89 |
| DEC220390 | MMPR TMNT II #3 (OF 5) CVR H 75 COPY INCV CARDSTOCK GUARA (C | BOOM ENTERTAINMENT | Comics | 47 | $109.80 |
| NOV230103 | ORCS THE GIFT #2 (OF 4) CVR C 10 COPY INCV PENDERGAST | BOOM ENTERTAINMENT | Comics | 47 | $109.80 |
| SEP173078 | STARFINDER PAWNS ALIEN ARCHIVE 1 PAWN BOX (C: 0-1-1) | PAIZO INC | Games | 6 | $109.33 |
| AUG171080 | AMERIKARATE #7 CVR B MCKAY MOVIE POSTER (MR) | ACTION LAB ENTERTAINMENT | Comics | 73 | $109.23 |
| APR171446 | JUNGLE FANTASY SURVIVORS #2 LUCIOUS CVR (MR) | AVATAR PRESS INC | Comics | 45 | $109.17 |
| NOV151393 | LOVE & ROCKETS LIBRARY GILBERT GN VOL 06 COMICS DEMENTIA (C: | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 13 | $109.15 |
| JUL240063 | FIREFLY MALCOLM REYNOLDS YEAR ONE #1 CVR D 20 COPY INCV WU | BOOM ENTERTAINMENT | Comics | 35 | $109.06 |
| OCT230066 | STUFF OF NIGHTMARES SLAY RIDE #1 CVR I 25 COPY INCV ORZU | BOOM ENTERTAINMENT | Comics | 35 | $109.06 |
| APR211284 | JIM HENSONS STORYTELLER TRICKSTERS #4 (OF 4) CVR C 25 COPY I | BOOM ENTERTAINMENT | Comics | 56 | $108.98 |
| APR220729 | JIM HENSONS STORYTELLER SHAPESHIFTERS #4 CVR C 25 COPY INCV | BOOM ENTERTAINMENT | Comics | 56 | $108.98 |
| DEC240061 | BRONZE FACES #1 (OF 6) CVR F 20 COPY INCV ANNIVERSARY MORA | BOOM ENTERTAINMENT | Comics | 56 | $108.98 |
| JAN230395 | MMPR TMNT II #4 (OF 5) CVR I 75 COPY INCV GIST (C: 1-0-0) | BOOM ENTERTAINMENT | Comics | 56 | $108.98 |
| JUL240013 | MINOR ARCANA #1 CVR D 25 COPY INCV NGUYEN | BOOM ENTERTAINMENT | Comics | 56 | $108.98 |
| JUN230486 | ALICE NEVER AFTER #2 (OF 5) CVR A PANOSIAN (MR) | BOOM ENTERTAINMENT | Comics | 56 | $108.98 |
| MAY230397 | DUNE HOUSE HARKONNEN #7 (OF 12) CVR A SWANLAND (MR) | BOOM ENTERTAINMENT | Comics | 56 | $108.98 |
| OCT230077 | MIGHTY MORPHIN POWER RANGERS #115 CVR D 10 COPY INCV BARENDS | BOOM ENTERTAINMENT | Comics | 56 | $108.98 |
| OCT240047 | POWER RANGERS PRIME #2 CVR E 15 COPY INCV HILL (C: 1-0-0) | BOOM ENTERTAINMENT | Comics | 56 | $108.98 |
| SEP240011 | FADE #1 (OF 5) CVR B HANS | BOOM ENTERTAINMENT | Comics | 56 | $108.98 |
| SEP240110 | I HEART SKULL-CRUSHER #7 CVR A ZONNO | BOOM ENTERTAINMENT | Comics | 56 | $108.98 |
| MAR191511 | CROSSED BADLANDS #50 COED DREAD A (MR) (C: 0-1-2) | AVATAR PRESS INC | Comics | 24 | $108.96 |
| DEC220375 | EVE CHILDREN OF THE MOON #5 (OF 5) CVR D 25 COPY INCV | BOOM ENTERTAINMENT | Comics | 70 | $108.93 |
| JAN230326 | SOMETHING IS KILLING THE CHILDREN #30 CVR A DELL EDERA | BOOM ENTERTAINMENT | Comics | 70 | $108.93 |
| JAN230335 | HOUSE OF SLAUGHTER #13 CVR D 25 COPY INCV LUCKERT | BOOM ENTERTAINMENT | Comics | 70 | $108.93 |
| JAN230368 | DAMN THEM ALL #6 (OF 6) CVR C 25 COPY INCV ADLARD (MR) | BOOM ENTERTAINMENT | Comics | 70 | $108.93 |
| JAN230370 | DAMN THEM ALL #6 (OF 6) CVR E FOC REVEAL VAR (MR) | BOOM ENTERTAINMENT | Comics | 70 | $108.93 |
| APR181193 | BLACK BETTY #5 CVR B STANLEY TATTERED & TORN (MR) | ACTION LAB ENTERTAINMENT | Comics | 58 | $108.54 |
| JUN200861 | AMALGAMA SPACE ZOMBIE MOST WANTED #1 CVR C MCCOMB (MR) | ACTION LAB ENTERTAINMENT | Comics | 58 | $108.54 |
| MAR171210 | AMERIKARATE #3 CVR D APRIL ONEIL PHOTO (MR) | ACTION LAB ENTERTAINMENT | Comics | 58 | $108.54 |
| FEB141569 | GFT HELSING #1 (OF 4) B CVR MYCHAELS | ZENESCOPE ENTERTAINMENT INC | Comics | 68 | $108.53 |
| FEB240871 | THE PRISM #7 CVR D 5 COPY DE LONGIS VIRGIN INCV (MR) | ABLAZE | Comics | 68 | $108.53 |
| MAR172305 | GFT VAN HELSING VS THE MUMMY OF AMUN RA #5 (OF 5) CVR C MELO | ZENESCOPE ENTERTAINMENT INC | Comics | 68 | $108.53 |
| OCT172029 | GFT DANCE OF THE DEAD #5 (OF 6) CVR A SILVA | ZENESCOPE ENTERTAINMENT INC | Comics | 68 | $108.53 |
| SEP192119 | ROBYN HOOD VIGILANTE #1 CVR D GARVEY | ZENESCOPE ENTERTAINMENT INC | Comics | 68 | $108.53 |
| JAN151055 | GOD IS DEAD #30 (MR) | AVATAR PRESS INC | Comics | 67 | $108.27 |
| SEP151056 | CROSSED PLUS 100 #12 WISHFUL FICTION CVR (MR) | AVATAR PRESS INC | Comics | 67 | $108.27 |
| DEC182184 | CONSPIRACY #4 (OF 5) SOCIAL MEDIA CVR A COLAPIETRO | ZENESCOPE ENTERTAINMENT INC | Comics | 54 | $107.78 |
| MAY191286 | BANJAX #2 CVR A ALVES (MR) | ACTION LAB ENTERTAINMENT | Comics | 72 | $107.73 |
| SEP121297 | GFT MYTHS & LEGENDS #23 A CVR CAFARO (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 90 | $107.64 |
| AUG240094 | DUNE HOUSE CORRINO #7 (OF 8) CVR D 20 COPY INCV FISH (MR) | BOOM ENTERTAINMENT | Comics | 46 | $107.46 |

| Diamdno | Item Description | Vendor Name | Product Category | Units on Hand | Cost on Hand |
|---|---|---|---|---|---|
| DEC230193 | ORCS THE GIFT #3 (OF 4) CVR C 10 COPY INCV ALLEN | BOOM ENTERTAINMENT | Comics | 46 | $107.46 |
| DEC240078 | HELLO DARKNESS #8 CVR E 20 COPY INCV MORA (MR) | BOOM ENTERTAINMENT | Comics | 46 | $107.46 |
| OCT230088 | ORCS THE GIFT #1 (OF 4) CVR B HENDERSON | BOOM ENTERTAINMENT | Comics | 46 | $107.46 |
| OCT248855 | WYND THE POWER OF THE BLOOD #3 (OF 8) CVR F ANNIVERSARY VAR | BOOM ENTERTAINMENT | Comics | 46 | $107.46 |
| APR220684 | HOUSE OF SLAUGHTER #7 CVR E 50 COPY INCV MURAKAMI | BOOM ENTERTAINMENT | Comics | 69 | $107.37 |
| APR247001 | BRIAR #5 (OF 8) 2ND PTG FORBES | BOOM ENTERTAINMENT | Comics | 69 | $107.37 |
| MAR240037 | SOMETHING IS KILLING THE CHILDREN #37 CVR G UNLOCKABLE | BOOM ENTERTAINMENT | Comics | 69 | $107.37 |
| OCT220332 | BRZRKR (BERZERKER) #11 (OF 12) CVR F 50 COPY INCV RUBIN (MR) | BOOM ENTERTAINMENT | Comics | 69 | $107.37 |
| SEP220426 | DAMN THEM ALL #2 (OF 6) CVR D 50 COPY INCV CAMPBELL (MR) | BOOM ENTERTAINMENT | Comics | 69 | $107.37 |
| SEP230107 | DAMN THEM ALL #10 CVR E UNLOCKABLE ECKMAN-LAWN | BOOM ENTERTAINMENT | Comics | 69 | $107.37 |
| AUG240019 | CREEPING BELOW #1 (OF 5) CVR E 50 COPY INCV LEE (MR) | BOOM ENTERTAINMENT | Comics | 55 | $107.04 |
| DEC220400 | DUNE HOUSE HARKONNEN #2 (OF 12) CVR C 10 COPY INCV SWANLAND | BOOM ENTERTAINMENT | Comics | 55 | $107.04 |
| DEC220402 | DUNE HOUSE HARKONNEN #2 (OF 12) CVR E 50 COPY INCV ACUNA (MR | BOOM ENTERTAINMENT | Comics | 55 | $107.04 |
| DEC230183 | EXPANSE THE DRAGON TOOTH #9 (OF 12) CVR B ORZU | BOOM ENTERTAINMENT | Comics | 55 | $107.04 |
| FEB240097 | ANIMAL POUND #3 (OF 5) CVR E UNLOCKABLE (MR) | BOOM ENTERTAINMENT | Comics | 55 | $107.04 |
| FEB240099 | PINE AND MERRIMAC #4 (OF 5) CVR B VAR SCHWEIZER | BOOM ENTERTAINMENT | Comics | 55 | $107.04 |
| JAN230390 | MMPR TMNT II #4 (OF 5) CVR D TMNT VAR GIBSON (C: 1-0-0) | BOOM ENTERTAINMENT | Comics | 55 | $107.04 |
| JAN240087 | ONCE UPON A TIME AT END OF WORLD #13 (OF 15) CVR C 5 COPY IN | BOOM ENTERTAINMENT | Comics | 55 | $107.04 |
| JUL230012 | CODA #1 (OF 5) CVR D 25 COPY INCV DRAGOTTA | BOOM ENTERTAINMENT | Comics | 55 | $107.04 |
| MAR240116 | EXPANSE THE DRAGON TOOTH #12 (OF 12) CVR C 10 COPY INCV YOON | BOOM ENTERTAINMENT | Comics | 55 | $107.04 |
| MAY230391 | CREED NEXT ROUND #2 (OF 4) CVR E 50 COPY INCV MERCADO | BOOM ENTERTAINMENT | Comics | 55 | $107.04 |
| MAY240027 | HOUSE OF SLAUGHTER #25 CVR B DELL EDERA | BOOM ENTERTAINMENT | Comics | 55 | $107.04 |
| MAY240103 | PROFANE #2 (OF 5) CVR B ALLRED | BOOM ENTERTAINMENT | Comics | 55 | $107.04 |
| NOV230037 | MIGHTY MORPHIN POWER RANGERS #116 CVR E 15 COPY INCV CLARKE | BOOM ENTERTAINMENT | Comics | 55 | $107.04 |
| OCT220285 | MMPR TMNT II #1 (OF 5) CVR Q 250 COPY INCV EJIKURE (C: 1-0-0 | BOOM ENTERTAINMENT | Comics | 55 | $107.04 |
| OCT230156 | EXPANSE THE DRAGON TOOTH #8 (OF 12) CVR C 10 COPY INCV YOON | BOOM ENTERTAINMENT | Comics | 55 | $107.04 |
| SEP230042 | SPACE BETWEEN #1 (OF 4) CVR D 25 COPY INCV MACK | BOOM ENTERTAINMENT | Comics | 55 | $107.04 |
| SEP240073 | CREEPING BELOW #2 (OF 5) CVR F UNLOCKABLE PAQUETTE (MR) | BOOM ENTERTAINMENT | Comics | 55 | $107.04 |
| DEC230877 | THE PRISM #5 CVR D 10 COPY DE LONGIS VIRGIN INCV (MR) | ABLAZE | Comics | 67 | $106.93 |
| FEB151756 | GFT OZ REIGN OF WITCH QUEEN #1 (OF 6) C CVR MILLER (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 67 | $106.93 |
| FEB240870 | THE PRISM #7 CVR C BRENT MCKEE FLEETWOOD MAC HOMAGE (MR) | ABLAZE | Comics | 67 | $106.93 |
| JAN151782 | GFT GRIMM TALES OF TERROR #9 A CVR CAFARO (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 67 | $106.93 |
| JAN182122 | ROBYN HOOD THE CURSE #3 (OF 6) CVR B ABRERA | ZENESCOPE ENTERTAINMENT INC | Comics | 67 | $106.93 |
| JUN182124 | GFT TALES OF TERROR VOL 4 #6 CVR A TOLIBAO | ZENESCOPE ENTERTAINMENT INC | Comics | 67 | $106.93 |
| JUN191410 | MOON MAID #3 MIRACOLO MAIN CVR | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 67 | $106.93 |
| JUN222072 | GRIMM FAIRY TALES #63 CVR D GARVEY | ZENESCOPE ENTERTAINMENT INC | Comics | 67 | $106.93 |
| NOV131345 | GFT WONDERLAND TTLG #5 (OF 5) A CVR ERIC J (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 67 | $106.93 |
| NOV162039 | GFT GRIMM TALES OF TERROR VOL 3 #1 B CVR BIFULCO (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 67 | $106.93 |
| NOV230840 | THE AGENT #3 CVR B DJET (MR) | ABLAZE | Comics | 67 | $106.93 |
| OCT231038 | THE AGENT #2 CVR B MATT GAUDIO (MR) | ABLAZE | Comics | 67 | $106.93 |
| SEP201585 | GRIMM FAIRY TALES #43 CVR D GARVEY | ZENESCOPE ENTERTAINMENT INC | Comics | 67 | $106.93 |
| DEC161163 | DOLLFACE #2 CVR D MM TATTERED & TORN (MR) | ACTION LAB ENTERTAINMENT | Comics | 57 | $106.66 |
| FEB141554 | GFT NEVERLAND AGE OF DARKNESS #2 (OF 5) A CVR SPAY | ZENESCOPE ENTERTAINMENT INC | Comics | 89 | $106.44 |
| JUL131396 | GFT HUNTERS SHADOWLANDS #5 (OF 5) C CVR PANTALENA | ZENESCOPE ENTERTAINMENT INC | Comics | 89 | $106.44 |
| JUN240099 | ONCE & FUTURE PEN & INK #1 CVR A MORA | BOOM ENTERTAINMENT | Comics | 39 | $106.32 |
| APR240055 | GRIM #18 CVR C 10 COPY INCV PATRIDGE | BOOM ENTERTAINMENT | Comics | 68 | $105.81 |
| FEB240051 | GRIM #16 CVR A FLAVIANO | BOOM ENTERTAINMENT | Comics | 68 | $105.81 |
| JAN230384 | MIGHTY MORPHIN POWER RANGERS #106 CVR C 10 COPY INCV (C: 1-0 | BOOM ENTERTAINMENT | Comics | 68 | $105.81 |
| JUN191295 | JIM HENSON BENEATH DARK CRYSTAL #12 (OF 12) CVR B PREORDER P | BOOM ENTERTAINMENT | Comics | 68 | $105.81 |
| SEP220436 | EVE CHILDREN OF THE MOON #2 (OF 5) CVR D 25 COPY INCV | BOOM ENTERTAINMENT | Comics | 68 | $105.81 |
| JUL161204 | MCCANDLESS AND COMPANY ONE SHOT | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 53 | $105.79 |
| MAR221274 | WILLYS WONDERLAND PREQUEL #4 CVR B CALZADA | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 53 | $105.79 |
| JAN151081 | UBER #23 BLITZKRIEG ORDER INCV CVR (NET) (MR) | AVATAR PRESS INC | Comics | 32 | $105.60 |
| APR181268 | THE THREE STOOGES MATINEE MADNESS #1 COLOR PHOTO CVR | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 66 | $105.34 |
| APR238180 | MIGHTY BARBARIANS #3 CVR J 15 COPY FOC CREEES LEE INCV (MR) | ABLAZE | Comics | 66 | $105.34 |
| AUG141798 | GFT REALM WAR #4 (OF 12) B CVR LASHLEY (AOFD) (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 66 | $105.34 |
| FEB231033 | CHILDREN O/T BLACK SUN #4 CVR D 10 COPY CADONICI VIRGIN INCV | ABLAZE | Comics | 66 | $105.34 |
| JAN211076 | HATCHET VENGEANCE #3 CVR A BUZ & HAESER (RES) (MR) (C: 1-0-0 | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 66 | $105.34 |
| JUL131171 | SCRATCH9 #2 CAT TAILS | HERMES PRESS | Comics | 66 | $105.34 |
| MAY238069 | MIGHTY BARBARIANS #4 CVR J 15 COPY FOC BUCHEMI INCV | ABLAZE | Comics | 66 | $105.34 |
| NOV162063 | GFT ROBYN HOOD I LOVE NY #8 (OF 12) CVR C REYES (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 66 | $105.34 |
| NOV172133 | GRIMM FAIRY TALES #14 CVR C SANTACRUZ | ZENESCOPE ENTERTAINMENT INC | Comics | 66 | $105.34 |
| SEP181324 | JIM HENSON LABYRINTH SC NOVEL (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Novels/Sf/Horror | 18 | $105.23 |
| APR240110 | DISPLACED #5 (OF 5) CVR A CASALANGUIDA | BOOM ENTERTAINMENT | Comics | 54 | $105.09 |
| AUG240020 | CREEPING BELOW #1 (OF 5) CVR F FOC REVEAL VAR (MR) | BOOM ENTERTAINMENT | Comics | 54 | $105.09 |
| DEC230163 | ONCE UPON A TIME AT END OF WORLD #12 (OF 15) CVR C 5 COPY IN | BOOM ENTERTAINMENT | Comics | 54 | $105.09 |
| JUL240019 | SOMETHING IS KILLING THE CHILDREN #0 CVR B FRISON | BOOM ENTERTAINMENT | Comics | 54 | $105.09 |
| JUL240105 | AMORY WARS NO WORLD TOMORROW #5 (OF 12) CVR A GUGLIOTTA (MR) | BOOM ENTERTAINMENT | Comics | 54 | $105.09 |
| MAR240068 | MIGHTY MORPHIN POWER RANGERS THE RETURN #4 (OF 4) CVR C 10 C | BOOM ENTERTAINMENT | Comics | 54 | $105.09 |
| MAY230326 | ALICE NEVER AFTER #1 (OF 5) CVR C 10 COPY INCV FRISON (MR) | BOOM ENTERTAINMENT | Comics | 54 | $105.09 |
| MAY240059 | MIGHTY MORPHIN POWER RANGERS #122 CVR H FOC REVEAL (C: 1-0-0 | BOOM ENTERTAINMENT | Comics | 54 | $105.09 |
| NOV210724 | POWER RANGERS UNIVERSE #2 (OF 6) CVR E 100 COPY INCV ALLEN ( | BOOM ENTERTAINMENT | Comics | 54 | $105.09 |
| NOV230012 | ONCE UPON A TIME AT END OF WORLD #11 (OF 15) CVR D 5 COPY IN | BOOM ENTERTAINMENT | Comics | 54 | $105.09 |
| NOV230014 | ONCE UPON A TIME AT END OF WORLD #11 (OF 15) CVR F 15 COPY I | BOOM ENTERTAINMENT | Comics | 54 | $105.09 |
| NOV230021 | PINE AND MERRIMAC #1 (OF 5) CVR E FOC REVEAL VAR LEE | BOOM ENTERTAINMENT | Comics | 54 | $105.09 |
| NOV240058 | POWER RANGERS PRIME #3 CVR F 15 COPY INCV EARLS (C: 1-0-0) | BOOM ENTERTAINMENT | Comics | 54 | $105.09 |
| OCT230080 | MIGHTY MORPHIN POWER RANGERS #115 CVR G FOC REVEAL BUSTOS (C | BOOM ENTERTAINMENT | Comics | 54 | $105.09 |
| JUN151041 | CROSSED PLUS 100 #9 WISHFUL FICTION CVR (MR) | AVATAR PRESS INC | Comics | 65 | $105.04 |
| MAR171369 | WAR STORIES #24 WRAP CVR (MR) | AVATAR PRESS INC | Comics | 65 | $105.04 |
| MAR171278 | CASPER THE FRIENDLY GHOST #1 3 COPY INCV RETRO ANIMATION CVR | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 42 | $105.00 |
| JUL241634 | OCULTOS HC (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 10 | $104.96 |
| JUN181324 | VAMPBLADE SEASON 3 #6 CVR F MENDOZA RISQUE (MR) | ACTION LAB ENTERTAINMENT | Comics | 56 | $104.79 |
| JUN140768 | SCUM O/T EARTH #2 (MR) | ACTION LAB ENTERTAINMENT | Comics | 70 | $104.74 |
| MAY181256 | ABERRANT #2 CVR A LEON DIAS (MR) | ACTION LAB ENTERTAINMENT | Comics | 70 | $104.74 |
| MAR248380 | BRZRKR A FACEFUL OF BULLETS #1 COMIC HUB EXC VAR (NET) | BOOM ENTERTAINMENT | Comics | 36 | $104.40 |
| APR171444 | JUNGLE FANTASY SURVIVORS #2 WRAP CVR (MR) | AVATAR PRESS INC | Comics | 43 | $104.32 |
| JAN171525 | JUNGLE FANTASY IVORY #8 NATURAL BEAUTY CVR (MR) | AVATAR PRESS INC | Comics | 43 | $104.32 |
| MAR171533 | UNHOLY #5 STUNNING CVR (MR) | AVATAR PRESS INC | Comics | 43 | $104.32 |
| DEC220365 | APPROACH #5 (OF 5) CVR C 25 COPY INCV SAMPSON (MR) | BOOM ENTERTAINMENT | Comics | 67 | $104.26 |
| JAN240065 | RANGER ACADEMY #5 CVR B CHARACTER DESIGN VAR MI-GYEONG (C: 1 | BOOM ENTERTAINMENT | Comics | 67 | $104.26 |
| SEP230104 | DAMN THEM ALL #10 CVR B ECKMAN-LAWN | BOOM ENTERTAINMENT | Comics | 67 | $104.26 |
| AUG131560 | GFT REALM KNIGHTS #3 (OF 4) B CVR REYES (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 87 | $104.05 |
| SEP131450 | GFT WONDERLAND #17 A CVR ORTIZ | ZENESCOPE ENTERTAINMENT INC | Comics | 87 | $104.05 |

| Diamdno | Item Description | Vendor Name | Product Category | Units on Hand | Cost on Hand |
|---|---|---|---|---|---|
| APR171268 | STARRING SONYA DEVEREAUX DEBUTANTE DESPERADO BLAZING BARRELS | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 65 | $103.74 |
| APR181894 | JASMINE CROWN OF KINGS #2 (OF 5) CVR A | ZENESCOPE ENTERTAINMENT INC | Comics | 65 | $103.74 |
| FEB191373 | ZORRO SACRILEGE #4 WOLFER MAIN CVR | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 65 | $103.74 |
| JAN141455 | GFT ASCENSION #2 (OF 5) B CVR ERIC J | ZENESCOPE ENTERTAINMENT INC | Comics | 65 | $103.74 |
| MAR172280 | GRIMM FAIRY TALES #6 CVR D DIAZ | ZENESCOPE ENTERTAINMENT INC | Comics | 65 | $103.74 |
| MAR210959 | GUNG HO ANGER #1 40 COPY STEPHEN SEGOVIA LINE ART INCV (MR) | ABLAZE | Comics | 65 | $103.74 |
| MAR231087 | TRAVELING TO MARS #6 CVR C LOCATELLI | ABLAZE | Comics | 65 | $103.74 |
| MAR231091 | TRAVELING TO MARS #6 CVR G 30 COPY LOCATELLI VIRGIN INCV (MR | ABLAZE | Comics | 65 | $103.74 |
| NOV162033 | GFT VAN HELSING VS THE MUMMY OF AMUN RA #1 (OF 5) CVR D METC | ZENESCOPE ENTERTAINMENT INC | Comics | 65 | $103.74 |
| OCT141814 | GFT GODDESS INC #5 (OF 5) C CVR SPAY (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 65 | $103.74 |
| OCT151861 | GFT VAN HELSING VS DRACULA #5 (OF 5) C CVR CARDY (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 65 | $103.74 |
| DEC170999 | BABY BADASS #1 CVR C MENDOZA RISQUE (MR) | ACTION LAB ENTERTAINMENT | Comics | 69 | $103.24 |
| AUG230095 | SIRENS OF THE CITY #4 (OF 6) CVR D 25 COPY INCV ALLEN | BOOM ENTERTAINMENT | Comics | 53 | $103.14 |
| AUG240028 | MINOR ARCANA #2 CVR C 10 COPY TAROT CARD INCV LEMIRE | BOOM ENTERTAINMENT | Comics | 53 | $103.14 |
| AUG240111 | I HEART SKULL-CRUSHER #6 CVR D FOC REVEAL TRADING CARD VAR | BOOM ENTERTAINMENT | Comics | 53 | $103.14 |
| DEC230106 | DISPLACED #1 (OF 5) CVR C 10 COPY INCV CASALANGUIDA | BOOM ENTERTAINMENT | Comics | 53 | $103.14 |
| DEC230150 | UNDERHEIST #3 (OF 5) CVR B BRESSAN | BOOM ENTERTAINMENT | Comics | 53 | $103.14 |
| DEC230165 | ONCE UPON A TIME AT END OF WORLD #12 (OF 15) CVR E 15 COPY I | BOOM ENTERTAINMENT | Comics | 53 | $103.14 |
| DEC230168 | ABBOTT 1979 #5 (OF 5) CVR C 15 COPY INCV  RICCARDI | BOOM ENTERTAINMENT | Comics | 53 | $103.14 |
| DEC230188 | ZAWA #4 (OF 5) CVR C 10 COPY INCV FRANY | BOOM ENTERTAINMENT | Comics | 53 | $103.14 |
| JAN230344 | HARROWER #2 (OF 4) CVR B 15 COPY INCV REVEL (MR) | BOOM ENTERTAINMENT | Comics | 53 | $103.14 |
| JUN240013 | RED BEFORE BLACK #1 (OF 6) CVR D 25 COPY INCV DANI (MR) | BOOM ENTERTAINMENT | Comics | 53 | $103.14 |
| JUN240150 | UNCANNY VALLEY #5 (OF 10) CVR A WACHTER | BOOM ENTERTAINMENT | Comics | 53 | $103.14 |
| MAR240020 | CROCODILE BLACK #1 (OF 5) CVR B 10 COPY INCV SORRENTINO (MR) | BOOM ENTERTAINMENT | Comics | 53 | $103.14 |
| MAR240092 | MANS BEST #3 (OF 5) CVR E UNLOCKABLE LONERGAN | BOOM ENTERTAINMENT | Comics | 53 | $103.14 |
| NOV240059 | POWER RANGERS PRIME #3 CVR G 20 COPY INCV LEE (C: 1-0-0) | BOOM ENTERTAINMENT | Comics | 53 | $103.14 |
| OCT238233 | ANIMAL POUND #1 (OF 5) CVR H FOC REVEAL UNLOCKABLE YOUNG (MR | BOOM ENTERTAINMENT | Comics | 53 | $103.14 |
| SEP230145 | GHOSTLORE #6 (OF 12) CVR C 10 COPY INCV REBELKA | BOOM ENTERTAINMENT | Comics | 53 | $103.14 |
| SEP240093 | AMORY WARS NO WORLD TOMORROW #7 (OF 12) CVR B WAYSHAK (MR) | BOOM ENTERTAINMENT | Comics | 53 | $103.14 |
| FEB150898 | ZOMBIE TRAMP ONGOING #10 MENDOZA VAR (MR) | ACTION LAB ENTERTAINMENT | Comics | 55 | $102.92 |
| JUL171297 | ZOMBIE TRAMP ORIGINS #3 CVR B MENDOZA RISQUE (MR) | ACTION LAB ENTERTAINMENT | Comics | 55 | $102.92 |
| APR221482 | WALT DISNEY DONALD DUCK HC VOL 03 CASTLES SECRET (NEW PTG) ( | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 7 | $102.90 |
| JUN240161 | DUNE HOUSE CORRINO #5 (OF 8) CVR C 10 COPY INCV SWANLAND | BOOM ENTERTAINMENT | Comics | 44 | $102.79 |
| SEP240038 | WYND THE POWER OF THE BLOOD #1 (OF 8) CVR F FOC REVEAL | BOOM ENTERTAINMENT | Comics | 44 | $102.79 |
| FEB240047 | HOUSE OF SLAUGHTER #22 CVR G UNLOCKABLE DELL EDERA | BOOM ENTERTAINMENT | Comics | 66 | $102.70 |
| JAN230354 | KNOW YOUR STATION #4 (OF 5) CVR D 25 COPY INCV DOYLE (MR) | BOOM ENTERTAINMENT | Comics | 66 | $102.70 |
| JAN230369 | DAMN THEM ALL #6 (OF 6) CVR D 50 COPY INCV (MR) | BOOM ENTERTAINMENT | Comics | 66 | $102.70 |
| MAR220777 | GRIM #1 CVR E 50 COPY INCV DEL MUNDO | BOOM ENTERTAINMENT | Comics | 66 | $102.70 |
| NOV220355 | DAMN THEM ALL #4 (OF 6) CVR F UNLOCKABLE VAR MORA (MR) | BOOM ENTERTAINMENT | Comics | 66 | $102.70 |
| SEP230051 | SOMETHING IS KILLING THE CHILDREN #35 CVR H FOC REVEAL VAR | BOOM ENTERTAINMENT | Comics | 66 | $102.70 |
| JUL132314 | PATHFINDER CAMPAIGN CARDS WARDENS O/T REBORN FORGE (C: 0-1-2 | PAIZO INC | Games | 23 | $102.37 |
| OCT130945 | EXTINCTION PARADE #5 BLOODWASHED ORDER INCV CVR (NET) (MR) | AVATAR PRESS INC | Comics | 31 | $102.30 |
| DEC131389 | GFT WONDERLAND #20 C CVR CAFARO (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 64 | $102.14 |
| FEB202128 | ROBYN HOOD VIGILANTE #6 (OF 6) CVR A WHITE | ZENESCOPE ENTERTAINMENT INC | Comics | 64 | $102.14 |
| FEB210948 | GUNG HO SEXY BEAST #4 10 COPY KAEL NGU VIRGIN INCV (MR) | ABLAZE | Comics | 64 | $102.14 |
| JUN191415 | ETERNAL THIRST OF DRACULA 2 #1 (MR) | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 64 | $102.14 |
| MAR151698 | GFT OZ REIGN OF WITCH QUEEN #2 (OF 6) B CVR CHEN (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 64 | $102.14 |
| MAY231204 | MIGHTY BARBARIANS #4 CVR F 20 COPY BUCHEMI VIRGIN INCV (MR) | ABLAZE | Comics | 64 | $102.14 |
| MAR171534 | UNHOLY #5 POV CVR (MR) | AVATAR PRESS INC | Comics | 42 | $101.89 |
| MAY181465 | JUNGLE FANTASY SECRETS #1 (MR) | AVATAR PRESS INC | Comics | 42 | $101.89 |
| NOV161296 | UNHOLY #1 POV CVR (MR) | AVATAR PRESS INC | Comics | 42 | $101.89 |
| DEC151064 | GOD IS DEAD #47 END OF DAYS CVR (MR) | AVATAR PRESS INC | Comics | 63 | $101.81 |
| JUL151033 | CROSSED PLUS 100 #10 DISASTERED CVR (MR) | AVATAR PRESS INC | Comics | 63 | $101.81 |
| NOV141033 | GOD IS DEAD #26 END OF DAYS CVR (MR) | AVATAR PRESS INC | Comics | 63 | $101.81 |
| AUG161141 | THREE STOOGES CURSE OF FRANKENSTOOGE SUB CVR | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 51 | $101.80 |
| NOV140904 | HERALD LOVECRAFT AND TESLA #2 | ACTION LAB ENTERTAINMENT | Comics | 68 | $101.75 |
| SEP171046 | AMERIKARATE #8 CVR B WHALEN RUNNING SAM (MR) | ACTION LAB ENTERTAINMENT | Comics | 68 | $101.75 |
| JAN193201 | PATHFINDER PAWNS RETURN OF RUNELORDS PAWN COLL | PAIZO INC | Games | 10 | $101.21 |
| APR220682 | HOUSE OF SLAUGHTER #7 CVR C BODYBAG VAR KAGO | BOOM ENTERTAINMENT | Comics | 52 | $101.20 |
| APR240058 | MIGHTY MORPHIN POWER RANGERS #121 CVR B DARK GRID BARENDS (C | BOOM ENTERTAINMENT | Comics | 52 | $101.20 |
| AUG230150 | DUNE HOUSE HARKONNEN #10 (OF 12) CVR B VAR MURAKAMI (MR) | BOOM ENTERTAINMENT | Comics | 52 | $101.20 |
| DEC230125 | MIGHTY MORPHIN POWER RANGERS #117 CVR E 15 COPY INCV CLARKE | BOOM ENTERTAINMENT | Comics | 52 | $101.20 |
| DEC230147 | PINE AND MERRIMAC #2 (OF 5) CVR C 10 COPY INCV GALAN | BOOM ENTERTAINMENT | Comics | 52 | $101.20 |
| DEC230154 | LOTUS LAND #4 (OF 6) CVR B PARK | BOOM ENTERTAINMENT | Comics | 52 | $101.20 |
| DEC230159 | SPACE BETWEEN #4 (OF 4) CVR C 10 COPY CONNECTING INCV LUCKER | BOOM ENTERTAINMENT | Comics | 52 | $101.20 |
| DEC240098 | POWER RANGERS PRIME #4 CVR J FOC REVEAL (C: 1-0-0) | BOOM ENTERTAINMENT | Comics | 52 | $101.20 |
| FEB240131 | EXPANSE THE DRAGON TOOTH #11 (OF 12) CVR C 10 COPY INCV YOON | BOOM ENTERTAINMENT | Comics | 52 | $101.20 |
| JAN210985 | DUNE HOUSE ATREIDES #5 (OF 12) CVR D 50 COPY INCV TOCCHINI | BOOM ENTERTAINMENT | Comics | 52 | $101.20 |
| JUL240075 | JIM HENSONS LABYRINTH #1 (OF 8) CVR C 10 COPY INCV TORQUE | BOOM ENTERTAINMENT | Comics | 52 | $101.20 |
| JUN240133 | CROCODILE BLACK #4 (OF 5) CVR A SORRENTINO (MR) | BOOM ENTERTAINMENT | Comics | 52 | $101.20 |
| MAR240058 | ONCE UPON A TIME AT END OF WORLD #15 (OF 15) CVR E 15 COPY I | BOOM ENTERTAINMENT | Comics | 52 | $101.20 |
| MAY240030 | HOUSE OF SLAUGHTER #25 CVR E 25 COPY INCV SHEHAN | BOOM ENTERTAINMENT | Comics | 52 | $101.20 |
| MAY240095 | I HEART SKULL-CRUSHER #5 CVR B INFANTE | BOOM ENTERTAINMENT | Comics | 52 | $101.20 |
| MAY240128 | UNDERHEIST #5 (OF 5) CVR B PEREZ | BOOM ENTERTAINMENT | Comics | 52 | $101.20 |
| OCT220258 | KNOW YOUR STATION #1 (OF 5) CVR F CVR E 50 COPY INCV CARDSTOCK | BOOM ENTERTAINMENT | Comics | 52 | $101.20 |
| OCT230129 | MECH CADETS #5 (OF 6) CVR D 25 COPY INCV NGUYEN | BOOM ENTERTAINMENT | Comics | 52 | $101.20 |
| SEP240024 | POWER RANGERS PRIME #1 CVR K FOC REVEAL (C: 1-0-0) | BOOM ENTERTAINMENT | Comics | 52 | $101.20 |
| SEP240025 | POWER RANGERS PRIME #1 CVR L UNLOCKABLE MORA (C: 1-0-0) | BOOM ENTERTAINMENT | Comics | 52 | $101.20 |
| APR191233 | JIM HENSON STORYTELLER SIRENS #3 PREORDER WEBB VAR | BOOM ENTERTAINMENT | Comics | 65 | $101.15 |
| AUG220274 | EVE CHILDREN OF THE MOON #1 (OF 5) CVR E 50 COPY INCV | BOOM ENTERTAINMENT | Comics | 65 | $101.15 |
| JUN240046 | SOMETHING IS KILLING THE CHILDREN #40 CVR I UNLOCKABLE | BOOM ENTERTAINMENT | Comics | 65 | $101.15 |
| MAY240041 | SOMETHING IS KILLING THE CHILDREN #39 CVR G UNLOCKABLE | BOOM ENTERTAINMENT | Comics | 65 | $101.15 |
| OCT220253 | KNOW YOUR STATION #1 (OF 5) CVR A KANGAS (MR) | BOOM ENTERTAINMENT | Comics | 65 | $101.15 |
| OCT230084 | RANGER ACADEMY #3 CVR B CHARACTER DSN MI-GEYONG (C: 1-0-0) | BOOM ENTERTAINMENT | Comics | 65 | $101.15 |
| OCT240023 | HOUSE OF SLAUGHTER #28 CVR B DELL EDERA | BOOM ENTERTAINMENT | Comics | 65 | $101.15 |
| JAN171361 | PROVIDENCE #12 (OF 12) WOMEN OF HPL CVR (MR) | AVATAR PRESS INC | Comics | 50 | $101.05 |
| DEC241440 | LOOKERS SOLO NUDE BAG SET (3CT) (MR) (C: 0-1-2) | AVATAR PRESS INC | Comics | 10 | $100.95 |
| FEB221254 | WOLFSKIN HUNDREDTH DREAM WRAP 1-6 BAG SET (6CT) (MR) (C: 0-1 | AVATAR PRESS INC | Comics | 10 | $100.95 |
| MAR251215 | BAD GIRLS SINISTER FOIL BONUS SET (5CT) (MR) (C: 0-1-2) | AVATAR PRESS INC | Comics | 10 | $100.95 |
| SEP241574 | LADY DEATH BEWITCHING FOIL BONUS SET (5CT) (MR) (C: 0-1-2) | AVATAR PRESS INC | Comics | 10 | $100.95 |
| SEP241576 | LADY DEATH FEMMES FOIL BONUS SET (5CT) (MR) (C: 0-1-2) | AVATAR PRESS INC | Comics | 10 | $100.95 |
| MAY240029 | HOUSE OF SLAUGHTER #25 CVR D BLOODY DIE CUT MASK VAR FRISION | BOOM ENTERTAINMENT | Comics | 37 | $100.87 |
| MAY240043 | BRZRKR FALLEN EMPIRE PEN & INK #1 CVR B SPOT UV VAR ISAACS ( | BOOM ENTERTAINMENT | Comics | 37 | $100.87 |

| Diamdno | Item Description | Vendor Name | Product Category | Units on Hand | Cost on Hand |
|---|---|---|---|---|---|
| AUG141470 | HIP HOP FAMILY TREE GN BOX SET 1975-1983 (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 4 | $100.78 |
| DEC230962 | GFT 2024 VALENTINES DAY LINGERIE PINUP SP CVR C CARDYGRADE ( | ZENESCOPE ENTERTAINMENT INC | Comics | 42 | $100.63 |
| JUL151779 | GFT HALLOWEEN SPECIAL 2015 D CVR SANAPO (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 42 | $100.63 |
| JUN162007 | GFT WONDERLAND #50 A CVR LEISTER (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 42 | $100.63 |
| FEB221090 | CIMMERIAN HOUR OF DRAGON #2 CVR E 10 COPY DELL EDERA INCV (M | ABLAZE | Comics | 63 | $100.55 |
| MAY161990 | GFT ROBYN HOOD I LOVE NY #2 (OF 12) B CVR REYES (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 63 | $100.55 |
| SEP211131 | SPACE PIRATE CAPT HARLOCK #6 CVR H 30 COPY DESSOLY VIRGIN IN | ABLAZE | Comics | 63 | $100.55 |
| JUN131404 | GFT REALM KNIGHTS #1 (OF 4) D CVR REYES | ZENESCOPE ENTERTAINMENT INC | Comics | 84 | $100.46 |
| FEB240043 | HOUSE OF SLAUGHTER #22 CVR C SPOT UV VAR FUSO | BOOM ENTERTAINMENT | Comics | 43 | $100.45 |
| JAN240022 | DUNE HOUSE CORRINO #1 (OF 8) CVR A SWANLAND | BOOM ENTERTAINMENT | Comics | 43 | $100.45 |
| SEP171048 | AMERIKARATE #8 CVR D PERILLO WOLVARATE (MR) | ACTION LAB ENTERTAINMENT | Comics | 67 | $100.25 |
| JUN151020 | GOD IS DEAD #41 END OF DAYS CVR (MR) | AVATAR PRESS INC | Comics | 62 | $100.19 |
| NOV141034 | GOD IS DEAD #26 ICONIC CVR (MR) | AVATAR PRESS INC | Comics | 62 | $100.19 |
| NOV211182 | CROSSED BADLANDS AUXILIARY 7-12 BAG SET (6CT) (MR) (C: 0-1-2 | AVATAR PRESS INC | Comics | 9 | $99.95 |
| MAY220382 | BASILISK #9 CVR D 25 COPY INCV SOOK | BOOM ENTERTAINMENT | Comics | 64 | $99.59 |
| SEP240045 | HOUSE OF SLAUGHTER #27 CVR B DELL EDERA | BOOM ENTERTAINMENT | Comics | 64 | $99.59 |
| SEP240046 | HOUSE OF SLAUGHTER #27 CVR C CARDSTOCK VAR LEE | BOOM ENTERTAINMENT | Comics | 64 | $99.59 |
| AUG161412 | JUNGLE FANTASY IVORY #3 NATURAL BEAUTY CVR (MR) | AVATAR PRESS INC | Comics | 41 | $99.47 |
| DEC161474 | JUNGLE FANTASY IVORY #7 NATURAL BEAUTY CVR (MR) | AVATAR PRESS INC | Comics | 41 | $99.47 |
| FEB151085 | BLEEDING COOL MAGAZINE #16 (MR) (C: 0-1-2) | AVATAR PRESS INC | Magazines | 41 | $99.47 |
| MAR171487 | JUNGLE FANTASY SURVIVORS #1 WRAP CVR (MR) | AVATAR PRESS INC | Comics | 41 | $99.47 |
| OCT161346 | BELLADONNA #3 BLOOD LUST CVR (MR) | AVATAR PRESS INC | Comics | 41 | $99.47 |
| DEC131378 | GFT GRIMM FAIRY TALES #94 B CVR CUMMINGS (AOFD) | ZENESCOPE ENTERTAINMENT INC | Comics | 83 | $99.27 |
| AUG240018 | CREEPING BELOW #1 (OF 5) CVR D 25 COPY INCV DEODATO (MR) | BOOM ENTERTAINMENT | Comics | 51 | $99.25 |
| DEC220357 | ONCE UPON A TIME AT END OF WORLD #4 CVR B FRANY (MR) | BOOM ENTERTAINMENT | Comics | 51 | $99.25 |
| DEC230124 | MIGHTY MORPHIN POWER RANGERS #117 CVR D 10 COPY INCV BARENDS | BOOM ENTERTAINMENT | Comics | 51 | $99.25 |
| DEC230160 | SPACE BETWEEN #4 (OF 4) CVR D 25 COPY INCV BUSTOS | BOOM ENTERTAINMENT | Comics | 51 | $99.25 |
| DEC240058 | BRONZE FACES #1 (OF 6) CVR C ANNIVERSAY VAR MORA | BOOM ENTERTAINMENT | Comics | 51 | $99.25 |
| DEC240062 | BRONZE FACES #1 (OF 6) CVR G UNLOCKABLE SHOF | BOOM ENTERTAINMENT | Comics | 51 | $99.25 |
| DEC240120 | UNCANNY VALLEY #8 (OF 10) CVR B FLEECS | BOOM ENTERTAINMENT | Comics | 51 | $99.25 |
| FEB240082 | MANS BEST #2 (OF 5) CVR C 25 COPY INCV GONZALES | BOOM ENTERTAINMENT | Comics | 51 | $99.25 |
| FEB240117 | ONCE UPON A TIME AT END OF WORLD #14 (OF 15) CVR E 15 COPY I | BOOM ENTERTAINMENT | Comics | 51 | $99.25 |
| JAN230378 | DUNE HOUSE HARKONNEN #3 (OF 12) CVR C 10 COPY INCV SWANLAND | BOOM ENTERTAINMENT | Comics | 51 | $99.25 |
| JAN240089 | ONCE UPON A TIME AT END OF WORLD #13 (OF 15) CVR E 15 COPY I | BOOM ENTERTAINMENT | Comics | 51 | $99.25 |
| JUL211157 | MAMO #3 (OF 5) CVR B 10 COPY INCV NGUYEN | BOOM ENTERTAINMENT | Comics | 51 | $99.25 |
| JUL240091 | RED BEFORE BLACK #2 (OF 6) CVR C 10 COPY INCV JOHNSON (MR) | BOOM ENTERTAINMENT | Comics | 51 | $99.25 |
| JUL247380 | POWER RANGERS PRIME #1 CVR E BLANK SKETCH (C: 1-0-0) | BOOM ENTERTAINMENT | Comics | 51 | $99.25 |
| JUN240015 | RED BEFORE BLACK #1 (OF 6) CVR F UNLOCKABLE SUDZUKA (MR) | BOOM ENTERTAINMENT | Comics | 51 | $99.25 |
| MAY240130 | UNDERHEIST #5 (OF 5) CVR D 20 COPY INCV WALTA | BOOM ENTERTAINMENT | Comics | 51 | $99.25 |
| NOV220344 | ONCE UPON A TIME AT END OF WORLD #3 CVR E 75 COPY INCV (MR) | BOOM ENTERTAINMENT | Comics | 51 | $99.25 |
| NOV230061 | SPACE BETWEEN #3 (OF 4) CVR D 25 COPY INCV RICCARDI | BOOM ENTERTAINMENT | Comics | 51 | $99.25 |
| NOV230086 | GHOSTLORE #8 (OF 12) CVR D 25 COPY INCV DANI | BOOM ENTERTAINMENT | Comics | 51 | $99.25 |
| NOV240041 | WHEN I LAY MY VENGEANCE UPON THEE #1 (OF 5) CVR E 20 COPY IN | BOOM ENTERTAINMENT | Comics | 51 | $99.25 |
| SEP230123 | MECH CADETS #4 (OF 6) CVR B VAR LEE | BOOM ENTERTAINMENT | Comics | 51 | $99.25 |
| FEB180985 | BLACK BETTY #4 CVR D MACCAGNI TATTERED & TORN (MR) | ACTION LAB ENTERTAINMENT | Comics | 53 | $99.18 |
| FEB191321 | DANGER DOLL SQUAD PRESENTS AMALGAMA LIVES #3 CVR F MENDOZA R | ACTION LAB ENTERTAINMENT | Comics | 53 | $99.18 |
| FEB191329 | VAMPBLADE SEASON 4 #1 CVR F GARCIA RISQUE (MR) | ACTION LAB ENTERTAINMENT | Comics | 53 | $99.18 |
| SEP171246 | CINEMA PURGATORIO #13 CODE PRU CVR (MR) | AVATAR PRESS INC | Comics | 35 | $99.09 |
| DEC151167 | WEBWITCH #4 (OF 5) VINTAGE VIXEN CVR (MR) | AVATAR PRESS INC | Comics | 49 | $99.03 |
| AUG211347 | SPACE PIRATE CAPT HARLOCK #5 CVR F 10 COPY ALQUIE INCV | ABLAZE | Comics | 62 | $98.95 |
| JUL141619 | GFT GODDESS INC #2 (OF 5) B CVR QUALANO (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 62 | $98.95 |
| MAR172295 | GFT DAY OF THE DEAD #5 (OF 6) CVR A PANTALENA | ZENESCOPE ENTERTAINMENT INC | Comics | 62 | $98.95 |
| MAR192120 | HELLCHILD BLOOD MONEY #2 (OF 4) CVR A SALAZAR | ZENESCOPE ENTERTAINMENT INC | Comics | 62 | $98.95 |
| MAR231068 | ANIMAL CASTLE VOL 2 #1 CVR H 50 COPY DELEP PENCIL INCV (MR) | ABLAZE | Comics | 62 | $98.95 |
| MAY211045 | SPACE PIRATE CAPT HARLOCK #2 CVR F 10 COPY MIRKA ANDOLFO VIR | ABLAZE | Comics | 62 | $98.95 |
| OCT231048 | THE PRISM #3 CVR D 10 COPY DE LONGIS VIRGIN INCV (M | ABLAZE | Comics | 62 | $98.95 |
| AUG171081 | AMERIKARATE #7 CVR C WHALEN ROBOSAM (MR) | ACTION LAB ENTERTAINMENT | Comics | 66 | $98.76 |
| DEC151027 | CODE PRU #2 WRAP CVR (MR) | AVATAR PRESS INC | Comics | 61 | $98.58 |
| MAY171183 | UBER INVASION #7 PROPAGANDA POSTER CVR (MR) | AVATAR PRESS INC | Comics | 61 | $98.58 |
| NOV141017 | CROSSED BADLANDS #69 TORTURE CVR (MR) | AVATAR PRESS INC | Comics | 61 | $98.58 |
| NOV141047 | UBER #21 (MR) | AVATAR PRESS INC | Comics | 61 | $98.58 |
| MAY240028 | HOUSE OF SLAUGHTER #25 CVR C DIE CUT MASK VAR FRISON | BOOM ENTERTAINMENT | Comics | 36 | $98.14 |
| APR240118 | DUNE HOUSE CORRINO #4 (OF 8) CVR B FISH | BOOM ENTERTAINMENT | Comics | 42 | $98.12 |
| JAN230396 | MMPR TMNT II #4 (OF 5) CVR J 100 COPY INCV CARDSTOCK (C: 1-0 | BOOM ENTERTAINMENT | Comics | 42 | $98.12 |
| JAN250052 | WYND THE POWER OF THE BLOOD #3 (OF 8) CVR C 10 COPY INCV FRA | BOOM ENTERTAINMENT | Comics | 42 | $98.12 |
| OCT240071 | WYND THE POWER OF THE BLOOD #2 (OF 8) CVR A DIALYNAS | BOOM ENTERTAINMENT | Comics | 42 | $98.12 |
| OCT240072 | WYND THE POWER OF THE BLOOD #2 (OF 8) CVR B BEEM | BOOM ENTERTAINMENT | Comics | 42 | $98.12 |
| APR240038 | BRIAR #6 (OF 8) CVR E UNLOCKABLE LINS | BOOM ENTERTAINMENT | Comics | 63 | $98.03 |
| DEC220364 | APPROACH #5 (OF 5) CVR B 10 COPY INCV HUTCHISON-CATES (MR) | BOOM ENTERTAINMENT | Comics | 63 | $98.03 |
| DEC220368 | DAMN THEM ALL #5 (OF 6) CVR C 25 COPY INCV ADLARD (MR) | BOOM ENTERTAINMENT | Comics | 63 | $98.03 |
| FEB210905 | FIREFLY #28 CVR B RUBIN | BOOM ENTERTAINMENT | Comics | 63 | $98.03 |
| MAR240048 | HOUSE OF SLAUGHTER #23 CVR F 25 COPY INCV MURAKAMI | BOOM ENTERTAINMENT | Comics | 63 | $98.03 |
| MAY191245 | JIM HENSON STORYTELLER SIRENS #4 CVR B PREORDER KOCH VAR | BOOM ENTERTAINMENT | Comics | 63 | $98.03 |
| MAY220380 | BASILISK #9 CVR B WARD | BOOM ENTERTAINMENT | Comics | 63 | $98.03 |
| APR250835 | ZENESCOPE LEGENDS SUMMER 2025 CVR D JOHN ROYLE | ZENESCOPE ENTERTAINMENT INC | Comics | 35 | $97.86 |
| JUN151099 | HIT 1955 HC LIMITED ED (MR) | BOOM ENTERTAINMENT | Books - Graphic Novels | 10 | $97.46 |
| JAN202119 | VAN HELSING VS LEAGUE MONSTERS #2 CVR C LEARY | ZENESCOPE ENTERTAINMENT INC | Comics | 61 | $97.36 |
| MAY172092 | COURIER #5 (OF 5) CVR C RICH | ZENESCOPE ENTERTAINMENT INC | Comics | 61 | $97.36 |
| NOV162046 | CINDERELLA SERIAL KILLER PRINCESS #2 CVR B MALSUNI (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 61 | $97.36 |
| NOV162048 | CINDERELLA SERIAL KILLER PRINCESS #2 CVR D CUFFARI (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 61 | $97.36 |
| OCT141797 | GFT GRIMM TALES OF TERROR #6 C CVR ERIC J (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 61 | $97.36 |
| FEB171049 | SPENCER AND LOCKE #1 (OF 4) CVR C MULVEY (MR) | ACTION LAB ENTERTAINMENT | Comics | 52 | $97.31 |
| JAN191443 | DANGER DOLL SQUAD PRESENTS AMALGAMA LIVES #2 CVR A MACCAGNI | ACTION LAB ENTERTAINMENT | Comics | 52 | $97.31 |
| JUN200873 | ZOMBIE TRAMP ONGOING #73 CVR E YOUNG (MR) | ACTION LAB ENTERTAINMENT | Comics | 52 | $97.31 |
| APR240080 | AMORY WARS NO WORLD TOMORROW #2 (OF 12) CVR A GUGLIOTTA (MR) | BOOM ENTERTAINMENT | Comics | 50 | $97.31 |
| APR240096 | RARE FLAVOURS #6 (OF 6) CVR D UNLOCKABLE ANDRADE | BOOM ENTERTAINMENT | Comics | 50 | $97.31 |
| APR240112 | DISPLACED #5 (OF 5) CVR C 10 COPY INCV CASALANGUIDA | BOOM ENTERTAINMENT | Comics | 50 | $97.31 |
| AUG240016 | CREEPING BELOW #1 (OF 5) CVR B LLOVET (MR) | BOOM ENTERTAINMENT | Comics | 50 | $97.31 |
| AUG240089 | PROFANE #5 (OF 5) CVR C 10 COPY INCV LAFUENTE (MR) | BOOM ENTERTAINMENT | Comics | 50 | $97.31 |
| DEC210825 | POWER RANGERS UNIVERSE #3 (OF 6) CVR D 50 COPY INCV MONTES ( | BOOM ENTERTAINMENT | Comics | 50 | $97.31 |
| DEC240090 | POWER RANGERS PRIME #4 CVR B TAYLOR (C: 1-0-0) | BOOM ENTERTAINMENT | Comics | 50 | $97.31 |
| FEB230323 | MMPR TMNT II #5 (OF 5) CVR D TMNT VAR TAO (C: 1-0-0) | BOOM ENTERTAINMENT | Comics | 50 | $97.31 |
| FEB240020 | UNCANNY VALLEY #1 (OF 10) CVR E 50 COPY INCV MORA | BOOM ENTERTAINMENT | Comics | 50 | $97.31 |

| Diamdno | Item Description | Vendor Name | Product Category | Units on Hand | Cost on Hand |
|---|---|---|---|---|---|
| FEB240135 | I HEART SKULL-CRUSHER #2 (OF 5) CVR B VAR BUSTOS | BOOM ENTERTAINMENT | Comics | 50 | $97.31 |
| FEB240137 | I HEART SKULL-CRUSHER #2 (OF 5) CVR D 20 COPY INCV GONZALES | BOOM ENTERTAINMENT | Comics | 50 | $97.31 |
| JAN220735 | ALL NEW FIREFLY #2 CVR E 50 COPY INCV GORHAM | BOOM ENTERTAINMENT | Comics | 50 | $97.31 |
| JAN240015 | MANS BEST #1 (OF 5) CVR B VAR FORSTNER | BOOM ENTERTAINMENT | Comics | 50 | $97.31 |
| JAN240019 | MANS BEST #1 (OF 5) CVR F FOC REVEAL VAR | BOOM ENTERTAINMENT | Comics | 50 | $97.31 |
| JAN240062 | MIGHTY MORPHIN POWER RANGERS THE RETURN #2 (OF 4) CVR C 10 C | BOOM ENTERTAINMENT | Comics | 50 | $97.31 |
| JUN248614 | MINOR ARCANA #1 CVR J 75 COPY INCV FRISON | BOOM ENTERTAINMENT | Comics | 50 | $97.31 |
| MAR230270 | DUNE HOUSE HARKONNEN #5 (OF 12) CVR B MURAKAMI (MR) | BOOM ENTERTAINMENT | Comics | 50 | $97.31 |
| MAR240090 | MANS BEST #3 (OF 5) CVR C 25 COPY INCV GANUCHEAU | BOOM ENTERTAINMENT | Comics | 50 | $97.31 |
| MAY240054 | MIGHTY MORPHIN POWER RANGERS #122 CVR C DARK GRID (C: 1-0-0) | BOOM ENTERTAINMENT | Comics | 50 | $97.31 |
| NOV230066 | SLOW BURN #4 (OF 5) CVR B VAR SUDZUKA | BOOM ENTERTAINMENT | Comics | 50 | $97.31 |
| NOV230095 | MECH CADETS #6 (OF 6) CVR D 25 COPY INCV NGUYEN | BOOM ENTERTAINMENT | Comics | 50 | $97.31 |
| NOV240037 | WHEN I LAY MY VENGEANCE UPON THEE #1 (OF 5) CVR A REBELKA | BOOM ENTERTAINMENT | Comics | 50 | $97.31 |
| OCT230012 | ANIMAL POUND #1 (OF 5) CVR D 50 COPY INCV SIENKIEWICZ (MR) | BOOM ENTERTAINMENT | Comics | 50 | $97.31 |
| OCT230093 | LOTUS LAND #2 (OF 6) CVR B DANI | BOOM ENTERTAINMENT | Comics | 50 | $97.31 |
| OCT230132 | SIRENS OF THE CITY #6 (OF 6) CVR C 10 COPY INCV DEL REY | BOOM ENTERTAINMENT | Comics | 50 | $97.31 |
| OCT230139 | GHOSTLORE #7 (OF 12) CVR D 25 COPY INCV GORHAM | BOOM ENTERTAINMENT | Comics | 50 | $97.31 |
| OCT240014 | IN BLOOM #1 (OF 5) CVR E UNLOCKABLE SAMPSON | BOOM ENTERTAINMENT | Comics | 50 | $97.31 |
| OCT240077 | FADE #2 (OF 5) CVR B HANS | BOOM ENTERTAINMENT | Comics | 50 | $97.31 |
| OCT240078 | FADE #2 (OF 5) CVR C 10 COPY INCV COSTA | BOOM ENTERTAINMENT | Comics | 50 | $97.31 |
| OCT240090 | LAWFUL #6 (OF 8) CVR C 10 COPY INCV KHALIDAH | BOOM ENTERTAINMENT | Comics | 50 | $97.31 |
| SEP220441 | STUFF OF NIGHTMARES #3 (OF 4) CVR E 50 COPY INCV MURAKAMI | BOOM ENTERTAINMENT | Comics | 50 | $97.31 |
| SEP240023 | POWER RANGERS PRIME #1 CVR J 100 COPY INCV (C: 1-0-0) | BOOM ENTERTAINMENT | Comics | 50 | $97.31 |
| APR171200 | AMERIKARATE #4 CVR C PERILLO SEXY TIME (MR) | ACTION LAB ENTERTAINMENT | Comics | 65 | $97.26 |
| AUG101838 | (USE SEP168847) PATHFINDER RPG BESTIARY 2 (C: 0-1-2) | PAIZO INC | Games | 6 | $97.18 |
| JUN112165 | PATHFINDER RPG ULTIMATE COMBAT (C: 0-1-2) | PAIZO INC | Games | 6 | $97.18 |
| SEP101724 | PATHFINDER CHRONICLES INNER SEA POSTER MAP FOLIO (C: 0-1-2) | PAIZO INC | Games | 12 | $97.15 |
| MAY171315 | JUNGLE FANTASY SURVIVORS #3 HEAD HUNTERS MOONLIGHT CVR (MR) | AVATAR PRESS INC | Comics | 30 | $97.08 |
| JAN191671 | UNHOLY ARGENT VS ONYX #0 (MR) | AVATAR PRESS INC | Comics | 40 | $97.04 |
| AUG151140 | CROSSED PLUS 100 #11 CROSSED WIRES CVR (MR) | AVATAR PRESS INC | Comics | 60 | $96.96 |
| AUG151159 | CROSSED BADLANDS #86 C DAY WORLDWIDE CVR (MR) | AVATAR PRESS INC | Comics | 60 | $96.96 |
| NOV151100 | CROSSED PLUS 100 #14 WISHFUL FICTION CVR (MR) | AVATAR PRESS INC | Comics | 60 | $96.96 |
| SEP151071 | MERCURY HEAT #5 WRAP CVR (MR) | AVATAR PRESS INC | Comics | 60 | $96.96 |
| AUG220268 | APPROACH #1 (OF 5) CVR D 50 COPY INCV BARENDS (MR) | BOOM ENTERTAINMENT | Comics | 62 | $96.48 |
| AUG230019 | RANGER ACADEMY #1 CVR E 25 COPY INCV EJIKURE (C: 1-0-0) | BOOM ENTERTAINMENT | Comics | 62 | $96.48 |
| DEC220341 | GRIM #8 CVR D 25 COPY INCV YOUNG | BOOM ENTERTAINMENT | Comics | 62 | $96.48 |
| JUN220450 | WE ONLY FIND THEM WHEN THEYRE DEAD #13 CVR C 25 COPY INCV | BOOM ENTERTAINMENT | Comics | 62 | $96.48 |
| MAR220853 | SEVEN SECRETS #17 CVR C 10 COPY INCV MERCADO | BOOM ENTERTAINMENT | Comics | 62 | $96.48 |
| SEP220433 | EVE CHILDREN OF THE MOON #2 (OF 5) CVR A AINDITO | BOOM ENTERTAINMENT | Comics | 62 | $96.48 |
| OCT201689 | ROBYN HOOD 2020 ANNUAL WORLDS APART CVR B VIGONTE | ZENESCOPE ENTERTAINMENT INC | Comics | 30 | $95.88 |
| DEC181751 | JUNGLE FANTASY IVORY #2 COSTUME CHANGE TOPLESS (MR) | AVATAR PRESS INC | Comics | 19 | $95.86 |
| APR221404 | TALK TO MY BACK TP (MR) | DRAWN & QUARTERLY | Books - Graphic Novels | 8 | $95.84 |
| MAR141508 | GFT ANNUAL 2014 A CVR METCALF (AOFD) | ZENESCOPE ENTERTAINMENT INC | Comics | 40 | $95.84 |
| NOV220380 | MMPR TMNT II #2 (OF 5) CVR H 100 COPY INCV CARDSTOCK YOON (C | BOOM ENTERTAINMENT | Comics | 41 | $95.78 |
| APR172215 | GRIMM FAIRY TALES #7 CVR C KROME | ZENESCOPE ENTERTAINMENT INC | Comics | 60 | $95.76 |
| AUG182384 | REVENGE OF WONDERLAND #4 (OF 6) CVR A CHEN | ZENESCOPE ENTERTAINMENT INC | Comics | 60 | $95.76 |
| AUG231095 | SAINT SEIYA KNIGHTS OF ZODIAC TIME ODYSSEY #3 CVR E 20 COPY | ABLAZE | Comics | 60 | $95.76 |
| JAN192226 | VAN HELSING SWORD OF HEAVEN #5 (OF 6) CVR A DIAZ (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 60 | $95.76 |
| MAR161919 | GFT HELLCHILD #3 (OF 5) D CVR METCALF | ZENESCOPE ENTERTAINMENT INC | Comics | 60 | $95.76 |
| NOV141761 | GFT GRIMM FAIRY TALES #106 B CVR CAFARO & SCHAFFER (AOFD) (M | ZENESCOPE ENTERTAINMENT INC | Comics | 60 | $95.76 |
| OCT141817 | GFT DARK SHAMAN #3 (OF 4) B CVR MYCHAELS (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 60 | $95.76 |
| DEC141142 | GOD IS DEAD #29 GILDED RETAILER ORDER INCV CVR (NET) (MR) | AVATAR PRESS INC | Comics | 29 | $95.70 |
| JUL131414 | GFT REALM KNIGHTS #2 (OF 4) C CVR SPAY | ZENESCOPE ENTERTAINMENT INC | Comics | 80 | $95.68 |
| MAY150876 | GRAVEDIGGER #1 (OF 3) CARRASCO VAR (MR) | ACTION LAB ENTERTAINMENT | Comics | 51 | $95.44 |
| APR230390 | EXPANSE THE DRAGON TOOTH #3 (OF 12) CVR D 25 COPY INCV WARD | BOOM ENTERTAINMENT | Comics | 49 | $95.36 |
| AUG240029 | MINOR ARCANA #2 CVR D 25 COPY INCV BERGARA | BOOM ENTERTAINMENT | Comics | 49 | $95.36 |
| DEC230107 | DISPLACED #1 (OF 5) CVR D 25 COPY INCV SORRENTINO | BOOM ENTERTAINMENT | Comics | 49 | $95.36 |
| DEC230113 | MIGHTY MORPHIN POWER RANGERS THE RETURN #1 (OF 4) CVR B VAR | BOOM ENTERTAINMENT | Comics | 49 | $95.36 |
| DEC230172 | SLOW BURN #5 (OF 5) CVR D 25 COPY INCV ZONJIC | BOOM ENTERTAINMENT | Comics | 49 | $95.36 |
| DEC230187 | ZAWA #4 (OF 5) CVR B VAR FRANY | BOOM ENTERTAINMENT | Comics | 49 | $95.36 |
| DEC240121 | UNCANNY VALLEY #8 (OF 10) CVR C 10 COPY INCV WACHTER | BOOM ENTERTAINMENT | Comics | 49 | $95.36 |
| FEB230278 | EXPANSE THE DRAGON TOOTH #1 (OF 12) CVR D 25 COPY INCV LARRO | BOOM ENTERTAINMENT | Comics | 49 | $95.36 |
| FEB240019 | UNCANNY VALLEY #1 (OF 10) CVR D 25 COPY INCV BEAN | BOOM ENTERTAINMENT | Comics | 49 | $95.36 |
| FEB240105 | LOTUS LAND #6 (OF 6) CVR D 20 COPY INCV GIST | BOOM ENTERTAINMENT | Comics | 49 | $95.36 |
| JAN240010 | I HEART SKULL-CRUSHER! #1 (OF 5) CVR B VAR R1C0 | BOOM ENTERTAINMENT | Comics | 49 | $95.36 |
| JAN240013 | I HEART SKULL-CRUSHER! #1 (OF 5) CVR E UNLOCKABLE ZONNO | BOOM ENTERTAINMENT | Comics | 49 | $95.36 |
| JAN240088 | ONCE UPON A TIME AT END OF WORLD #13 (OF 15) CVR D 10 COPY I | BOOM ENTERTAINMENT | Comics | 49 | $95.36 |
| JUL230090 | ALICE NEVER AFTER #3 (OF 5) CVR B VAR FLORENTINO (MR) | BOOM ENTERTAINMENT | Comics | 49 | $95.36 |
| JUL240014 | MINOR ARCANA #1 CVR E 50 COPY INCV MACK | BOOM ENTERTAINMENT | Comics | 49 | $95.36 |
| JUL240029 | SOMETHING IS KILLING THE CHILDREN #0 CVR L FOC REVEAL VAR | BOOM ENTERTAINMENT | Comics | 49 | $95.36 |
| JUN240011 | RED BEFORE BLACK #1 (OF 6) CVR B JOHNSON (MR) | BOOM ENTERTAINMENT | Comics | 49 | $95.36 |
| JUN240126 | PROFANE #3 (OF 5) CVR B FEGREDO | BOOM ENTERTAINMENT | Comics | 49 | $95.36 |
| JUN240152 | UNCANNY VALLEY #5 (OF 10) CVR C 10 COPY INCV WACHTER | BOOM ENTERTAINMENT | Comics | 49 | $95.36 |
| MAR240057 | ONCE UPON A TIME AT END OF WORLD #15 (OF 15) CVR D 10 COPY I | BOOM ENTERTAINMENT | Comics | 49 | $95.36 |
| MAY240100 | LAWFUL #2 (OF 8) CVR C 10 COPY INCV KHALIDAH | BOOM ENTERTAINMENT | Comics | 49 | $95.36 |
| NOV230057 | LOTUS LAND #3 (OF 6) CVR D 20 COPY INCV FIUMARA | BOOM ENTERTAINMENT | Comics | 49 | $95.36 |
| NOV230060 | SPACE BETWEEN #3 (OF 4) CVR C 10 COPY INCV CONNECT LUCKERT | BOOM ENTERTAINMENT | Comics | 49 | $95.36 |
| NOV230076 | CODA #5 (OF 5) CVR D 25 COPY INCV BERTRAM | BOOM ENTERTAINMENT | Comics | 49 | $95.36 |
| NOV240042 | WHEN I LAY MY VENGEANCE UPON THEE #1 (OF 5) CVR F 25 COPY IN | BOOM ENTERTAINMENT | Comics | 49 | $95.36 |
| NOV240088 | VICARIOUS #4 (OF 5) CVR D 15 COPY INCV SIMEONE | BOOM ENTERTAINMENT | Comics | 49 | $95.36 |
| NOV240103 | JIM HENSONS LABYRINTH #5 (OF 8) CVR C 10 COPY INCV MALAVIA | BOOM ENTERTAINMENT | Comics | 49 | $95.36 |
| SEP230021 | LOTUS LAND #1 (OF 6) CVR B VAR WARD | BOOM ENTERTAINMENT | Comics | 49 | $95.36 |
| AUG151149 | MERCURY HEAT #4 EXCESSIVE FORCE CVR (MR) | AVATAR PRESS INC | Comics | 59 | $95.34 |
| DEC141124 | CROSSED BADLANDS #71 FATAL FANTASY CVR (MR) | AVATAR PRESS INC | Comics | 59 | $95.34 |
| FEB171252 | UBER INVASION #5 PROPAGANDA POSTER CVR (MR) | AVATAR PRESS INC | Comics | 59 | $95.34 |
| JAN151046 | DARK GODS #5 SIREN CVR (MR) | AVATAR PRESS INC | Comics | 59 | $95.34 |
| JUN232225 | ROBYN HOOD #100 (LEGACY) CVR A ERIC BASALDUA | ZENESCOPE ENTERTAINMENT INC | Comics | 34 | $95.06 |
| MAR140893 | ROVER RED CHARLIE #6 (OF 6) DOG DAYS RETAILER INCV CVR (NET) | AVATAR PRESS INC | Comics | 25 | $95.00 |
| DEC220354 | BEHOLD BEHEMOTH #4 (OF 5) CVR C 25 COPY INCV INFANTE | BOOM ENTERTAINMENT | Comics | 61 | $94.92 |
| MAY191242 | JIM HENSON BENEATH DARK CRYSTAL #11 (OF 12) CVR B PREORDER P | BOOM ENTERTAINMENT | Comics | 61 | $94.92 |
| SEP220381 | SOMETHING IS KILLING THE CHILDREN #26 CVR F UNLOCKABLE VAR | BOOM ENTERTAINMENT | Comics | 61 | $94.92 |
| JUN161167 | CINEMA PURGATORIO #4 VAST CVR (MR) | AVATAR PRESS INC | Comics | 39 | $94.61 |
| JUN161302 | JUNGLE FANTASY IVORY #1 WRAPAROUND CVR (MR) | AVATAR PRESS INC | Comics | 39 | $94.61 |

| Diamdno | Item Description | Vendor Name | Product Category | Units on Hand | Cost on Hand |
|---|---|---|---|---|---|
| SEP161474 | JUNGLE FANTASY IVORY #4 WRAP CVR (MR) | AVATAR PRESS INC | Comics | 39 | $94.61 |
| JUN131408 | GFT ROBYN HOOD WANTED #4 (OF 5) B CVR REYES | ZENESCOPE ENTERTAINMENT INC | Comics | 79 | $94.48 |
| JUL230980 | MIGHTY BARBARIANS #6 CVR E 10 COPY QUAH VIRGIN INCV (MR) | ABLAZE | Comics | 59 | $94.16 |
| JUN151691 | GFT COVEN #2 (OF 5) A CVR LEISTER (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 59 | $94.16 |
| SEP172147 | ROBYN HOOD THE HUNT #5 CVR B GOH | ZENESCOPE ENTERTAINMENT INC | Comics | 59 | $94.16 |
| DEC240953 | GFT TALES OF TERROR VOL 5 #2 CVR C ABBONDANZA (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 47 | $93.81 |
| JAN151047 | DARK GODS #5 DEITY CVR (MR) | AVATAR PRESS INC | Comics | 58 | $93.73 |
| JUL140906 | GOD IS DEAD #20 END OF DAYS CVR (MR) | AVATAR PRESS INC | Comics | 58 | $93.73 |
| NOV141018 | CROSSED BADLANDS #69 FATAL FANTASY CVR (MR) | AVATAR PRESS INC | Comics | 58 | $93.73 |
| JUL181389 | GRASS KINGS HC VOL 03 (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 8 | $93.57 |
| APR231985 | GRIMM SPOTLIGHT LOVECRAFTS LEGACY CVR C BURNS | ZENESCOPE ENTERTAINMENT INC | Comics | 39 | $93.44 |
| DEC230192 | ORCS THE GIFT #3 (OF 4) CVR B ALLEN | BOOM ENTERTAINMENT | Comics | 40 | $93.44 |
| JAN250059 | HELLO DARKNESS #9 CVR E 20 COPY INCV MONTES (MR) | BOOM ENTERTAINMENT | Comics | 40 | $93.44 |
| MAY232179 | OZ KINGDOM OF LOST #1 (OF 3) CVR C JOSH BURNS | ZENESCOPE ENTERTAINMENT INC | Comics | 39 | $93.44 |
| APR240100 | BLOW AWAY #3 (OF 5) CVR D 20 COPY INCV VILCHEZ | BOOM ENTERTAINMENT | Comics | 48 | $93.41 |
| APR240131 | I HEART SKULL-CRUSHER #4 (OF 5) CVR C 10 COPY INCV ZONNO | BOOM ENTERTAINMENT | Comics | 48 | $93.41 |
| AUG220353 | STUFF OF NIGHTMARES #2 (OF 4) CVR E 50 COPY INCV LOTAY | BOOM ENTERTAINMENT | Comics | 48 | $93.41 |
| AUG230094 | SIRENS OF THE CITY #4 (OF 6) CVR C 10 COPY INCV FRANY | BOOM ENTERTAINMENT | Comics | 48 | $93.41 |
| AUG240106 | SIR #3 (OF 5) CVR B JOHANNA THE MAD | BOOM ENTERTAINMENT | Comics | 48 | $93.41 |
| DEC230167 | ABBOTT 1979 #5 (OF 5) CVR B RICCARDI | BOOM ENTERTAINMENT | Comics | 48 | $93.41 |
| DEC240094 | POWER RANGERS PRIME #4 CVR F 15 COPY INCV TAYLOR (C: 1-0-0) | BOOM ENTERTAINMENT | Comics | 48 | $93.41 |
| DEC240095 | POWER RANGERS PRIME #4 CVR G 20 COPY INCV MORA (C: 1-0-0) | BOOM ENTERTAINMENT | Comics | 48 | $93.41 |
| DEC240097 | POWER RANGERS PRIME #4 CVR I 40 COPY INCV (C: 1-0-0) | BOOM ENTERTAINMENT | Comics | 48 | $93.41 |
| FEB240088 | DISPLACED #3 (OF 5) CVR D 25 COPY INCV RICCARDI | BOOM ENTERTAINMENT | Comics | 48 | $93.41 |
| JAN250036 | POWER RANGERS PRIME #5 CVR G 20 COPY INCV MONTES (C: 1-0-0) | BOOM ENTERTAINMENT | Comics | 48 | $93.41 |
| JUL230111 | ONCE UPON A TIME AT END OF WORLD #9 CVR D 25 COPY INCV GODBE | BOOM ENTERTAINMENT | Comics | 48 | $93.41 |
| JUL240017 | MINOR ARCANA #1 CVR H ERICA SLAUGHTER VAR | BOOM ENTERTAINMENT | Comics | 48 | $93.41 |
| JUL240022 | SOMETHING IS KILLING THE CHILDREN #0 CVR E 10 COPY INCV | BOOM ENTERTAINMENT | Comics | 48 | $93.41 |
| JUL240092 | RED BEFORE BLACK #2 (OF 6) CVR D 25 COPY INCV RISSO (MR) | BOOM ENTERTAINMENT | Comics | 48 | $93.41 |
| JUL240095 | LAWFUL #4 (OF 8) CVR C 10 COPY INCV KHALIDAH | BOOM ENTERTAINMENT | Comics | 48 | $93.41 |
| JUN240129 | AMORY WARS NO WORLD TOMORROW #4 (OF 12) CVR A GUGLIOTTA (MR) | BOOM ENTERTAINMENT | Comics | 48 | $93.41 |
| JUN240140 | LAWFUL #3 (OF 8) CVR D 25 COPY INCV ARAUJO | BOOM ENTERTAINMENT | Comics | 48 | $93.41 |
| JUN240146 | BLOW AWAY #5 (OF 5) CVR A WU | BOOM ENTERTAINMENT | Comics | 48 | $93.41 |
| MAR240124 | I HEART SKULL-CRUSHER #3 (OF 5) CVR B THE MAD | BOOM ENTERTAINMENT | Comics | 48 | $93.41 |
| MAY240060 | MIGHTY MORPHIN POWER RANGERS #122 CVR I UNLOCKABLE (C: 1-0-0 | BOOM ENTERTAINMENT | Comics | 48 | $93.41 |
| MAY240101 | LAWFUL #2 (OF 8) CVR D 25 COPY INCV LEE | BOOM ENTERTAINMENT | Comics | 48 | $93.41 |
| NOV230082 | FIREFLY THE FALL GUYS #5 (OF 6) CVR E 30 COPY INCV YOON | BOOM ENTERTAINMENT | Comics | 48 | $93.41 |
| OCT230103 | ZAWA #2 (OF 5) CVR D 25 COPY INCV BOO | BOOM ENTERTAINMENT | Comics | 48 | $93.41 |
| OCT230107 | ABBOTT 1979 #3 (OF 5) CVR C 15 COPY INCV ORZU | BOOM ENTERTAINMENT | Comics | 48 | $93.41 |
| OCT240079 | FADE #2 (OF 5) CVR D 20 COPY INCV GANUCHEAU | BOOM ENTERTAINMENT | Comics | 48 | $93.41 |
| OCT240083 | VICARIOUS #3 (OF 5) CVR D 15 COPY INCV CAREY | BOOM ENTERTAINMENT | Comics | 48 | $93.41 |
| OCT240086 | RED BEFORE BLACK #5 (OF 6) CVR C 10 COPY INCV JOHNSON (MR) | BOOM ENTERTAINMENT | Comics | 48 | $93.41 |
| AUG230018 | RANGER ACADEMY #1 CVR D 10 COPY  INCV MI-GYEONG (C: 1-0-0) | BOOM ENTERTAINMENT | Comics | 60 | $93.37 |
| AUG230020 | RANGER ACADEMY #1 CVR F 50 COPY INCV EJIKURE (C: 1-0-0) | BOOM ENTERTAINMENT | Comics | 60 | $93.37 |
| AUG230060 | HOUSE OF SLAUGHTER #18 CVR G UNLOCKABLE DELL`EDERA | BOOM ENTERTAINMENT | Comics | 60 | $93.37 |
| AUG230119 | DAMN THEM ALL #9 CVR E UNLOCKABLE VAR RICCARDI | BOOM ENTERTAINMENT | Comics | 60 | $93.37 |
| DEC210814 | HOUSE OF SLAUGHTER #5 CVR H UNLOCKABLE VAR SHEHAN | BOOM ENTERTAINMENT | Comics | 60 | $93.37 |
| DEC220362 | SPECS #4 (OF 4) CVR B 10 COPY INCV TALASKI | BOOM ENTERTAINMENT | Comics | 60 | $93.37 |
| MAR240051 | GRIM #17 CVR B PATRIDGE | BOOM ENTERTAINMENT | Comics | 60 | $93.37 |
| SEP230046 | SOMETHING IS KILLING THE CHILDREN #35 CVR C CONNECTING VAR | BOOM ENTERTAINMENT | Comics | 60 | $93.37 |
| JUL191407 | BANJAX #4 CVR B ALVES (MR) | ACTION LAB ENTERTAINMENT | Comics | 62 | $92.77 |
| APR151868 | GFT WONDERLAND #36 A CVR METCALF (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 58 | $92.57 |
| DEC131396 | GFT TALES FROM OZ #2 (OF 5) COWARDLY LION C CVR TOLIBAO | ZENESCOPE ENTERTAINMENT INC | Comics | 58 | $92.57 |
| JAN141441 | GFT WONDERLAND CLASH OF QUEENS #2 (OF 5) B CVR GOH (AOFD) | ZENESCOPE ENTERTAINMENT INC | Comics | 58 | $92.57 |
| JUL161208 | EQUILIBRIUM #2 MAIN CVR | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 58 | $92.57 |
| MAR141530 | GFT WONDERLAND #23 A CVR CHEN (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 58 | $92.57 |
| MAY172076 | BLACK SABLE #1 (OF 6) CVR E DERENICK | ZENESCOPE ENTERTAINMENT INC | Comics | 58 | $92.57 |
| JUL218892 | WILLYS WONDERLAND PREQUEL #1 CVR E BLANK SKETCH | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 33 | $92.27 |
| APR239518 | RED ROOM CRYPTO KILLAZ #3 CVR D 15 COPY INCV MAHFOOD | FANTAGRAPHICS BOOKS | Comics | 55 | $92.17 |
| DEC151029 | CODE PRU #2 MOVIE POSTER CVR (MR) | AVATAR PRESS INC | Comics | 57 | $92.11 |
| JUN151021 | GOD IS DEAD #41 ENCHANTING CVR (MR) | AVATAR PRESS INC | Comics | 57 | $92.11 |
| FEB251052 | ZENESCOPE LEGENDS SPRING 2025 CVR E 20 COPY FOC DOONEY | ZENESCOPE ENTERTAINMENT INC | Comics | 23 | $92.00 |
| AUG220344 | BRIAR #2 (OF 8) CVR C FRANY | BOOM ENTERTAINMENT | Comics | 59 | $91.81 |
| FEB220694 | ALICE EVER AFTER #1 (OF 5) CVR C 25 COPY INCV FRISON | BOOM ENTERTAINMENT | Comics | 59 | $91.81 |
| FEB240044 | HOUSE OF SLAUGHTER #22 CVR D 10  COPY INCV MALAVIA | BOOM ENTERTAINMENT | Comics | 59 | $91.81 |
| JAN181320 | GO GO POWER RANGERS #8 UNLOCKABLE MOK VAR SG (C: 1-0-0) | BOOM ENTERTAINMENT | Comics | 59 | $91.81 |
| JAN230383 | MIGHTY MORPHIN POWER RANGERS #106 CVR B BOREA (C: 1-0-0) | BOOM ENTERTAINMENT | Comics | 59 | $91.81 |
| OCT230141 | DAMN THEM ALL #11 CVR B MERCADO | BOOM ENTERTAINMENT | Comics | 59 | $91.81 |
| SEP178532 | RUGRATS #2 FOC INCV MONLONGO VAR | BOOM ENTERTAINMENT | Comics | 59 | $91.81 |
| JUN161031 | OBLIVION #2 CVR F MANGUM (MR) | ACTION LAB ENTERTAINMENT | Comics | 49 | $91.69 |
| JUN181327 | ZOMBIE TRAMP ONGOING #51 CVR B CELOR RISQUE (MR) | ACTION LAB ENTERTAINMENT | Comics | 49 | $91.69 |
| MAY191302 | ZOMBIE TRAMP ONGOING #62 CVR C GARCIA VAR (MR) | ACTION LAB ENTERTAINMENT | Comics | 49 | $91.69 |
| AUG230100 | WILDS END #5 (OF 6) CVR C 10 COPY INCV CULBARD | BOOM ENTERTAINMENT | Comics | 47 | $91.47 |
| DEC240117 | LAWFUL #8 (OF 8) CVR C 10 COPY INCV KHALIDAH | BOOM ENTERTAINMENT | Comics | 47 | $91.47 |
| FEB230310 | MOSELY #4 (OF 5) CVR A LOTFI | BOOM ENTERTAINMENT | Comics | 47 | $91.47 |
| FEB240067 | MIGHTY MORPHIN POWER RANGERS #119 CVR F 25 COPY INCV WALSH ( | BOOM ENTERTAINMENT | Comics | 47 | $91.47 |
| FEB240093 | ANIMAL POUND #3 (OF 5) CVR A GROSS (MR) | BOOM ENTERTAINMENT | Comics | 47 | $91.47 |
| FEB240130 | EXPANSE THE DRAGON TOOTH #11 (OF 12) CVR B BARENDS | BOOM ENTERTAINMENT | Comics | 47 | $91.47 |
| JAN250034 | POWER RANGERS PRIME #5 CVR E 10 COPY INCV SIMEONE (C: 1-0-0) | BOOM ENTERTAINMENT | Comics | 47 | $91.47 |
| JUL230112 | ONCE UPON A TIME AT END OF WORLD #9 CVR E 50 COPY INCV DODSO | BOOM ENTERTAINMENT | Comics | 47 | $91.47 |
| JUL240016 | MINOR ARCANA #1 CVR G UNLOCKABLE LOTAY | BOOM ENTERTAINMENT | Comics | 47 | $91.47 |
| JUL240104 | CROCODILE BLACK #5 (OF 5) CVR D UNLOCKABLE SORRENTINO (MR) | BOOM ENTERTAINMENT | Comics | 47 | $91.47 |
| JUN230513 | DUNE HOUSE HARKONNEN #8 (OF 12) CVR B MURAKAMI (MR) | BOOM ENTERTAINMENT | Comics | 47 | $91.47 |
| JUN240012 | RED BEFORE BLACK #1 (OF 6) CVR C 10 COPY INCV JOHNSON (MR) | BOOM ENTERTAINMENT | Comics | 47 | $91.47 |
| JUN240148 | BLOW AWAY #5 (OF 5) CVR C 10 COPY INCV WU | BOOM ENTERTAINMENT | Comics | 47 | $91.47 |
| MAR230251 | NEIGHBORS #3 (OF 5) CVR B LEE (MR) | BOOM ENTERTAINMENT | Comics | 47 | $91.47 |
| MAR230258 | MOSELY #5 (OF 5) CVR D 25 COPY INCV LEE | BOOM ENTERTAINMENT | Comics | 47 | $91.47 |
| MAR240096 | DISPLACED #4 (OF 5) CVR D 20 COPY INCV BURNETT | BOOM ENTERTAINMENT | Comics | 47 | $91.47 |
| MAY230386 | NEIGHBORS #5 (OF 5) CVR C 15 COPY INCV MALAVIA (MR) | BOOM ENTERTAINMENT | Comics | 47 | $91.47 |
| MAY240057 | MIGHTY MORPHIN POWER RANGERS #122 CVR F WRAPAROUND 25 COPY I | BOOM ENTERTAINMENT | Comics | 47 | $91.47 |
| NOV230051 | UNDERHEIST #2 (OF 5) CVR B HARDMAN | BOOM ENTERTAINMENT | Comics | 47 | $91.47 |
| OCT230106 | ABBOTT 1979 #3 (OF 5) CVR B ORZU | BOOM ENTERTAINMENT | Comics | 47 | $91.47 |
| OCT230115 | RARE FLAVOURS #4 (OF 6) CVR D UNLOCKABLE ANDRADE | BOOM ENTERTAINMENT | Comics | 47 | $91.47 |

| Diamdno | Item Description | Vendor Name | Product Category | Units on Hand | Cost on Hand |
|---|---|---|---|---|---|
| OCT240108 | SIR #5 (OF 5) CVR C 10 COPY INCV HOUND | BOOM ENTERTAINMENT | Comics | 47 | $91.47 |
| OCT240111 | I HEART SKULL-CRUSHER #8 CVR C 10 COPY INCV ZONNO | BOOM ENTERTAINMENT | Comics | 47 | $91.47 |
| SEP240014 | FADE #1 (OF 5) CVR E UNLOCKABLE HANS | BOOM ENTERTAINMENT | Comics | 47 | $91.47 |
| SEP240114 | I HEART SKULL-CRUSHER #7 CVR E UNLOCKABLE ZONNO | BOOM ENTERTAINMENT | Comics | 47 | $91.47 |
| APR171199 | AMERIKARATE #4 CVR B MASSA KARATE WARRIORS (MR) | ACTION LAB ENTERTAINMENT | Comics | 61 | $91.27 |
| OCT248856 | WYND THE POWER OF THE BLOOD #3 (OF 8) CVR G 25 COPY INCV | BOOM ENTERTAINMENT | Comics | 39 | $91.11 |
| SEP240098 | DUNE HOUSE CORRINO #8 (OF 8) CVR D 20 COPY INCV FISH (MR) | BOOM ENTERTAINMENT | Comics | 39 | $91.11 |
| AUG221980 | OZ RETURN OF WICKED WITCH #1 (OF 3) CVR A SPOKES | ZENESCOPE ENTERTAINMENT INC | Comics | 38 | $91.05 |
| AUG231100 | TRAVELING TO MARS #11 CVR D MCKEE HOMAGE (MR) | ABLAZE | Comics | 57 | $90.97 |
| JAN172231 | GFT VAN HELSING VS THE MUMMY OF AMUN RA #3 (OF 5) CVR B ROSE | ZENESCOPE ENTERTAINMENT INC | Comics | 57 | $90.97 |
| JAN192224 | ROBYN HOOD OUTLAW #2 CVR C RICH | ZENESCOPE ENTERTAINMENT INC | Comics | 57 | $90.97 |
| JAN192231 | GFT TALES OF TERROR VOL 4 #13 CVR A ERIC J | ZENESCOPE ENTERTAINMENT INC | Comics | 57 | $90.97 |
| JUL241022 | WONDERLAND RETURN TO MADNESS #3 (OF 3) CVR C IGOR LOMOV (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 57 | $90.97 |
| MAR151687 | GFT GRIMM FAIRY TALES #110 BEOWULF PT 2 A CVR TOLIBAO (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 57 | $90.97 |
| OCT182029 | REVENGE OF WONDERLAND #6 (OF 6) CVR A CHEN | ZENESCOPE ENTERTAINMENT INC | Comics | 57 | $90.97 |
| MAY181497 | HELLINA RAVENING #1 FIFTY SHADES NUDE (MR) (C: 0-1-2) | AVATAR PRESS INC | Comics | 2 | $90.89 |
| APR251279 | BELLADONNA PAGAN FOIL BONUS SET (5CT) (MR) (C: 0-1-2) | AVATAR PRESS INC | Comics | 9 | $90.86 |
| APR251281 | BELLADONNA VIKING FOIL BONUS SET (5CT) (MR) (C: 0-1-2) | AVATAR PRESS INC | Comics | 9 | $90.86 |
| APR251282 | BELLADONNA BARBARIC FOIL BONUS SET (5CT) (MR) (C: 0-1-2) | AVATAR PRESS INC | Comics | 9 | $90.86 |
| APR251308 | UNHOLY BRAZEN ADULT BAG SET (3CT) (A) (C: 1-1-2) | AVATAR PRESS INC | Comics | 9 | $90.86 |
| AUG241490 | CINEMA PURGATORIO COODE PRU BAG SET B 5-8 (4CT) (MR) (C: 0-1 | AVATAR PRESS INC | Comics | 9 | $90.86 |
| FEB251470 | LADY DEATH SHI GODDESSES FOIL BONUS SET (5CT) (MR) (C: 0-1-2 | AVATAR PRESS INC | Comics | 9 | $90.86 |
| JUL211398 | UBER #1 VIP PHOENIX VAR (MR) (C: 0-1-2) | AVATAR PRESS INC | Comics | 9 | $90.86 |
| MAR251106 | CROSSED BADLANDS #1-6 BAG SET (6CT) (MR) (C: 0-1-2) | AVATAR PRESS INC | Comics | 9 | $90.86 |
| MAR251110 | CROSSED BADLANDS #25-30 BAG SET (6CT) (MR) (C: 0-1-2) | AVATAR PRESS INC | Comics | 9 | $90.86 |
| MAR251217 | NIRA X CUTE FOIL BONUS SET (5CT) (MR) (C: 0-1-2) | AVATAR PRESS INC | Comics | 9 | $90.86 |
| MAR251238 | LOOKERS RIBALD NUDE BAG SET (3CT) (MR) (C: 1-1-2) | AVATAR PRESS INC | Comics | 9 | $90.86 |
| MAY241343 | CINEMA PURGATORIO BAG SET B 5-8 (4CT) (MR) (C: 0-1-2) | AVATAR PRESS INC | Comics | 9 | $90.86 |
| DEC141112 | UBER #22 WRAP CVR (MR) | AVATAR PRESS INC | Comics | 56 | $90.50 |
| JAN151058 | GOD IS DEAD #30 END OF DAYS CVR (MR) | AVATAR PRESS INC | Comics | 56 | $90.50 |
| AUG230017 | RANGER ACADEMY #1 CVR C BLANK SKETCH VAR (C: 1-0-0) | BOOM ENTERTAINMENT | Comics | 58 | $90.25 |
| AUG240045 | MEMETIC ARCHIVE EDITION #1 | BOOM ENTERTAINMENT | Comics | 58 | $90.25 |
| FEB240035 | SOMETHING IS KILLING THE CHILDREN #36 CVR I UNLOCKABLE DELL | BOOM ENTERTAINMENT | Comics | 58 | $90.25 |
| NOV220325 | SOMETHING IS KILLING THE CHILDREN #28 CVR B GIST | BOOM ENTERTAINMENT | Comics | 58 | $90.25 |
| OCT220338 | BEHOLD BEHEMOTH #2 (OF 5) CVR A ROBLES | BOOM ENTERTAINMENT | Comics | 58 | $90.25 |
| FEB208437 | GRIMM FAIRY TALES COLORING POSTER BOOK | ZENESCOPE ENTERTAINMENT INC | Books - Novels/Sf/Horror | 9 | $89.96 |
| OCT231439 | SWASHBUCKLING CLASSIC COMICS READER PACK | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 9 | $89.96 |
| JUL221027 | NIGHTCRAWLERS HC VOL 01 BOY WHO CRIED WOLF (C: 0-1-2) | ABLAZE | Books - Graphic Novels | 15 | $89.94 |
| JUN181314 | DOUBLE JUMPERS FULL CIRCLE JERKS #1 (OF 4) CVR B LOGAN (MR) | ACTION LAB ENTERTAINMENT | Comics | 48 | $89.82 |
| APR250845 | GFT TALES OF TERROR VOL 5 #6 CVR A ERIC J (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 45 | $89.82 |
| JUL161138 | HERALD LOVECRAFT AND TESLA #7 | ACTION LAB ENTERTAINMENT | Comics | 60 | $89.78 |
| APR181397 | BELLADONNA FIRE FURY #7 BONDAGE (MR) | AVATAR PRESS INC | Comics | 37 | $89.76 |
| OCT171332 | LOOKERS EMBER #5 WRAP (MR) | AVATAR PRESS INC | Comics | 37 | $89.76 |
| DEC121324 | GRIMM FAIRY TALES TP VOL 13 (C: 0-1-2) | ZENESCOPE ENTERTAINMENT INC | Books - Graphic Novels | 14 | $89.54 |
| APR240086 | CROCODILE BLACK #2 (OF 5) CVR C 25 COPY INCV RK (MR) | BOOM ENTERTAINMENT | Comics | 46 | $89.52 |
| APR240115 | GHOSTLORE #11 CVR B LA BELLA | BOOM ENTERTAINMENT | Comics | 46 | $89.52 |
| APR240116 | GHOSTLORE #11 CVR C 10 COPY INCV LA BELLA | BOOM ENTERTAINMENT | Comics | 46 | $89.52 |
| AUG230086 | MECH CADETS #3 (OF 6) CVR D 25 COPY INCV MERCADO | BOOM ENTERTAINMENT | Comics | 46 | $89.52 |
| AUG240099 | JIM HENSONS LABYRINTH #2 (OF 8) CVR C 10 COPY INCV MALAVIA | BOOM ENTERTAINMENT | Comics | 46 | $89.52 |
| AUG240110 | I HEART SKULL-CRUSHER #6 CVR C 10 COPY INCV ZONNO | BOOM ENTERTAINMENT | Comics | 46 | $89.52 |
| DEC230143 | ANIMAL POUND #2 (OF 5) CVR D FOC REVEAL (MR) | BOOM ENTERTAINMENT | Comics | 46 | $89.52 |
| FEB240132 | EXPANSE THE DRAGON TOOTH #11 (OF 12) CVR D 15 COPY INCV WARD | BOOM ENTERTAINMENT | Comics | 46 | $89.52 |
| JAN240084 | LOTUS LAND #5 (OF 6) CVR D 20 COPY INCV SORRENTINO | BOOM ENTERTAINMENT | Comics | 46 | $89.52 |
| JAN240102 | ZAWA #5 (OF 5) CVR C 10 COPY INCV GONZALES | BOOM ENTERTAINMENT | Comics | 46 | $89.52 |
| JAN250065 | WHEN I LAY MY VENGEANCE UPON THEE #3 (OF 5) CVR C 10 COPY IN | BOOM ENTERTAINMENT | Comics | 46 | $89.52 |
| JUL240028 | SOMETHING IS KILLING THE CHILDREN #0 CVR K SERIES VAR | BOOM ENTERTAINMENT | Comics | 46 | $89.52 |
| JUL240103 | CROCODILE BLACK #5 (OF 5) CVR C 25 COPY INCV BEACH (MR) | BOOM ENTERTAINMENT | Comics | 46 | $89.52 |
| MAR240099 | PINE AND MERRIMAC #5 (OF 5) CVR C 10 COPY INCV GALAN | BOOM ENTERTAINMENT | Comics | 46 | $89.52 |
| MAR240100 | PINE AND MERRIMAC #5 (OF 5) CVR D 20 COPY INCV REIS | BOOM ENTERTAINMENT | Comics | 46 | $89.52 |
| MAY230335 | ONCE UPON A TIME AT END OF WORLD #7 CVR D 25 COPY INCV GODBE | BOOM ENTERTAINMENT | Comics | 46 | $89.52 |
| NOV230053 | UNDERHEIST #2 (OF 5) CVR D 20 COPY INCV SKROCE | BOOM ENTERTAINMENT | Comics | 46 | $89.52 |
| NOV240049 | MINOR ARCANA #5 CVR F 25 COPY INCV FIUMARA | BOOM ENTERTAINMENT | Comics | 46 | $89.52 |
| NOV240061 | POWER RANGERS PRIME #3 CVR I 40 COPY INCV (C: 1-0-0) | BOOM ENTERTAINMENT | Comics | 46 | $89.52 |
| NOV240087 | VICARIOUS #4 (OF 5) CVR C 10 COPY INCV PANOSIAN | BOOM ENTERTAINMENT | Comics | 46 | $89.52 |
| OCT240085 | RED BEFORE BLACK #5 (OF 6) CVR B JOHNSON (MR) | BOOM ENTERTAINMENT | Comics | 46 | $89.52 |
| SEP230010 | ZAWA #1 (OF 5) CVR B VAR CORONA | BOOM ENTERTAINMENT | Comics | 46 | $89.52 |
| SEP230140 | SIRENS OF THE CITY #5 (OF 6) CVR D 25 COPY INCV TALASKI | BOOM ENTERTAINMENT | Comics | 46 | $89.52 |
| SEP240086 | RED BEFORE BLACK #4 (OF 6) CVR C 10 COPY INCV JOHNSON (MR) | BOOM ENTERTAINMENT | Comics | 46 | $89.52 |
| SEP240104 | JIM HENSONS LABYRINTH #3 (OF 8) CVR D 25 COPY INCV KHALIDAH | BOOM ENTERTAINMENT | Comics | 46 | $89.52 |
| AUG172255 | VAN HELSING VS THE WEREWOLF #4 CVR B VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 56 | $89.38 |
| AUG172257 | VAN HELSING VS THE WEREWOLF #4 CVR D METCALF | ZENESCOPE ENTERTAINMENT INC | Comics | 56 | $89.38 |
| DEC141831 | GFT GRIMM TALES OF TERROR #8 A CVR ORTIZ (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 56 | $89.38 |
| DEC162162 | CINDERELLA SERIAL KILLER PRINCESS #3 CVR B LUIS (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 56 | $89.38 |
| DEC172009 | PEEK A BOO #1 (OF 5) CVR B ERIC J | ZENESCOPE ENTERTAINMENT INC | Comics | 56 | $89.38 |
| DEC230967 | GRIMM FAIRY TALES #81 CVR D LOBOS | ZENESCOPE ENTERTAINMENT INC | Comics | 56 | $89.38 |
| FEB192104 | OZ HEART OF MAGIC #1 (OF 5) CVR E COLAPIETRO | ZENESCOPE ENTERTAINMENT INC | Comics | 56 | $89.38 |
| JUL161199 | PINK PANTHER TRICK OR PINK #1 PINK HIJINKS CVR | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 56 | $89.38 |
| JUL182311 | REVENGE OF WONDERLAND #3 (OF 6) CVR D SALAZAR | ZENESCOPE ENTERTAINMENT INC | Comics | 56 | $89.38 |
| JUL201572 | ROBYN HOOD JUSTICE #3 CVR A VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 56 | $89.38 |
| MAR141523 | GFT WONDERLAND CLASH OF QUEENS #4 (OF 5) A CVR CHEN (AOFD) | ZENESCOPE ENTERTAINMENT INC | Comics | 56 | $89.38 |
| OCT162141 | GFT VAN HELSING VS FRANKENSTEIN #5 (OF 5) CVR A PREITANO (MR | ZENESCOPE ENTERTAINMENT INC | Comics | 56 | $89.38 |
| AUG151147 | MERCURY HEAT #4 WRAP CVR (MR) | AVATAR PRESS INC | Comics | 55 | $88.88 |
| DEC141118 | DARK GODS #4 SIREN CVR (MR) | AVATAR PRESS INC | Comics | 55 | $88.88 |
| FEB151021 | CROSSED BADLANDS #75 TORTURE CVR (MR) | AVATAR PRESS INC | Comics | 55 | $88.88 |
| FEB240124 | DUNE HOUSE CORRINO #2 (OF 8) CVR E FOC REVEAL VAR | BOOM ENTERTAINMENT | Comics | 38 | $88.77 |
| OCT240074 | WYND THE POWER OF THE BLOOD #2 (OF 8) CVR D 20 COPY INCV | BOOM ENTERTAINMENT | Comics | 38 | $88.77 |
| APR240054 | GRIM #18 CVR B PATRIDGE | BOOM ENTERTAINMENT | Comics | 57 | $88.70 |
| NOV230089 | DAMN THEM ALL #12 CVR C 25 COPY INCV ADLARD | BOOM ENTERTAINMENT | Comics | 57 | $88.70 |
| APR221486 | WALT DISNEY DONALD DUCK HC VOL 12 BLACK PEARLS TABU YAMA (NE | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 6 | $88.20 |
| APR211309 | GUNG HO ANGER #2 20 COPY FUSO VIRGIN INCV (MR) | ABLAZE | Comics | 55 | $87.78 |
| FEB181064 | UNDERDOG #4 MAIN GALLANT CVR | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 55 | $87.78 |
| JUL181556 | LAND THAT TIME FORGOT #1 FEAR ON FOUR WORLDS WOLFER MAIN CVR | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 55 | $87.78 |
| NOV230843 | THE AGENT #3 CVR E 10 COPY DJET INCV (MR) | ABLAZE | Comics | 55 | $87.78 |

| Diamdno | Item Description | Vendor Name | Product Category | Units on Hand | Cost on Hand |
|---|---|---|---|---|---|
| APR240107 | MANS BEST #4 (OF 5) CVR C 25 COPY INCV R1C0 | BOOM ENTERTAINMENT | Comics | 45 | $87.57 |
| APR240113 | DISPLACED #5 (OF 5) CVR D 20 COPY INCV DANI | BOOM ENTERTAINMENT | Comics | 45 | $87.57 |
| AUG230097 | SIRENS OF THE CITY #4 (OF 6) CVR F UNLOCKABLE RANDOLPH | BOOM ENTERTAINMENT | Comics | 45 | $87.57 |
| AUG240086 | RED BEFORE BLACK #3 (OF 6) CVR D 25 COPY INCV BENGAL (MR) | BOOM ENTERTAINMENT | Comics | 45 | $87.57 |
| DEC230148 | PINE AND MERRIMAC #2 (OF 5) CVR D 25 COPY INCV LOTAY | BOOM ENTERTAINMENT | Comics | 45 | $87.57 |
| DEC230170 | SLOW BURN #5 (OF 5) CVR B VAR MARTIN | BOOM ENTERTAINMENT | Comics | 45 | $87.57 |
| DEC230189 | ZAWA #4 (OF 5) CVR D 25 COPY INCV HENDERSON | BOOM ENTERTAINMENT | Comics | 45 | $87.57 |
| DEC240107 | WHEN I LAY MY VENGEANCE UPON THEE #2 (OF 5) CVR D 15 COPY IN | BOOM ENTERTAINMENT | Comics | 45 | $87.57 |
| DEC240118 | LAWFUL #8 (OF 8) CVR D 15 COPY INCV GALINDO | BOOM ENTERTAINMENT | Comics | 45 | $87.57 |
| JAN240075 | DISPLACED #2 (OF 5) CVR C 10 COPY INCV CASALANGUIDA | BOOM ENTERTAINMENT | Comics | 45 | $87.57 |
| JAN250066 | WHEN I LAY MY VENGEANCE UPON THEE #3 (OF 5) CVR D 15 COPY IN | BOOM ENTERTAINMENT | Comics | 45 | $87.57 |
| JUL240093 | LAWFUL #4 (OF 8) CVR A KHALIDAH | BOOM ENTERTAINMENT | Comics | 45 | $87.57 |
| JUN240128 | PROFANE #3 (OF 5) CVR D 20 COPY INCV DARBOE | BOOM ENTERTAINMENT | Comics | 45 | $87.57 |
| JUN240149 | BLOW AWAY #5 (OF 5) CVR D 20 COPY INCV JENKINS | BOOM ENTERTAINMENT | Comics | 45 | $87.57 |
| MAR240095 | DISPLACED #4 (OF 5) CVR C 10 COPY INCV CASALANGUIDA | BOOM ENTERTAINMENT | Comics | 45 | $87.57 |
| MAY220312 | SOMETHING IS KILLING THE CHILDREN #25 CVR A DELL EDERA | BOOM ENTERTAINMENT | Comics | 45 | $87.57 |
| MAY230308 | SIRENS OF THE CITY #1 (OF 6) CVR E 25 COPY INCV GARBETT | BOOM ENTERTAINMENT | Comics | 45 | $87.57 |
| MAY230337 | ONCE UPON A TIME AT END OF WORLD #7 CVR F 75 COPY INCV ESGUE | BOOM ENTERTAINMENT | Comics | 45 | $87.57 |
| MAY230392 | CREED NEXT ROUND #2 (OF 4) CVR F 75 COPY INCV LEE | BOOM ENTERTAINMENT | Comics | 45 | $87.57 |
| MAY240032 | HOUSE OF SLAUGHTER #25 CVR G 100 COPY INCV PANOSIAN | BOOM ENTERTAINMENT | Comics | 45 | $87.57 |
| MAY240108 | AMORY WARS NO WORLD TOMORROW #3 (OF 12) CVR C 10 COPY INCV ( | BOOM ENTERTAINMENT | Comics | 45 | $87.57 |
| NOV230034 | MIGHTY MORPHIN POWER RANGERS #116 CVR B DARK GRID VAR BAREND | BOOM ENTERTAINMENT | Comics | 45 | $87.57 |
| NOV230071 | RARE FLAVOURS #5 (OF 6) CVR C 15 COPY INCV MALAVIA | BOOM ENTERTAINMENT | Comics | 45 | $87.57 |
| NOV240040 | WHEN I LAY MY VENGEANCE UPON THEE #1 (OF 5) CVR D 10 COPY IN | BOOM ENTERTAINMENT | Comics | 45 | $87.57 |
| OCT240087 | RED BEFORE BLACK #5 (OF 6) CVR D 25 COPY INCV VILCHEZ (MR) | BOOM ENTERTAINMENT | Comics | 45 | $87.57 |
| OCT240091 | LAWFUL #6 (OF 8) CVR D 15 COPY INCV MIYAZAWA | BOOM ENTERTAINMENT | Comics | 45 | $87.57 |
| OCT240102 | JIM HENSONS LABYRINTH #4 (OF 8) CVR A MALAVIA | BOOM ENTERTAINMENT | Comics | 45 | $87.57 |
| SEP230043 | SPACE BETWEEN #1 (OF 4) CVR E UNLOCKABLE OLIVETTI | BOOM ENTERTAINMENT | Comics | 45 | $87.57 |
| SEP240087 | RED BEFORE BLACK #4 (OF 6) CVR D 25 COPY INCV AZACETA (MR) | BOOM ENTERTAINMENT | Comics | 45 | $87.57 |
| JUL042902 | BUSH JUNTA GN | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 11 | $87.55 |
| JUN161166 | CINEMA PURGATORIO #4 CODE PRU CVR (MR) | AVATAR PRESS INC | Comics | 36 | $87.34 |
| JUN171397 | JUNGLE FANTASY SURVIVORS #4 SULTRY CVR (MR) | AVATAR PRESS INC | Comics | 36 | $87.34 |
| MAR171516 | HELLINA SCYTHE #4 SACRILEGE CVR (MR) | AVATAR PRESS INC | Comics | 36 | $87.34 |
| APR151144 | GOD IS DEAD #37 ENCHANTING CVR (MR) | AVATAR PRESS INC | Comics | 54 | $87.26 |
| MAR151007 | UBER #25 PROPAGANDA POSTER CVR (MR) | AVATAR PRESS INC | Comics | 54 | $87.26 |
| APR240035 | BRIAR #6 (OF 8) CVR B 10 COPY INCV PENDERGAST | BOOM ENTERTAINMENT | Comics | 56 | $87.14 |
| AUG230052 | SOMETHING IS KILLING THE CHILDREN #34 CVR G UNLOCKABLE VAR | BOOM ENTERTAINMENT | Comics | 56 | $87.14 |
| FEB240056 | GRIM #16 CVR F FOC REVEAL VAR PAQUETTE | BOOM ENTERTAINMENT | Comics | 56 | $87.14 |
| JAN220787 | FAITHLESS III #2 CVR C 25 INCV COPY GANUCHEAU (MR) | BOOM ENTERTAINMENT | Comics | 56 | $87.14 |
| JUN240039 | SOMETHING IS KILLING THE CHILDREN #40 CVR B FRISON | BOOM ENTERTAINMENT | Comics | 56 | $87.14 |
| JUN240095 | RANGER ACADEMY #9 CVR C 10 COPY INCV MI-GYEONG (C: 1-0-0) | BOOM ENTERTAINMENT | Comics | 56 | $87.14 |
| SEP220378 | SOMETHING IS KILLING THE CHILDREN #26 CVR C 25 COPY INCV | BOOM ENTERTAINMENT | Comics | 56 | $87.14 |
| SEP172012 | STREET FIGHTER RELOADED #2 (OF 6) | UDON ENTERTAINMENT INC | Comics | 220 | $87.12 |
| DEC141165 | BLEEDING COOL MAGAZINE #15 (MR) (C: 0-1-2) | AVATAR PRESS INC | Magazines | 43 | $86.90 |
| AUG161641 | WEATHERCRAFT HC 2016 ED (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 9 | $86.90 |
| MAR171797 | COMPLETE PEANUTS TP VOL 07 1963-1964 (C: 1-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 9 | $86.90 |
| AUG231101 | TRAVELING TO MARS #11 CVR E 10 COPY MELI VIRGIN INCV (MR) | ABLAZE | Comics | 54 | $86.18 |
| DEC201784 | GRIMM FAIRY TALES #46 CVR C ORTIZ | ZENESCOPE ENTERTAINMENT INC | Comics | 54 | $86.18 |
| JUL221136 | FLORIDA MAN #3 CVR B WELDON | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 54 | $86.18 |
| JUL230979 | MIGHTY BARBARIANS #6 CVR D CASAS HOMAGE (MR) | ABLAZE | Comics | 54 | $86.18 |
| MAR182110 | JASMINE CROWN OF KINGS #1 (OF 5) CVR C MCCOY | ZENESCOPE ENTERTAINMENT INC | Comics | 54 | $86.18 |
| NOV151829 | GFT INFERNO RESURRECTION #2 (OF 5) C CVR MEGURO (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 54 | $86.18 |
| SEP141831 | GFT ROBYN HOOD ONGOING #4 C CVR DESJARDINS | ZENESCOPE ENTERTAINMENT INC | Comics | 54 | $86.18 |
| NOV161036 | VORACIOUS FEEDING TIME #2 CVR B MOUTHWATERING | ACTION LAB ENTERTAINMENT | Comics | 46 | $86.08 |
| JUL242204 | FINAL FIGHT #3 (OF 4) CVR B CHAMBA | UDON ENTERTAINMENT INC | Comics | 43 | $85.83 |
| FEB151104 | EMBER #0 FIERY ORDER INCV CVR (NET) (MR) | AVATAR PRESS INC | Comics | 26 | $85.80 |
| NOV141051 | UBER #21 BLITZKRIEG ORDER INCV CVR (NET) (MR) | AVATAR PRESS INC | Comics | 26 | $85.80 |
| OCT240021 | BOOK OF CUTTER #1 CVR G UNLOCKABLE MORA | BOOM ENTERTAINMENT | Comics | 22 | $85.71 |
| JUL161296 | WAR STORIES #21 GOOD GIRL NOSE ART CVR (MR) | AVATAR PRESS INC | Comics | 53 | $85.65 |
| JUN151012 | GOD IS DEAD #40 ICONIC CVR (MR) | AVATAR PRESS INC | Comics | 53 | $85.65 |
| MAR150981 | CROSSED BADLANDS #77 MEGAFAUNA MAYHEM CVR (MR) | AVATAR PRESS INC | Comics | 53 | $85.65 |
| MAY151016 | CROSSED BADLANDS #80 TORTURE CVR (MR) | AVATAR PRESS INC | Comics | 53 | $85.65 |
| MAY151033 | GOD IS DEAD #38 ICONIC CVR (MR) | AVATAR PRESS INC | Comics | 53 | $85.65 |
| OCT151174 | GOD IS DEAD #45 ICONIC CVR (MR) | AVATAR PRESS INC | Comics | 53 | $85.65 |
| APR240106 | MANS BEST #4 (OF 5) CVR B KUNG | BOOM ENTERTAINMENT | Comics | 44 | $85.63 |
| AUG230088 | ALICE NEVER AFTER #4 (OF 5) CVR B VAR ORZU (MR) | BOOM ENTERTAINMENT | Comics | 44 | $85.63 |
| AUG240119 | GARFIELD #3 (OF 4) CVR C 5 COPY INCV HARRISON | BOOM ENTERTAINMENT | Comics | 44 | $85.63 |
| DEC230156 | LOTUS LAND #4 (OF 6) CVR D 20 COPY INCV RK | BOOM ENTERTAINMENT | Comics | 44 | $85.63 |
| JAN240082 | LOTUS LAND #5 (OF 6) CVR B FRANCAVILLA | BOOM ENTERTAINMENT | Comics | 44 | $85.63 |
| JUL240015 | MINOR ARCANA #1 CVR F FOC REVEAL VAR FRISON | BOOM ENTERTAINMENT | Comics | 44 | $85.63 |
| JUL240100 | PROFANE #4 (OF 5) CVR D 20 COPY INCV SUSPIRIA (MR) | BOOM ENTERTAINMENT | Comics | 44 | $85.63 |
| JUN240135 | CROCODILE BLACK #4 (OF 5) CVR C 25 COPY INCV CONNELLY (MR) | BOOM ENTERTAINMENT | Comics | 44 | $85.63 |
| JUN240139 | LAWFUL #3 (OF 8) CVR C 10 COPY INCV KHALIDAH | BOOM ENTERTAINMENT | Comics | 44 | $85.63 |
| JUN240153 | UNCANNY VALLEY #5 (OF 10) CVR D 25 COPY INCV WARD | BOOM ENTERTAINMENT | Comics | 44 | $85.63 |
| MAY240058 | MIGHTY MORPHIN POWER RANGERS #122 CVR G 50 COPY INCV (C: 1-0 | BOOM ENTERTAINMENT | Comics | 44 | $85.63 |
| MAY240112 | CROCODILE BLACK #3 (OF 5) CVR C 25 COPY INCV HARDMAN (MR) | BOOM ENTERTAINMENT | Comics | 44 | $85.63 |
| MAY240129 | UNDERHEIST #5 (OF 5) CVR C 10 COPY INCV LAPHAM | BOOM ENTERTAINMENT | Comics | 44 | $85.63 |
| NOV230062 | ABBOTT 1979 #4 (OF 5) CVR A FRANCIS | BOOM ENTERTAINMENT | Comics | 44 | $85.63 |
| NOV230064 | ABBOTT 1979 #4 (OF 5) CVR C 15 COPY INCV EJIKURE | BOOM ENTERTAINMENT | Comics | 44 | $85.63 |
| NOV230081 | FIREFLY THE FALL GUYS #5 (OF 6) CVR D 20 COPY INCV FRANCAVIL | BOOM ENTERTAINMENT | Comics | 44 | $85.63 |
| OCT230075 | MIGHTY MORPHIN POWER RANGERS #115 CVR B DARK GRID VAR BAREND | BOOM ENTERTAINMENT | Comics | 44 | $85.63 |
| APR240050 | HOUSE OF SLAUGHTER #24 CVR E 15 COPY INCV JONES | BOOM ENTERTAINMENT | Comics | 55 | $85.59 |
| DEC220348 | KNOW YOUR STATION #3 (OF 5) CVR A KANGAS (MR) | BOOM ENTERTAINMENT | Comics | 55 | $85.59 |
| JAN210929 | MIGHTY MORPHIN #5 CVR G 50 COPY INCV MONTES (C: 1-0-0) | BOOM ENTERTAINMENT | Comics | 55 | $85.59 |
| JAN220796 | SEVEN SECRETS #15 CVR C 10 COPY INCV MERCADO | BOOM ENTERTAINMENT | Comics | 55 | $85.59 |
| MAR220789 | HOUSE OF SLAUGHTER #6 CVR E 50 COPY INCV CORONA | BOOM ENTERTAINMENT | Comics | 55 | $85.59 |
| MAR230264 | MIGHTY MORPHIN POWER RANGERS #108 CVR B VILCHEZ (C: 1-0-0) | BOOM ENTERTAINMENT | Comics | 55 | $85.59 |
| MAY220381 | BASILISK #9 CVR C 25 COPY INCV WARD | BOOM ENTERTAINMENT | Comics | 55 | $85.59 |
| MAY228127 | GRIM #1 4TH PTG FLAVIANO | BOOM ENTERTAINMENT | Comics | 55 | $85.59 |
| NOV178068 | RUGRATS #4 FOC COLORING BOOK MONLONGO VAR | BOOM ENTERTAINMENT | Comics | 55 | $85.59 |
| AUG163168 | PATHFINDER PLAYER COMPANION BLOOD OF THE BEAST (C: 0-1-2) | PAIZO INC | Games | 14 | $84.99 |
| JUN142637 | PATHFINDER TALES REIGN OF STARS (C: 0-1-2) | PAIZO INC | Games | 21 | $84.97 |
| SEP131451 | GFT WONDERLAND #17 B CVR QUALANO | ZENESCOPE ENTERTAINMENT INC | Comics | 71 | $84.92 |

| Diamdno | Item Description | Vendor Name | Product Category | Units on Hand | Cost on Hand |
|---|---|---|---|---|---|
| JUN171353 | LOOKERS EMBER #1 WRAP (MR) | AVATAR PRESS INC | Comics | 35 | $84.91 |
| DEC191292 | GUNG HO #3 10 COPY VIRGIN INCV | ABLAZE | Comics | 53 | $84.59 |
| MAR161930 | DEATH FORCE #1 (OF 6) B CVR HILL (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 53 | $84.59 |
| MAY162004 | GFT GRIMM TALES OF TERROR VOL 2 #10 A CVR ERIC J (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 53 | $84.59 |
| NOV161104 | PINK PANTHER SNOW DAY PINK HIJINKS CVR | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 53 | $84.59 |
| MAY171028 | ZOMBIE TRAMP ONGOING #37 CVR C BLOOD TUB (MR) | ACTION LAB ENTERTAINMENT | Comics | 45 | $84.21 |
| APR084338 | MICHAEL MOORCOCKS MASTERS OF PIT SC (C: 0-1-2) | PAIZO INC | Books - Novels/Sf/Horror | 16 | $84.18 |
| MAR218409 | SOMETHING IS KILLING THE CHILDREN #16 SURPRISE EXC VAR A (NE | BOOM ENTERTAINMENT | Comics | 33 | $84.15 |
| JAN250051 | WYND THE POWER OF THE BLOOD #3 (OF 8) CVR B FRANY | BOOM ENTERTAINMENT | Comics | 36 | $84.10 |
| NOV240098 | JIM HENSON PRESENTS #2 (OF 4) CVR D 20 COPY INCV STERLE | BOOM ENTERTAINMENT | Comics | 36 | $84.10 |
| SEP240097 | DUNE HOUSE CORRINO #8 (OF 8) CVR C 10 COPY INCV SWANLAND (MR | BOOM ENTERTAINMENT | Comics | 36 | $84.10 |
| APR151112 | CROSSED PLUS 100 #7 DISASTERED (MR) | AVATAR PRESS INC | Comics | 52 | $84.03 |
| JAN151062 | GOD IS DEAD #31 ENCHANTING CVR (MR) | AVATAR PRESS INC | Comics | 52 | $84.03 |
| JUN161184 | CROSSED PLUS 100 #18 CROSSED WIRES CVR (MR) | AVATAR PRESS INC | Comics | 52 | $84.03 |
| SEP151072 | MERCURY HEAT #5 ART NOUVEAU CVR (MR) | AVATAR PRESS INC | Comics | 52 | $84.03 |
| SEP151073 | MERCURY HEAT #5 EXCESSIVE FORCE CVR (MR) | AVATAR PRESS INC | Comics | 52 | $84.03 |
| JAN240042 | HOUSE OF SLAUGHTER #21 CVR E 25 COPY INCV MARQUEZ | BOOM ENTERTAINMENT | Comics | 54 | $84.03 |
| MAR220854 | SEVEN SECRETS #17 CVR D 25 COPY INCV ALLEN | BOOM ENTERTAINMENT | Comics | 54 | $84.03 |
| NOV220359 | BRIAR #4 (OF 8) CVR D 25 COPY INCV | BOOM ENTERTAINMENT | Comics | 54 | $84.03 |
| NOV230088 | DAMN THEM ALL #12 CVR B FLORENTINO | BOOM ENTERTAINMENT | Comics | 54 | $84.03 |
| OCT209108 | MIGHTY MORPHIN #2 2ND PTG (C: 1-0-0) | BOOM ENTERTAINMENT | Comics | 54 | $84.03 |
| OCT230083 | RANGER ACADEMY #3 CVR A MERCADO (C: 1-0-0) | BOOM ENTERTAINMENT | Comics | 54 | $84.03 |
| OCT230143 | DAMN THEM ALL #11 CVR D FOC REVEAL VAR CLARKE | BOOM ENTERTAINMENT | Comics | 54 | $84.03 |
| DEC230960 | GFT 2024 VALENTINES DAY LINGERIE PINUP SP CVR A REYES (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 35 | $83.86 |
| AUG230108 | ONCE UPON A TIME AT END OF WORLD #10 CVR G 100 COPY INCV (MR | BOOM ENTERTAINMENT | Comics | 43 | $83.68 |
| AUG240107 | SIR #3 (OF 5) CVR C 10 COPY INCV HOUND | BOOM ENTERTAINMENT | Comics | 43 | $83.68 |
| DEC240060 | BRONZE FACES #1 (OF 6) CVR E 15 COPY INCV LOTAY | BOOM ENTERTAINMENT | Comics | 43 | $83.68 |
| DEC240114 | VICARIOUS #5 (OF 5) CVR D 15 COPY INCV VALERIO | BOOM ENTERTAINMENT | Comics | 43 | $83.68 |
| JUL230021 | RARE FLAVOURS #1 (OF 6) CVR D 25 COPY INCV MACK | BOOM ENTERTAINMENT | Comics | 43 | $83.68 |
| JUL240099 | PROFANE #4 (OF 5) CVR C 10 COPY INCV PHILLIPS & MARTIN (MR) | BOOM ENTERTAINMENT | Comics | 43 | $83.68 |
| MAR248182 | I HEART SKULL-CRUSHER #5 CVR E UNLOCKABLE ZONNO | BOOM ENTERTAINMENT | Comics | 43 | $83.68 |
| MAY230334 | ONCE UPON A TIME AT END OF WORLD #7 CVR C 10 COPY INCV WADA | BOOM ENTERTAINMENT | Comics | 43 | $83.68 |
| MAY230375 | WILDS END #2 (OF 6) CVR D 25 COPY INCV BARENDS | BOOM ENTERTAINMENT | Comics | 43 | $83.68 |
| MAY240055 | MIGHTY MORPHIN POWER RANGERS #122 CVR D HELMET VAR (C: 1-0-0 | BOOM ENTERTAINMENT | Comics | 43 | $83.68 |
| NOV230013 | ONCE UPON A TIME AT END OF WORLD #11 (OF 15) CVR E 10 COPY I | BOOM ENTERTAINMENT | Comics | 43 | $83.68 |
| NOV230052 | UNDERHEIST #2 (OF 5) CVR C 10 COPY INCV LAPHAM | BOOM ENTERTAINMENT | Comics | 43 | $83.68 |
| NOV230070 | RARE FLAVOURS #5 (OF 6) CVR B RODRIGUEZ | BOOM ENTERTAINMENT | Comics | 43 | $83.68 |
| NOV230077 | CODA #5 (OF 5) CVR E UNLOCKABLE BERGARA | BOOM ENTERTAINMENT | Comics | 43 | $83.68 |
| NOV230094 | MECH CADETS #6 (OF 6) CVR C 10 COPY INCV LEE | BOOM ENTERTAINMENT | Comics | 43 | $83.68 |
| OCT230013 | ANIMAL POUND #1 (OF 5) CVR E 100 COPY INCV YOUNG (MR) | BOOM ENTERTAINMENT | Comics | 43 | $83.68 |
| OCT230114 | RARE FLAVOURS #4 (OF 6) CVR C 15 COPY INCV INFANTE | BOOM ENTERTAINMENT | Comics | 43 | $83.68 |
| DEC211386 | GRAVEL WRAP 10-15 BAG SET (6CT) (MR) (C: 0-1-2) | AVATAR PRESS INC | Comics | 11 | $83.27 |
| DEC211387 | GRAVEL WRAP 16-21 BAG SET (6CT) (MR) (C: 0-1-2) | AVATAR PRESS INC | Comics | 11 | $83.27 |
| APR151886 | GFT LITTLE MERMAID #5 (OF 5) B CVR LAISO (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 52 | $82.99 |
| AUG172244 | GFT DANCE OF THE DEAD #3 (OF 6) CVR B SPAY | ZENESCOPE ENTERTAINMENT INC | Comics | 52 | $82.99 |
| AUG191533 | ROCKY & BULLWINKLE SEEN ON TV #2 MAIN GALLANT CVR | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 52 | $82.99 |
| AUG211439 | TOM HOLLANDS FRIGHT NIGHT #1 CVR B HASSON & HAESER | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 52 | $82.99 |
| JUL131400 | GFT WONDERLAND TTLG #1 (OF 5) A CVR ORTIZ (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 52 | $82.99 |
| OCT141806 | GFT TALES FROM OZ #5 (OF 5) B CVR MYCHAELS | ZENESCOPE ENTERTAINMENT INC | Comics | 52 | $82.99 |
| SEP131433 | SCREWED #6 (OF 6) C CVR ORACLE (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 69 | $82.52 |
| APR191234 | JIM HENSON BENEATH DARK CRYSTAL #10 (OF 12) MAIN CVR DEWEY | BOOM ENTERTAINMENT | Comics | 53 | $82.47 |
| APR220719 | SEVEN SECRETS #18 CVR D 25 COPY INCV MERCADO | BOOM ENTERTAINMENT | Comics | 53 | $82.47 |
| DEC220325 | SOMETHING IS KILLING THE CHILDREN #29 CVR E UNLOCKABLE VAR | BOOM ENTERTAINMENT | Comics | 53 | $82.47 |
| SEP200942 | FAITHLESS II #6 15 COPY JOCK INCV (MR) | BOOM ENTERTAINMENT | Comics | 53 | $82.47 |
| SEP230073 | GRIM #15 CVR B REAPER VAR ORZU | BOOM ENTERTAINMENT | Comics | 53 | $82.47 |
| SEP230106 | DAMN THEM ALL #10 CVR D FOC REVEAL VAR FIUMARA | BOOM ENTERTAINMENT | Comics | 53 | $82.47 |
| APR161313 | CROSSED PLUS 100 #17 WISHFUL FICTION CVR (MR) | AVATAR PRESS INC | Comics | 51 | $82.42 |
| DEC141137 | GOD IS DEAD #29 (MR) | AVATAR PRESS INC | Comics | 51 | $82.42 |
| DEC151054 | MERCURY HEAT #7 ART NOUVEAU CVR (MR) | AVATAR PRESS INC | Comics | 51 | $82.42 |
| JUN151015 | GOD IS DEAD #40 ENCHANTING CVR (MR) | AVATAR PRESS INC | Comics | 51 | $82.42 |
| OCT151159 | CROSSED PLUS 100 #13 WISHFUL FICTION CVR (MR) | AVATAR PRESS INC | Comics | 51 | $82.42 |
| DEC191326 | VAMPBLADE SEASON 4 #10 (#47) CVR F CELOR RISQUE (MR) | ACTION LAB ENTERTAINMENT | Comics | 44 | $82.34 |
| MAR191352 | VAMPBLADE SEASON 4 #2 CVR F MARTIN RISQUE (MR) | ACTION LAB ENTERTAINMENT | Comics | 44 | $82.34 |
| APR240095 | RARE FLAVOURS #6 (OF 6) CVR C 15 COPY INCV POPE | BOOM ENTERTAINMENT | Comics | 42 | $81.74 |
| APR240108 | MANS BEST #4 (OF 5) CVR D FOC REVEAL VAR HORVATH | BOOM ENTERTAINMENT | Comics | 42 | $81.74 |
| AUG230089 | ALICE NEVER AFTER #4 (OF 5) CVR C 10 COPY INCV PANOSIAN (MR) | BOOM ENTERTAINMENT | Comics | 42 | $81.74 |
| AUG230113 | GHOSTLORE #5 (OF 12) CVR E 50 COPY INCV ALBUQUERQUE | BOOM ENTERTAINMENT | Comics | 42 | $81.74 |
| AUG240073 | AMORY WARS NO WORLD TOMORROW #6 (OF 12) CVR B WAYSHAK (MR) | BOOM ENTERTAINMENT | Comics | 42 | $81.74 |
| AUG240077 | UNCANNY VALLEY #6 (OF 10) CVR A WACHTER | BOOM ENTERTAINMENT | Comics | 42 | $81.74 |
| DEC201061 | EXPANSE #3 (OF 4) 25 COPY INCV PETRAIES | BOOM ENTERTAINMENT | Comics | 42 | $81.74 |
| DEC230108 | DISPLACED #1 (OF 5) CVR E UNLOCKABLE SHALVEY | BOOM ENTERTAINMENT | Comics | 42 | $81.74 |
| DEC230166 | ABBOTT 1979 #5 (OF 5) CVR A FRANCIS | BOOM ENTERTAINMENT | Comics | 42 | $81.74 |
| DEC230184 | EXPANSE THE DRAGON TOOTH #9 (OF 12) CVR C 10 COPY INCV YOON | BOOM ENTERTAINMENT | Comics | 42 | $81.74 |
| FEB230318 | KNOW YOUR STATION #5 (OF 5) CVR C 10 COPY INCV CARDSTOCK (MR | BOOM ENTERTAINMENT | Comics | 42 | $81.74 |
| FEB240101 | PINE AND MERRIMAC #4 (OF 5) CVR D 20 COPY INCV OLIVETTI | BOOM ENTERTAINMENT | Comics | 42 | $81.74 |
| JAN240079 | PINE AND MERRIMAC #3 (OF 5) CVR C 10 COPY INCV GALAN | BOOM ENTERTAINMENT | Comics | 42 | $81.74 |
| JAN240083 | LOTUS LAND #5 (OF 6) CVR C 10 COPY INCV ECKMAN-LAWN | BOOM ENTERTAINMENT | Comics | 42 | $81.74 |
| JAN250024 | LAST BOY #1 (OF 5) CVR E 20 COPY INCV MONTES (MR) | BOOM ENTERTAINMENT | Comics | 42 | $81.74 |
| JAN250038 | POWER RANGERS PRIME #5 CVR I 40 COPY INCV AGUILLO (C: 1-0-0) | BOOM ENTERTAINMENT | Comics | 42 | $81.74 |
| JUL240077 | JIM HENSONS LABYRINTH #1 (OF 8) CVR E 50 COPY INCV MACK | BOOM ENTERTAINMENT | Comics | 42 | $81.74 |
| JUL240116 | SIR #2 (OF 5) CVR C 10 COPY INCV HOUND | BOOM ENTERTAINMENT | Comics | 42 | $81.74 |
| JUN240131 | AMORY WARS NO WORLD TOMORROW #4 (OF 12) CVR C 10 COPY INCV ( | BOOM ENTERTAINMENT | Comics | 42 | $81.74 |
| MAR220862 | KILLER AFFAIRS OF STATE #4 (OF 6) CVR B 10 COPY INCV (MR) | BOOM ENTERTAINMENT | Comics | 42 | $81.74 |
| MAR240015 | AMORY WARS NO WORLD TOMORROW #1 (OF 12) CVR F UNLOCKABLE (MR | BOOM ENTERTAINMENT | Comics | 42 | $81.74 |
| MAR240117 | EXPANSE THE DRAGON TOOTH #12 (OF 12) CVR D 15 COPY INCV WARD | BOOM ENTERTAINMENT | Comics | 42 | $81.74 |
| MAY240120 | UNCANNY VALLEY #4 (OF 10) CVR C 10 COPY INCV WACHTER | BOOM ENTERTAINMENT | Comics | 42 | $81.74 |
| NOV240091 | LAWFUL #7 (OF 8) CVR C 10 COPY INCV KHALIDAH | BOOM ENTERTAINMENT | Comics | 42 | $81.74 |
| OCT240106 | SIR #5 (OF 5) CVR A HOUND | BOOM ENTERTAINMENT | Comics | 42 | $81.74 |
| APR151878 | GFT ROBYN HOOD ONGOING #11 COMIC CON A CVR LILLY | ZENESCOPE ENTERTAINMENT INC | Comics | 51 | $81.40 |
| FEB172173 | GFT VAN HELSING VS THE MUMMY OF AMUN RA #4 (OF 5) CVR C SALO | ZENESCOPE ENTERTAINMENT INC | Comics | 51 | $81.40 |
| JAN182123 | ROBYN HOOD THE CURSE #3 (OF 6) CVR C SALONGA | ZENESCOPE ENTERTAINMENT INC | Comics | 51 | $81.40 |
| JAN241030 | TORPEDO 1972 #1 CVR B DAN PANOSIAN (MR) | ABLAZE | Comics | 51 | $81.40 |
| JUL141589 | GFT REALM WAR #3 (OF 12) D CVR LAISO (AOFD) (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 51 | $81.40 |

| Diamdno | Item Description | Vendor Name | Product Category | Units on Hand | Cost on Hand |
|---|---|---|---|---|---|
| JUL162175 | GFT ROBYN HOOD I LOVE NY #4 (OF 12) A CVR CUFFARI (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 51 | $81.40 |
| JUL211188 | SPACE PIRATE CAPT HARLOCK #4 CVR H 30 COPY INCV MORITAT VIRG | ABLAZE | Comics | 51 | $81.40 |
| MAR141522 | GFT GODSTORM HERCULES PAYNE #2 (OF 5) C CVR CUCCA | ZENESCOPE ENTERTAINMENT INC | Comics | 51 | $81.40 |
| NOV162050 | HELLCHILD THE UNHOLY #3 CVR B RIVEIRO (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 51 | $81.40 |
| OCT210694 | DUNE WHISPER OF CALADAN SEAS #1 CVR F UNLOCKABLE VAR DEKAL | BOOM ENTERTAINMENT | Comics | 26 | $81.02 |
| OCT142793 | PATHFINDER PAWNS INNER SEA PAWNS BOX (C: 0-1-2) | PAIZO INC | Games | 5 | $80.98 |
| JUL173372 | PATHFINDER ADV PATH RUINS OF AZLANT 2 OF 6 | PAIZO INC | Games | 8 | $80.97 |
| JUN173374 | STARFINDER PAWNS CORE COLLECTION | PAIZO INC | Games | 8 | $80.97 |
| AUG210956 | BRZRKR (BERZERKER) #6 (OF 12) CVR H 150 COPY INCV KIRKHAM (M | BOOM ENTERTAINMENT | Comics | 52 | $80.92 |
| DEC240085 | HOUSE OF SLAUGHTER #30 CVR G 15 COPY INCV BEEM | BOOM ENTERTAINMENT | Comics | 52 | $80.92 |
| FEB230301 | GRIM #10 CVR D 25 COPY INCV ALLEN | BOOM ENTERTAINMENT | Comics | 52 | $80.92 |
| FEB240046 | HOUSE OF SLAUGHTER #22 CVR F 25 COPY INCV ROBLES | BOOM ENTERTAINMENT | Comics | 52 | $80.92 |
| JUL230082 | DAMN THEM ALL #8 CVR C 25 COPY INCV ADLARD | BOOM ENTERTAINMENT | Comics | 52 | $80.92 |
| SEP220430 | APPROACH #2 (OF 5) CVR A HAUN (MR) | BOOM ENTERTAINMENT | Comics | 52 | $80.92 |
| NOV181409 | NULL FAERIES #1 CVR B CICCONI | ACTION LAB ENTERTAINMENT | Comics | 54 | $80.80 |
| APR151124 | CROSSED BADLANDS #78 ART DECO CVR (MR) | AVATAR PRESS INC | Comics | 50 | $80.80 |
| APR161310 | CROSSED PLUS 100 #17 CROSSED WIRES CVR (MR) | AVATAR PRESS INC | Comics | 50 | $80.80 |
| DEC141111 | UBER #22 (MR) | AVATAR PRESS INC | Comics | 50 | $80.80 |
| DEC151065 | GOD IS DEAD #47 ENCHANTING CVR (MR) | AVATAR PRESS INC | Comics | 50 | $80.80 |
| FEB151065 | GOD IS DEAD #32 ICONIC CVR (MR) | AVATAR PRESS INC | Comics | 50 | $80.80 |
| JAN161130 | CROSSED PLUS 100 #15 CROSSED WIRES CVR (MR) | AVATAR PRESS INC | Comics | 50 | $80.80 |
| MAY151051 | UBER #27 WAR CRIMES CVR (MR) | AVATAR PRESS INC | Comics | 50 | $80.80 |
| MAY161186 | MERCURY HEAT #11 (MR) | AVATAR PRESS INC | Comics | 50 | $80.80 |
| SEP151053 | CROSSED PLUS 100 #12 CROSSED WIRES CVR (MR) | AVATAR PRESS INC | Comics | 50 | $80.80 |
| APR191553 | BELLADONNA FIRE FURY #1 SUPERIOR 50 SHADES DEMURE NUDE (MR) | AVATAR PRESS INC | Comics | 4 | $80.78 |
| JUN161320 | RAVENING #2 COSTUME CHANGE SET (MR) | AVATAR PRESS INC | Comics | 4 | $80.78 |
| MAY161177 | CROSSED BADLANDS #100 COSTUME CHANGE SET (MR) | AVATAR PRESS INC | Comics | 4 | $80.78 |
| APR241359 | LOOKERS DEATH DEFYING BAG SET (4CT) (MR) (C: 0-1-2) | AVATAR PRESS INC | Comics | 8 | $80.76 |
| APR251274 | BAD GIRLS WANTON FOIL BONUS SET (5CT) (MR) (C: 0-1-2) | AVATAR PRESS INC | Comics | 8 | $80.76 |
| APR251278 | BELLADONNA ENCHANTING FOIL BONUS SET (5CT) (MR) (C: 0-1-2) | AVATAR PRESS INC | Comics | 8 | $80.76 |
| APR251280 | BELLADONNA RECKLESS FOIL BONUS SET (5CT) (MR) (C: 0-1-2) | AVATAR PRESS INC | Comics | 8 | $80.76 |
| JUL231468 | LADY DEATH (2010) POISE BAG SET (5CT) (MR) (C: 0-1-2) | AVATAR PRESS INC | Comics | 8 | $80.76 |
| MAR251109 | CROSSED BADLANDS #19-24 BAG SET (6CT) (MR) (C: 0-1-2) | AVATAR PRESS INC | Comics | 8 | $80.76 |
| MAR251136 | PLAGUE OF THE LIVING DEAD NIGHTMARE FOIL BONUS SET (5CT) (MR | AVATAR PRESS INC | Comics | 8 | $80.76 |
| MAR251242 | WEBWITCH MATES ADULT BAG SET (3CT) (A) (C: 1-1-2) | AVATAR PRESS INC | Comics | 8 | $80.76 |
| NOV221360 | CYBERANGELS BAG SET (5CT) (MR) (C: 0-1-2) | AVATAR PRESS INC | Comics | 8 | $80.76 |
| OCT211311 | BLACK SUMMER AUXILIARY CVR BAG SET (7CT) (MR) (C: 0-1-2) | AVATAR PRESS INC | Comics | 8 | $80.76 |
| SEP241578 | LADY DEATH MIGHTY MAIDENS FOIL BONUS SET (5CT) (MR) (C: 0-1- | AVATAR PRESS INC | Comics | 8 | $80.76 |
| JAN161159 | GOD IS DEAD #48 END OF DAYS CVR (MR) | AVATAR PRESS INC | Comics | 33 | $80.06 |
| AUG241009 | WAKFU MANGA VOL. 1-2 COLL SET (C: 0-1-2) | ABLAZE | Books - Graphic Novels | 10 | $80.00 |
| MAR251159 | 27 RUN CRASH TP VOL 01 (C: 0-1-2) | BATTLE QUEST COMICS | Books - Graphic Novels | 20 | $79.92 |
| OCT191527 | LADY ZORRO #1 CVR B SWASHBUCKLING WATTS | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 40 | $79.84 |
| APR090803 | MOOMIN COMPLETE TOVE JANSSON COMIC STRIP HC VOL 04 | DRAWN & QUARTERLY | Books - Graphic Novels | 10 | $79.80 |
| FEB151778 | GFT JUNGLE BOOK FALL WILD #5 (OF 5) A CVR HAMMOND (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 50 | $79.80 |
| FEB181065 | UNDERDOG #4 MOON SHOT CVR | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 50 | $79.80 |
| JUL141592 | GFT INFERNO RINGS OF HELL #2 (OF 3) C CVR CARDY (AOFD) (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 50 | $79.80 |
| JUL212128 | GRIMM FAIRY TALES #52 CVR C GARVEY | ZENESCOPE ENTERTAINMENT INC | Comics | 50 | $79.80 |
| JUN172221 | GFT TAROT #2 CVR A VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 50 | $79.80 |
| MAR172281 | COURIER #3 (OF 5) CVR A CAPPROTTI | ZENESCOPE ENTERTAINMENT INC | Comics | 50 | $79.80 |
| APR240099 | BLOW AWAY #3 (OF 5) CVR C 10 COPY INCV WU | BOOM ENTERTAINMENT | Comics | 41 | $79.79 |
| AUG230123 | EXPANSE THE DRAGON TOOTH #6 (OF 12) CVR D 15 COPY INCV WARD | BOOM ENTERTAINMENT | Comics | 41 | $79.79 |
| AUG240078 | UNCANNY VALLEY #6 (OF 10) CVR B SCHWEIZER | BOOM ENTERTAINMENT | Comics | 41 | $79.79 |
| DEC230122 | MIGHTY MORPHIN POWER RANGERS #117 CVR B DARK GRID VAR BAREND | BOOM ENTERTAINMENT | Comics | 41 | $79.79 |
| DEC230151 | UNDERHEIST #3 (OF 5) CVR C 10 COPY INCV LAPHAM | BOOM ENTERTAINMENT | Comics | 41 | $79.79 |
| DEC240112 | VICARIOUS #5 (OF 5) CVR B VECCHIO | BOOM ENTERTAINMENT | Comics | 41 | $79.79 |
| FEB249110 | I HEART SKULL-CRUSHER #3 (OF 5) CVR F UNLOCKABLE VAR ZONNO | BOOM ENTERTAINMENT | Comics | 41 | $79.79 |
| JAN247617 | UNDERHEIST #4 (OF 5) CVR C 10 COPY INCV LAPHAM | BOOM ENTERTAINMENT | Comics | 41 | $79.79 |
| JUL240076 | JIM HENSONS LABYRINTH #1 (OF 8) CVR D 25 COPY INCV FISH | BOOM ENTERTAINMENT | Comics | 41 | $79.79 |
| JUL240098 | PROFANE #4 (OF 5) CVR B PHILLIPS & MARTIN (MR) | BOOM ENTERTAINMENT | Comics | 41 | $79.79 |
| JUL240102 | CROCODILE BLACK #5 (OF 5) CVR B 10 COPY INCV SORRENTINO (MR) | BOOM ENTERTAINMENT | Comics | 41 | $79.79 |
| JUN240145 | ANIMAL POUND #5 (OF 5) CVR E UNLOCKABLE FORNES (MR) | BOOM ENTERTAINMENT | Comics | 41 | $79.79 |
| NOV230075 | CODA #5 (OF 5) CVR C 10 COPY INCV ROBLES | BOOM ENTERTAINMENT | Comics | 41 | $79.79 |
| NOV240062 | POWER RANGERS PRIME #3 CVR J FOC REVEAL (C: 1-0-0) | BOOM ENTERTAINMENT | Comics | 41 | $79.79 |
| OCT230015 | ANIMAL POUND #1 (OF 5) CVR G FOC REVEAL VAR (MR) | BOOM ENTERTAINMENT | Comics | 41 | $79.79 |
| SEP230135 | WILDS END #6 (OF 6) CVR D 25 COPY INCV STRIPS | BOOM ENTERTAINMENT | Comics | 41 | $79.79 |
| OCT084164 | CASTLE WAITING VOL II #14 | FANTAGRAPHICS BOOKS | Comics | 48 | $79.63 |
| OCT240075 | WYND THE POWER OF THE BLOOD #2 (OF 8) CVR E UNLOCKABLE | BOOM ENTERTAINMENT | Comics | 34 | $79.43 |
| APR220718 | SEVEN SECRETS #18 CVR C 10 COPY INCV MERCADO | BOOM ENTERTAINMENT | Comics | 51 | $79.36 |
| AUG240064 | RANGER ACADEMY #11 CVR C 10 COPY INCV MI-GYEONG (C: 1-0-0) | BOOM ENTERTAINMENT | Comics | 51 | $79.36 |
| FEB240077 | RANGER ACADEMY #6 CVR C 10 COPY INCV MI-GYEONG (C: 1-0-0) | BOOM ENTERTAINMENT | Comics | 51 | $79.36 |
| JUN240158 | BRIAR #8 (OF 8) CVR E UNLOCKABLE LINS | BOOM ENTERTAINMENT | Comics | 51 | $79.36 |
| MAR240052 | GRIM #17 CVR C 10 COPY INCV PATRIDGE | BOOM ENTERTAINMENT | Comics | 51 | $79.36 |
| MAY240132 | BRIAR #7 (OF 8) CVR B 10 COPY INCV KRISTANTINA | BOOM ENTERTAINMENT | Comics | 51 | $79.36 |
| OCT220356 | BRIAR #3 (OF 8) CVR D 25 COPY INCV LLOVET | BOOM ENTERTAINMENT | Comics | 51 | $79.36 |
| SEP240054 | GRIM #21 CVR D 10 COPY INCV RIVAS | BOOM ENTERTAINMENT | Comics | 51 | $79.36 |
| APR151154 | UBER #26 BLITZKRIEG ORDER INCV CVR (NET) (MR) | AVATAR PRESS INC | Comics | 24 | $79.20 |
| AUG151141 | CROSSED PLUS 100 #11 DISASTERED CVR (MR) | AVATAR PRESS INC | Comics | 49 | $79.18 |
| AUG151165 | CROSSED BADLANDS #87 C DAY WORLDWIDE CVR (MR) | AVATAR PRESS INC | Comics | 49 | $79.18 |
| DEC141119 | DARK GODS #4 DEITY CVR (MR) | AVATAR PRESS INC | Comics | 49 | $79.18 |
| JUN151018 | GOD IS DEAD #41 ICONIC CVR (MR) | AVATAR PRESS INC | Comics | 49 | $79.18 |
| NOV151114 | GOD IS DEAD #46 ICONIC CVR (MR) | AVATAR PRESS INC | Comics | 49 | $79.18 |
| NOV151816 | GFT OZ NO PLACE LIKE HOME #1 C CVR CARDY (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 33 | $79.07 |
| NOV121393 | GFT GRIMM FAIRY TALES #81 A CVR CAFARO (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 66 | $78.94 |
| JAN241031 | TORPEDO 1972 #1 CVR C FRITZ CASAS GODFATHER HOMAGE (MR) | ABLAZE | Comics | 49 | $78.20 |
| JUN191409 | LAND THAT TIME FORGOT 1975 #1 | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 49 | $78.20 |
| NOV151805 | GFT ESCAPE FROM MONSTER ISLAND #1 (OF 6) D CVR REYES (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 49 | $78.20 |
| NOV171174 | HATCHET #3 CVR A BONK WHO AXED YOU (MR) | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 49 | $78.20 |
| OCT221293 | TRAVELING TO MARS #2 CVR C MERLI (MR) | ABLAZE | Comics | 49 | $78.20 |
| SEP171127 | HATCHET #2 LAROCQUE NO MERCY CVR (MR) | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 49 | $78.20 |
| APR240111 | DISPLACED #5 (OF 5) CVR B SHALVEY | BOOM ENTERTAINMENT | Comics | 40 | $77.84 |
| AUG240074 | AMORY WARS NO WORLD TOMORROW #6 (OF 12) CVR C 10 COPY INCV ( | BOOM ENTERTAINMENT | Comics | 40 | $77.84 |
| DEC220398 | DUNE HOUSE HARKONNEN #2 (OF 12) CVR A SWANLAND (MR) | BOOM ENTERTAINMENT | Comics | 40 | $77.84 |
| DEC230158 | SPACE BETWEEN #4 (OF 4) CVR B PULP VAR OLIVETTI | BOOM ENTERTAINMENT | Comics | 40 | $77.84 |

| Diamdno | Item Description | Vendor Name | Product Category | Units on Hand | Cost on Hand |
|---|---|---|---|---|---|
| DEC240113 | VICARIOUS #5 (OF 5) CVR C 10 COPY INCV PANOSIAN | BOOM ENTERTAINMENT | Comics | 40 | $77.84 |
| DEC240116 | LAWFUL #8 (OF 8) CVR B MERCADO | BOOM ENTERTAINMENT | Comics | 40 | $77.84 |
| FEB240104 | LOTUS LAND #6 (OF 6) CVR C 10 COPY INCV ECKMAN-LAWN | BOOM ENTERTAINMENT | Comics | 40 | $77.84 |
| JAN210976 | EXPANSE #4 (OF 4) CVR A FORBES | BOOM ENTERTAINMENT | Comics | 40 | $77.84 |
| JAN250035 | POWER RANGERS PRIME #5 CVR F 15 COPY INCV VALERIO (C: 1-0-0) | BOOM ENTERTAINMENT | Comics | 40 | $77.84 |
| JAN250048 | BRONZE FACES #2 (OF 6) CVR B BA | BOOM ENTERTAINMENT | Comics | 40 | $77.84 |
| JUL230134 | EXPANSE THE DRAGON TOOTH #5 (OF 12) CVR C 10 COPY INCV YOON | BOOM ENTERTAINMENT | Comics | 40 | $77.84 |
| JUL240107 | AMORY WARS NO WORLD TOMORROW #5 (OF 12) CVR C 10 COPY INCV ( | BOOM ENTERTAINMENT | Comics | 40 | $77.84 |
| JUN240127 | PROFANE #3 (OF 5) CVR C 10 COPY INCV FEGREDO | BOOM ENTERTAINMENT | Comics | 40 | $77.84 |
| MAY230396 | EXPANSE THE DRAGON TOOTH #4 (OF 12) CVR D 25 COPY INCV WARD | BOOM ENTERTAINMENT | Comics | 40 | $77.84 |
| MAY240031 | HOUSE OF SLAUGHTER #25 CVR F 50 COPY INCV FRISON | BOOM ENTERTAINMENT | Comics | 40 | $77.84 |
| NOV230015 | ONCE UPON A TIME AT END OF WORLD #11 (OF 15) CVR G 25 COPY I | BOOM ENTERTAINMENT | Comics | 40 | $77.84 |
| NOV240043 | WHEN I LAY MY VENGEANCE UPON THEE #1 (OF 5) CVR G UNLOCKABLE | BOOM ENTERTAINMENT | Comics | 40 | $77.84 |
| NOV240047 | MINOR ARCANA #5 CVR D 10 COPY INCV LEMIRE | BOOM ENTERTAINMENT | Comics | 40 | $77.84 |
| NOV240086 | VICARIOUS #4 (OF 5) CVR B LLOVET | BOOM ENTERTAINMENT | Comics | 40 | $77.84 |
| OCT220283 | MMPR TMNT II #1 (OF 5) CVR O 150 COPY INCV BARENDS (C: 1-0-0 | BOOM ENTERTAINMENT | Comics | 40 | $77.84 |
| OCT220345 | ONCE UPON A TIME AT END OF WORLD #2 CVR D 50 COPY INCV | BOOM ENTERTAINMENT | Comics | 40 | $77.84 |
| OCT230105 | ABBOTT 1979 #3 (OF 5) CVR A FRANCIS | BOOM ENTERTAINMENT | Comics | 40 | $77.84 |
| OCT230157 | EXPANSE THE DRAGON TOOTH #8 (OF 12) CVR D 20 COPY INCV WARD | BOOM ENTERTAINMENT | Comics | 40 | $77.84 |
| SEP210727 | POWER RANGERS UNIVERSE #1 (OF 6) CVR E 100 COPY INCV LEE (C: | BOOM ENTERTAINMENT | Comics | 40 | $77.84 |
| SEP230161 | EXPANSE THE DRAGON TOOTH #7 (OF 12) CVR B ZONJIC | BOOM ENTERTAINMENT | Comics | 40 | $77.84 |
| APR188941 | JIM HENSON BENEATH DARK CRYSTAL #1 (OF 12) FOC SAMNEE INCV | BOOM ENTERTAINMENT | Comics | 50 | $77.81 |
| APR208341 | JIM HENSON DARK CRYSTAL AGE RESISTANCE #9 CVR D 10 COPY INCV | BOOM ENTERTAINMENT | Comics | 50 | $77.81 |
| AUG198821 | JIM HENSON DARK CRYSTAL AGE RESISTANCE #2 FOC PETERSON VAR | BOOM ENTERTAINMENT | Comics | 50 | $77.81 |
| DEC220374 | EVE CHILDREN OF THE MOON #5 (OF 5) CVR C 10 COPY INCV LINDSA | BOOM ENTERTAINMENT | Comics | 50 | $77.81 |
| FEB181220 | RUGRATS #7 SUBSCRIPTION SEARLE VAR | BOOM ENTERTAINMENT | Comics | 50 | $77.81 |
| JAN230327 | SOMETHING IS KILLING THE CHILDREN #30 CVR B ANINDITO | BOOM ENTERTAINMENT | Comics | 50 | $77.81 |
| JAN240041 | HOUSE OF SLAUGHTER #21 CVR D 15 COPY INCV  MALAVIA | BOOM ENTERTAINMENT | Comics | 50 | $77.81 |
| JUL240057 | RANGER ACADEMY #10 CVR B PINK BLANK SKETCH VAR (C: 1-0-0) | BOOM ENTERTAINMENT | Comics | 50 | $77.81 |
| MAR220857 | FAITHLESS III #4 (OF 6) CVR C 25 INCV COPY HANS (MR) | BOOM ENTERTAINMENT | Comics | 50 | $77.81 |
| OCT178178 | JIM HENSON STORYTELLER FAIRIES #1 (OF 4) FOC INCV SAKAI VAR | BOOM ENTERTAINMENT | Comics | 50 | $77.81 |
| OCT191420 | JIM HENSON DARK CRYSTAL AGE RESISTANCE #4 CVR B MATTHEWS | BOOM ENTERTAINMENT | Comics | 50 | $77.81 |
| AUG131559 | GFT REALM KNIGHTS #3 (OF 4) A CVR QUALANO (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 65 | $77.74 |
| JUL171553 | LOOKERS EMBER #2 RED HOT (MR) | AVATAR PRESS INC | Comics | 32 | $77.63 |
| SEP171380 | JUNGLE FANTASY SURVIVORS #7 NATURAL BEAUTY (MR) | AVATAR PRESS INC | Comics | 32 | $77.63 |
| APR161321 | CROSSED BADLANDS #99 WRAP CVR (MR) | AVATAR PRESS INC | Comics | 48 | $77.57 |
| JUL171434 | UBER INVASION #8 WRAP CVR (MR) | AVATAR PRESS INC | Comics | 48 | $77.57 |
| MAR150978 | CROSSED BADLANDS #77 TORTURE CVR (MR) | AVATAR PRESS INC | Comics | 48 | $77.57 |
| JUL211650 | LOVE & ROCKETS MAGAZINE #11 (MR) | FANTAGRAPHICS BOOKS | Comics | 37 | $77.54 |
| JAN221317 | MEDIEVAL LADY DEATH WRAP 1-4 BAG SET (4CT) (MR) (C: 0-1-2) | AVATAR PRESS INC | Comics | 9 | $77.22 |
| NOV240097 | JIM HENSON PRESENTS #2 (OF 4) CVR C 10 COPY INCV GODBEY | BOOM ENTERTAINMENT | Comics | 33 | $77.09 |
| OCT240035 | JIM HENSON PRESENTS #1 (OF 4) CVR F FOC REVEAL | BOOM ENTERTAINMENT | Comics | 33 | $77.09 |
| AUG162027 | STREET FIGHTER UNLIMITED #11 CVR B CRUZ ULTRA JAM | UDON ENTERTAINMENT INC | Comics | 48 | $76.61 |
| AUG172096 | STREET FIGHTER VS DARKSTALKERS #7 (OF 8) CVR B CRUZ | UDON ENTERTAINMENT INC | Comics | 48 | $76.61 |
| AUG181504 | ZORRO LEGENDARY ADVENTURES #3 MAIN CVR | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 48 | $76.61 |
| JAN182126 | BELLE BEAST HUNTER #3 (OF 6) CVR B KROME | ZENESCOPE ENTERTAINMENT INC | Comics | 48 | $76.61 |
| JUL181554 | ZORRO LEGENDARY ADVENTURES #2 MAIN CVR | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 48 | $76.61 |
| MAR172299 | GFT ROBYN HOOD I LOVE NY #12 (OF 12) CVR A RIVEIRO (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 48 | $76.61 |
| OCT141816 | GFT DARK SHAMAN #3 (OF 4) A CVR MEGURO (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 48 | $76.61 |
| FEB141551 | GFT CODE RED #5 (OF 5) B CVR CALDWELL (AOFD) (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 64 | $76.54 |
| APR219403 | BASILISK #1 2ND PTG LUCKERT | BOOM ENTERTAINMENT | Comics | 49 | $76.25 |
| APR220685 | HOUSE OF SLAUGHTER #7 CVR F 75 COPY INCV FRANCAVILLA | BOOM ENTERTAINMENT | Comics | 49 | $76.25 |
| AUG240038 | HOUSE OF SLAUGHTER #26 CVR E 25 COPY INCV INFANTE | BOOM ENTERTAINMENT | Comics | 49 | $76.25 |
| DEC178016 | ROCKOS MODERN LIFE #3 FOC INCV BACHAN VAR | BOOM ENTERTAINMENT | Comics | 49 | $76.25 |
| JAN199098 | FAITHLESS #1 (OF 6) FOC BERMEJO VAR (MR) | BOOM ENTERTAINMENT | Comics | 49 | $76.25 |
| JAN240067 | RANGER ACADEMY #5 CVR D 25 COPY INCV MORA (C: 1-0-0) | BOOM ENTERTAINMENT | Comics | 49 | $76.25 |
| JUN230471 | DAMN THEM ALL #7 CVR A ADLARD (MR) | BOOM ENTERTAINMENT | Comics | 49 | $76.25 |
| MAY240133 | BRIAR #7 (OF 8) CVR C 20 COPY INCV EJIKURE | BOOM ENTERTAINMENT | Comics | 49 | $76.25 |
| NOV240082 | HOUSE OF SLAUGHTER #29 CVR H 25 COPY INCV CHEW | BOOM ENTERTAINMENT | Comics | 49 | $76.25 |
| OCT220261 | KNOW YOUR STATION #1 (OF 5) CVR I BG VAR WOODALL (MR) | BOOM ENTERTAINMENT | Comics | 49 | $76.25 |
| OCT220324 | GRIM #6 CVR E 50 COPY INCV | BOOM ENTERTAINMENT | Comics | 49 | $76.25 |
| OCT220333 | BRZRKR (BERZERKER) #11 (OF 12) CVR G 75 COPY INCV ALLEN (MR) | BOOM ENTERTAINMENT | Comics | 49 | $76.25 |
| SEP240055 | GRIM #21 CVR E 15 COPY INCV EARLS | BOOM ENTERTAINMENT | Comics | 49 | $76.25 |
| JUL171436 | UBER INVASION #8 PROPAGANDA POSTER CVR (MR) | AVATAR PRESS INC | Comics | 47 | $75.95 |
| NOV141023 | CROSSED BADLANDS #70 FATAL FANTASY CVR (MR) | AVATAR PRESS INC | Comics | 47 | $75.95 |
| APR240103 | UNCANNY VALLEY #3 (OF 10) CVR C 10 COPY INCV WACHTER | BOOM ENTERTAINMENT | Comics | 39 | $75.90 |
| AUG230107 | ONCE UPON A TIME AT END OF WORLD #10 CVR F 75 COPY INCV (MR) | BOOM ENTERTAINMENT | Comics | 39 | $75.90 |
| AUG230111 | GHOSTLORE #5 (OF 12) CVR C 10 COPY INCV FRANQUIZ | BOOM ENTERTAINMENT | Comics | 39 | $75.90 |
| AUG240085 | RED BEFORE BLACK #3 (OF 6) CVR C 10 COPY INCV JOHNSON (MR) | BOOM ENTERTAINMENT | Comics | 39 | $75.90 |
| JUL240023 | SOMETHING IS KILLING THE CHILDREN #0 CVR F 25 COPY INCV | BOOM ENTERTAINMENT | Comics | 39 | $75.90 |
| JUL240120 | GARFIELD #2 (OF 4) CVR D 10 COPY INCV KUNG | BOOM ENTERTAINMENT | Comics | 39 | $75.90 |
| JUN230493 | ONCE UPON A TIME AT END OF WORLD #8 CVR C 10 COPY INCV WADA | BOOM ENTERTAINMENT | Comics | 39 | $75.90 |
| NOV240104 | JIM HENSONS LABYRINTH #5 (OF 8) CVR D 25 COPY INCV BUSTOS | BOOM ENTERTAINMENT | Comics | 39 | $75.90 |
| OCT230124 | HUNT FOR THE SKINWALKER #4 (OF 4) CVR D 25 COPY INCV FRANCAV | BOOM ENTERTAINMENT | Comics | 39 | $75.90 |
| OCT230138 | GHOSTLORE #7 (OF 12) CVR C 10 COPY INCV RICCARDI | BOOM ENTERTAINMENT | Comics | 39 | $75.90 |
| FEB151030 | CROSSED BADLANDS #75 DLX COLL BOX SET CVR (MR) (C: 0-1-2) | AVATAR PRESS INC | Comics | 3 | $75.74 |
| DEC211389 | DOKTOR SLEEPLESS WRAP 4-8 BAG SET (5CT) (MR) (C: 0-1-2) | AVATAR PRESS INC | Comics | 10 | $75.70 |
| FEB131022 | HIS WIFE LEAVES HIM HC NOVEL (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Novels/Sf/Horror | 6 | $75.57 |
| MAR251368 | ARSENE SCHRAUWEN TP (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 6 | $75.57 |
| FEB141277 | LOVE BUNGLERS HC LOVE & ROCKETS (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 9 | $75.56 |
| JAN181654 | MUDBITE HC COOPER (MR) (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 9 | $75.56 |
| JAN073618 | MOME GN VOL 07 | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 12 | $75.35 |
| SEP131430 | HIT LIST #3 (OF 5) D CVR PATTERSON (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 63 | $75.35 |
| AUG161425 | RAVENING #4 WRAP CVR (MR) | AVATAR PRESS INC | Comics | 31 | $75.21 |
| MAY171301 | BELLADONNA ANNUAL 2017 VIKING VIXEN CVR (MR) | AVATAR PRESS INC | Comics | 31 | $75.21 |
| JUL172383 | GFT DANCE OF THE DEAD #2 (OF 6) CVR D MEGURO | ZENESCOPE ENTERTAINMENT INC | Comics | 47 | $75.01 |
| MAY172088 | GRIMM FAIRY TALES #8 CVR C SALONGA | ZENESCOPE ENTERTAINMENT INC | Comics | 47 | $75.01 |
| NOV172124 | BELLE BEAST HUNTER #1 (OF 6) D CVR RIVIERO | ZENESCOPE ENTERTAINMENT INC | Comics | 47 | $75.01 |
| SEP131421 | GFT QUEST #1 (OF 5) B CVR LAISO | ZENESCOPE ENTERTAINMENT INC | Comics | 47 | $75.01 |
| JUN140770 | SOUTHERN DOG #1 CHEGGOUR VAR (MR) | ACTION LAB ENTERTAINMENT | Comics | 40 | $74.85 |
| SEP150909 | JUST ANOTHER SHEEP #1 (OF 5) MAIN CVR | ACTION LAB ENTERTAINMENT | Comics | 50 | $74.82 |
| AUG230117 | DAMN THEM ALL #9 CVR C 25 COPY INCV ADLARD | BOOM ENTERTAINMENT | Comics | 48 | $74.69 |
| DEC198458 | SOMETHING IS KILLING CHILDREN #2 (4TH PTG) | BOOM ENTERTAINMENT | Comics | 48 | $74.69 |

| Diamdno | Item Description | Vendor Name | Product Category | Units on Hand | Cost on Hand |
|---|---|---|---|---|---|
| JAN220797 | SEVEN SECRETS #15 CVR D 25 COPY INCV FERNANDEZ | BOOM ENTERTAINMENT | Comics | 48 | $74.69 |
| JUN240096 | RANGER ACADEMY #9 CVR D 25 COPY INCV ANTONELLINI (C: 1-0-0) | BOOM ENTERTAINMENT | Comics | 48 | $74.69 |
| MAR230266 | MIGHTY MORPHIN POWER RANGERS #108 CVR D 25 COPY INCV (C: 1-0 | BOOM ENTERTAINMENT | Comics | 48 | $74.69 |
| MAY230343 | MIGHTY MORPHIN POWER RANGERS #110 CVR B LEE (C: 1-0-0) | BOOM ENTERTAINMENT | Comics | 48 | $74.69 |
| NOV240081 | HOUSE OF SLAUGHTER #29 CVR G 20 COPY INCV LEE | BOOM ENTERTAINMENT | Comics | 48 | $74.69 |
| OCT178605 | ROCKOS MODERN LIFE #2 FOC LOOK AND FIND BACHAN VAR | BOOM ENTERTAINMENT | Comics | 48 | $74.69 |
| SEP240057 | GRIM #21 CVR G 30 COPY INCV VAR OLIVETTI | BOOM ENTERTAINMENT | Comics | 48 | $74.69 |
| APR151138 | GOD IS DEAD #36 ENCHANTING CVR (MR) | AVATAR PRESS INC | Comics | 46 | $74.34 |
| JAN151064 | GOD IS DEAD #31 END OF DAYS CVR (MR) | AVATAR PRESS INC | Comics | 46 | $74.34 |
| MAR150973 | CROSSED BADLANDS #76 ART DECO CVR (MR) | AVATAR PRESS INC | Comics | 46 | $74.34 |
| MAY151042 | GOD IS DEAD #39 ENCHANTING CVR (MR) | AVATAR PRESS INC | Comics | 46 | $74.34 |
| NOV151098 | CROSSED PLUS 100 #14 DISASTERED CVR (MR) | AVATAR PRESS INC | Comics | 46 | $74.34 |
| OCT151176 | GOD IS DEAD #45 END OF DAYS CVR (MR) | AVATAR PRESS INC | Comics | 46 | $74.34 |
| APR141500 | GFT GRIMM FAIRY TALES #98 C CVR CALDWELL (AOFD) (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 62 | $74.15 |
| FEB141556 | GFT NEVERLAND AGE OF DARKNESS #2 (OF 5) C CVR DESJARDINS | ZENESCOPE ENTERTAINMENT INC | Comics | 62 | $74.15 |
| OCT131416 | GFT OZ #6 (OF 6) A CVR LASHLEY (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 62 | $74.15 |
| APR230373 | SEASONS HAVE TEETH #3 (OF 4) CVR B 25 COPY INCV FIUMARA | BOOM ENTERTAINMENT | Comics | 38 | $73.95 |
| AUG230027 | MIGHTY MORPHIN POWER RANGERS #113 CVR E 25 COPY INCV CLARKE | BOOM ENTERTAINMENT | Comics | 38 | $73.95 |
| AUG240112 | I HEART SKULL-CRUSHER #6 CVR E UNLOCKABLE ZONNO | BOOM ENTERTAINMENT | Comics | 38 | $73.95 |
| DEC201058 | EXPANSE #3 (OF 4) CVR A MAIN | BOOM ENTERTAINMENT | Comics | 38 | $73.95 |
| FEB230309 | HARROWER #3 (OF 4) CVR B 15 COPY INCV CAMPBELL (MR) | BOOM ENTERTAINMENT | Comics | 38 | $73.95 |
| JAN240078 | PINE AND MERRIMAC #3 (OF 5) CVR B VAR LIEBER | BOOM ENTERTAINMENT | Comics | 38 | $73.95 |
| JAN250026 | LAST BOY #1 (OF 5) CVR G 50 COPY INCV SIENKIEWICZ (MR) | BOOM ENTERTAINMENT | Comics | 38 | $73.95 |
| JUN240170 | JIM HENSONS DARK CRYSTAL ARCHIVE ED #2 (OF 2) CVR B MALAVIA | BOOM ENTERTAINMENT | Comics | 38 | $73.95 |
| MAR230252 | NEIGHBORS #3 (OF 5) CVR C 15 COPY INCV DANI (MR) | BOOM ENTERTAINMENT | Comics | 38 | $73.95 |
| MAY240109 | AMORY WARS NO WORLD TOMORROW #3 (OF 12) CVR D 20 COPY INCV ( | BOOM ENTERTAINMENT | Comics | 38 | $73.95 |
| NOV240092 | LAWFUL #7 (OF 8) CVR D 15 COPY INCV HENDERSON | BOOM ENTERTAINMENT | Comics | 38 | $73.95 |
| OCT230078 | MIGHTY MORPHIN POWER RANGERS #115 CVR E 25 COPY INCV CLARKE | BOOM ENTERTAINMENT | Comics | 38 | $73.95 |
| APR221487 | WALT DISNEY DONALD DUCK HC VOL 14 XMAS DUCKBURG (NEW PTG) (C | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 5 | $73.50 |
| AUG201333 | GEORGE HERRIMAN LIBRARY HC VOL 02 KRAZY & IGNATZ 1919-1921 ( | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 5 | $73.50 |
| AUG141805 | GFT INFERNO RINGS OF HELL #3 (OF 3) B CVR REI (AOFD) (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 46 | $73.42 |
| AUG231083 | THE PRISM #1 CVR G 20 COPY TOMASELLI VIRGIN INCV (MR) | ABLAZE | Comics | 46 | $73.42 |
| DEC141821 | GFT WHITE QUEEN #1 B CVR CAFARO (AOFD) (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 46 | $73.42 |
| DEC162164 | CINDERELLA SERIAL KILLER PRINCESS #3 CVR D OTERO (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 46 | $73.42 |
| DEC230869 | THE AGENT #4 CVR D 5 COPY JULIUS OHTA VIRGIN INCV (MR) | ABLAZE | Comics | 46 | $73.42 |
| FEB151780 | GFT JUNGLE BOOK FALL WILD #5 (OF 5) C CVR DELARA (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 46 | $73.42 |
| JAN231119 | LOVECRAFT UNKNOWN KADATH #7 CVR D 10 COPY SALOMON VIRGIN (MR | ABLAZE | Comics | 46 | $73.42 |
| JUL151773 | GFT GRIMM FAIRY TALES #114 A CVR TOLIBAO BREATH (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 46 | $73.42 |
| JUN161088 | THREE STOOGES RED WHITE & STOOGE #1 LARRY CVR | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 46 | $73.42 |
| NOV221146 | LOVECRAFT UNKNOWN KADATH #5 CVR D 10 COPY SALOMON VIRGIN (MR | ABLAZE | Comics | 46 | $73.42 |
| JAN191434 | ABERRANT SEASON 2 #2 (OF 5) CVR B LEON DIAS (MR) | ACTION LAB ENTERTAINMENT | Comics | 49 | $73.32 |
| APR240045 | SOMETHING IS KILLING THE CHILDREN #38 CVR G UNLOCKABLE | BOOM ENTERTAINMENT | Comics | 47 | $73.14 |
| JUL198710 | ONCE & FUTURE #2 (OF 6) JETPACK & FORBIDDEN PLANET EXC | BOOM ENTERTAINMENT | Comics | 47 | $73.14 |
| JUN240155 | BRIAR #8 (OF 8) CVR B 10 COPY INCV MURAKAMI | BOOM ENTERTAINMENT | Comics | 47 | $73.14 |
| NOV230044 | RANGER ACADEMY #4 CVR E 25 COPY INCV PARK (C: 1-0-0) | BOOM ENTERTAINMENT | Comics | 47 | $73.14 |
| OCT230085 | RANGER ACADEMY #3 CVR C 10 COPY INCV MI-GYEONG (C: 1-0-0) | BOOM ENTERTAINMENT | Comics | 47 | $73.14 |
| OCT230086 | RANGER ACADEMY #3 CVR D 25 COPY  INCV BUSTOS (C: 1-0-0) | BOOM ENTERTAINMENT | Comics | 47 | $73.14 |
| SEP230063 | HOUSE OF SLAUGHTER #19 CVR D 15 COPY INCV RODRIGUEZ | BOOM ENTERTAINMENT | Comics | 47 | $73.14 |
| SEP240056 | GRIM #21 CVR F 20 COPY INCV 20TH ANNV LEE | BOOM ENTERTAINMENT | Comics | 47 | $73.14 |
| MAY171234 | MOUSE GUARD ALPHABET BOOK HC (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Novels/Sf/Horror | 11 | $72.89 |
| APR222868 | STARFINDER RPG SPELL CARDS SUPPLEMENTAL (C: 0-1-2) | PAIZO INC | Games | 6 | $72.88 |
| JUL171576 | JUNGLE FANTASY SURVIVORS #5 WRAP (MR) | AVATAR PRESS INC | Comics | 30 | $72.78 |
| JAN151082 | WAR STORIES #6 (MR) | AVATAR PRESS INC | Comics | 45 | $72.72 |
| SEP151068 | CROSSED BADLANDS #89 C-DAY WORLDWIDE CVR (MR) | AVATAR PRESS INC | Comics | 45 | $72.72 |
| JUN240163 | DUNE HOUSE CORRINO #5 (OF 8) CVR E FOC REVEAL | BOOM ENTERTAINMENT | Comics | 31 | $72.42 |
| DEC230178 | FIREFLY THE FALL GUYS #6 (OF 6) CVR B FLORENTINO | BOOM ENTERTAINMENT | Comics | 37 | $72.01 |
| FEB240107 | GHOSTLORE #9 CVR B COELHO | BOOM ENTERTAINMENT | Comics | 37 | $72.01 |
| JAN230397 | MMPR TMNT II #4 (OF 5) CVR K 150 COPY INCV MERCADO (C: 1-0-0 | BOOM ENTERTAINMENT | Comics | 37 | $72.01 |
| JAN250032 | POWER RANGERS PRIME #5 CVR C ANNIVERSARY VAR MONTES (C: 1-0- | BOOM ENTERTAINMENT | Comics | 37 | $72.01 |
| MAR240065 | MIGHTY MORPHIN POWER RANGERS #120 CVR G UNLOCKABLE MONTES (C | BOOM ENTERTAINMENT | Comics | 37 | $72.01 |
| MAR240094 | DISPLACED #4 (OF 5) CVR B SHALVEY | BOOM ENTERTAINMENT | Comics | 37 | $72.01 |
| OCT230009 | ANIMAL POUND #1 (OF 5) CVR A GROSS (MR) | BOOM ENTERTAINMENT | Comics | 37 | $72.01 |
| OCT240082 | VICARIOUS #3 (OF 5) CVR C 10 COPY INCV PANOSIAN | BOOM ENTERTAINMENT | Comics | 37 | $72.01 |
| OCT240110 | I HEART SKULL-CRUSHER #8 CVR B HOUND | BOOM ENTERTAINMENT | Comics | 37 | $72.01 |
| NOV230961 | GRIMM UNIVERSE RETAILER PROGRAM JANUARY 2024 SILVER EXC (NET | ZENESCOPE ENTERTAINMENT INC | Comics | 9 | $72.00 |
| AUG172256 | VAN HELSING VS THE WEREWOLF #4 CVR C SANTACRUZ | ZENESCOPE ENTERTAINMENT INC | Comics | 45 | $71.82 |
| AUG192387 | VAN HELSING VS DRACULAS DAUGHTER #3 (OF 5) CVR A SPAY | ZENESCOPE ENTERTAINMENT INC | Comics | 45 | $71.82 |
| FEB231039 | LOVECRAFT UNKNOWN KADATH #8 CVR D 10 COPY SANNA VIRGIN (MR) | ABLAZE | Comics | 45 | $71.82 |
| JUL182317 | PARADISE COURT #3 (OF 5) CVR B TOLIBAO | ZENESCOPE ENTERTAINMENT INC | Comics | 45 | $71.82 |
| MAR161935 | GFT ESCAPE FROM MONSTER ISLAND #5 (OF 6) C CVR DELARA (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 45 | $71.82 |
| NOV191312 | GUNG HO #2 10 COPY RUAN VIRGIN PARODY INCV (MR) | ABLAZE | Comics | 45 | $71.82 |
| OCT084116 | CECIL & JORDAN IN NEW YORK HC | DRAWN & QUARTERLY | Books - Graphic Novels | 9 | $71.82 |
| OCT162143 | GFT VAN HELSING VS FRANKENSTEIN #5 (OF 5) CVR C REI (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 45 | $71.82 |
| OCT211054 | HE WHO FIGHTS WITH MONSTERS #4 CVR C RAPHA LOBOSCO (MR) (C: | ABLAZE | Comics | 45 | $71.82 |
| SEP151781 | ALIENS VS ZOMBIES #5 (OF 5) C CVR ANDERSON (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 45 | $71.82 |
| SEP191425 | LAUREL & HARDY MEET THREE STOOGES #1 CVR A SHANOWER | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 45 | $71.82 |
| APR240049 | HOUSE OF SLAUGHTER #24 CVR D 10 COPY INCV MALAVIA | BOOM ENTERTAINMENT | Comics | 46 | $71.58 |
| JUN240156 | BRIAR #8 (OF 8) CVR C 20 COPY INCV WADA | BOOM ENTERTAINMENT | Comics | 46 | $71.58 |
| MAY211006 | SOMETHING IS KILLING THE CHILDREN #18 CVR B 25 COPY INCV CRA | BOOM ENTERTAINMENT | Comics | 46 | $71.58 |
| SEP230064 | HOUSE OF SLAUGHTER #19 CVR E 25 COPY INCV BLANCO | BOOM ENTERTAINMENT | Comics | 46 | $71.58 |
| SEP240028 | RANGER ACADEMY #12 (OF 12) CVR C 10 COPY INCV MI-GYEONG (C: | BOOM ENTERTAINMENT | Comics | 46 | $71.58 |
| DEC141134 | GOD IS DEAD #28 END OF DAYS CVR (MR) | AVATAR PRESS INC | Comics | 44 | $71.10 |
| JUL151027 | CROSSED BADLANDS #85 C DAY WORLDWIDE CVR (MR) | AVATAR PRESS INC | Comics | 44 | $71.10 |
| MAR150993 | GOD IS DEAD #34 ENCHANTING CVR (MR) | AVATAR PRESS INC | Comics | 44 | $71.10 |
| OCT182919 | PATHFINDER RPG FLIP TILES URBAN STARTER SET | PAIZO INC | Games | 5 | $70.86 |
| OCT212859 | PATHFINDER FLIP MAT CLASSICS TAVERN MULTI PACK (C: 0-1-2) | PAIZO INC | Games | 7 | $70.85 |
| APR251270 | BAD GIRLS INFERNAL FOIL BONUS SET (5CT) (MR) (C: 0-1-2) | AVATAR PRESS INC | Comics | 7 | $70.67 |
| APR251288 | BELLADONNA FIRE & FURY SINISTER NUDE BAG SET (3CT) (MR) (C: | AVATAR PRESS INC | Comics | 7 | $70.67 |
| APR251291 | JUNGLE FANTASY IVORY FOOD CHAIN NUDE BAG SET (3CT) (MR) (C: | AVATAR PRESS INC | Comics | 7 | $70.67 |
| MAR251123 | CROSSED ONE SHOTS BAG SET (6CT) (MR) (C: 0-1-2 | AVATAR PRESS INC | Comics | 7 | $70.67 |
| MAR251138 | NIGHT OF THE LIVING DEAD PERIL FOIL BONUS SET (5CT) (MR) (C: | AVATAR PRESS INC | Comics | 7 | $70.67 |
| MAR251244 | THRESHOLD EVILS NUDE BAG SET (3CT) (MR) (C: 1-1-2) | AVATAR PRESS INC | Comics | 7 | $70.67 |
| SEP241575 | LADY DEATH EUPHORIC FOIL BONUS SET (5CT) (MR) (C: 0-1-2) | AVATAR PRESS INC | Comics | 7 | $70.67 |

| Diamdno | Item Description | Vendor Name | Product Category | Units on Hand | Cost on Hand |
|---|---|---|---|---|---|
| APR141515 | GFT ROBYN HOOD LEGEND #4 (OF 5) B CVR TRIANO | ZENESCOPE ENTERTAINMENT INC | Comics | 59 | $70.56 |
| FEB180972 | JUPITER JET #5 CVR A MATSUYA | ACTION LAB ENTERTAINMENT | Comics | 47 | $70.33 |
| MAR218393 | SOMETHING IS KILLING THE CHILDREN #16 OASAS COMICS EXC VAR C | BOOM ENTERTAINMENT | Comics | 25 | $70.25 |
| MAR218394 | SOMETHING IS KILLING THE CHILDREN #16 OASAS COMICS EXC VAR D | BOOM ENTERTAINMENT | Comics | 25 | $70.25 |
| AUG151887 | ZOMBIES VS CHEERLEADERS HALLOWEEN 2015 #1 B CVR MAUS (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 44 | $70.22 |
| AUG162026 | STREET FIGHTER UNLIMITED #11 CVR A GENZOMAN STORY | UDON ENTERTAINMENT INC | Comics | 44 | $70.22 |
| DEC172036 | BELLE BEAST HUNTER #2 (OF 6) CVR B SPAY | ZENESCOPE ENTERTAINMENT INC | Comics | 44 | $70.22 |
| JUN172228 | GRIMM FAIRY TALES #9 CVR D GOH | ZENESCOPE ENTERTAINMENT INC | Comics | 44 | $70.22 |
| MAR141520 | GFT GODSTORM HERCULES PAYNE #2 (OF 5) A CVR SEJIC | ZENESCOPE ENTERTAINMENT INC | Comics | 44 | $70.22 |
| MAR182138 | MAINSTREAM #2 CVR A CALDWELL | ZENESCOPE ENTERTAINMENT INC | Comics | 44 | $70.22 |
| OCT141790 | GFT GRIMM FAIRY TALES #105 B CVR QUALANO (AOFD) (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 44 | $70.22 |
| SEP211104 | CIMMERIAN BEYOND THE BLACK RIVER #2 CVR B BUCHEMI (MR) | ABLAZE | Comics | 44 | $70.22 |
| FEB240039 | SOMETHING IS KILLING THE CHILDREN 5TH ANNV T-SHIRT XL (C: 0- | BOOM ENTERTAINMENT | Clothing & Apparel | 6 | $70.18 |
| JAN240024 | DUNE HOUSE CORRINO #1 (OF 8) CVR C 10 COPY INCV SWANLAND | BOOM ENTERTAINMENT | Comics | 30 | $70.08 |
| DEC220391 | MMPR TMNT II #3 (OF 5) CVR I 100 COPY INCV QUAH (C: 1-0-0) | BOOM ENTERTAINMENT | Comics | 36 | $70.06 |
| FEB210912 | JIM HENSONS STORYTELLER TRICKSTERS #2 (OF 4) CVR C 25 COPY I | BOOM ENTERTAINMENT | Comics | 36 | $70.06 |
| FEB230313 | MOSELY #4 (OF 5) CVR D 25 COPY INCV MOORE | BOOM ENTERTAINMENT | Comics | 36 | $70.06 |
| JAN250023 | LAST BOY #1 (OF 5) CVR D 10 COPY INCV IVANOVA (MR) | BOOM ENTERTAINMENT | Comics | 36 | $70.06 |
| JUN240136 | CROCODILE BLACK #4 (OF 5) CVR D UNLOCKABLE SORRENTINO (MR) | BOOM ENTERTAINMENT | Comics | 36 | $70.06 |
| JUN240151 | UNCANNY VALLEY #5 (OF 10) CVR B HOWELL | BOOM ENTERTAINMENT | Comics | 36 | $70.06 |
| MAR230257 | MOSELY #5 (OF 5) CVR C 10 COPY INCV KAMBADAIS | BOOM ENTERTAINMENT | Comics | 36 | $70.06 |
| MAR240125 | I HEART SKULL-CRUSHER #3 (OF 5) CVR C 10 COPY INCV ZONNO | BOOM ENTERTAINMENT | Comics | 36 | $70.06 |
| MAY240105 | PROFANE #2 (OF 5) CVR D 20 COPY INCV LOTAY | BOOM ENTERTAINMENT | Comics | 36 | $70.06 |
| OCT230095 | LOTUS LAND #2 (OF 6) CVR D 20 COPY INCV MURAKAMI | BOOM ENTERTAINMENT | Comics | 36 | $70.06 |
| SEP240112 | I HEART SKULL-CRUSHER #7 CVR C 10 COPY INCV ZONNO | BOOM ENTERTAINMENT | Comics | 36 | $70.06 |
| APR240056 | GRIM #18 CVR D 20 COPY INCV GANE | BOOM ENTERTAINMENT | Comics | 45 | $70.02 |
| AUG240041 | HOUSE OF SLAUGHTER #26 CVR H UNLOCKABLE DELL EDERA | BOOM ENTERTAINMENT | Comics | 45 | $70.02 |
| JAN230385 | MIGHTY MORPHIN POWER RANGERS #106 CVR D 25 COPY INCV (C: 1-0 | BOOM ENTERTAINMENT | Comics | 45 | $70.02 |
| JAN240043 | HOUSE OF SLAUGHTER #21 CVR F 50 COPY INCV SORRENTINO | BOOM ENTERTAINMENT | Comics | 45 | $70.02 |
| JUL240059 | RANGER ACADEMY #10 CVR D 25 COPY INCV MOK (C: 1-0-0) | BOOM ENTERTAINMENT | Comics | 45 | $70.02 |
| MAY240049 | GRIM #19 CVR B PATRIDGE | BOOM ENTERTAINMENT | Comics | 45 | $70.02 |
| NOV240076 | HOUSE OF SLAUGHTER #29 CVR B DELL EDERA | BOOM ENTERTAINMENT | Comics | 45 | $70.02 |
| OCT230142 | DAMN THEM ALL #11 CVR C 25 COPY INCV ADLARD | BOOM ENTERTAINMENT | Comics | 45 | $70.02 |
| APR151132 | CROSSED BADLANDS #79 MEGAFAUNA MAYHEM CVR (MR) | AVATAR PRESS INC | Comics | 43 | $69.49 |
| MAY151023 | CROSSED BADLANDS #81 C DAY WORLDWIDE CVR (MR) | AVATAR PRESS INC | Comics | 43 | $69.49 |
| AUG131563 | GFT GRIMM FAIRY TALES #90 B CVR LAISO (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 58 | $69.37 |
| JAN161149 | CROSSED BADLANDS #95 RED CROSSED ORDER INCV CVR (NET) (MR) | AVATAR PRESS INC | Comics | 21 | $69.30 |
| NOV141019 | CROSSED BADLANDS #69 RED CROSSED ORDER INCV CVR (NET) (MR) | AVATAR PRESS INC | Comics | 21 | $69.30 |
| JAN201428 | ZOMBIE TRAMP ONGOING #70 CVR E CELOR (MR) | ACTION LAB ENTERTAINMENT | Comics | 37 | $69.24 |
| OCT161089 | ZOMBIE TRAMP NEW YEARS EVE 2016 CVR C CORDOVA (MR) | ACTION LAB ENTERTAINMENT | Comics | 37 | $69.24 |
| MAR140800 | DRY SPELL #1 (MR) | ACTION LAB ENTERTAINMENT | Comics | 46 | $68.83 |
| JAN172243 | CINDERELLA SERIAL KILLER PRINCESS #4 CVR B CASAS (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 43 | $68.63 |
| MAY131371 | GFT WEREWOLVES HUNGER #3 (OF 3) C CVR MYCHAELS | ZENESCOPE ENTERTAINMENT INC | Comics | 43 | $68.63 |
| MAY172081 | GFT TAROT #1 CVR E OTERO | ZENESCOPE ENTERTAINMENT INC | Comics | 43 | $68.63 |
| SEP151796 | GFT COVEN #5 (OF 5) A CVR SIROIS (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 43 | $68.63 |
| STAR17794 | WARREN ELLIS STRANGE KILLINGS TP (MR) | AVATAR PRESS INC | Books - Graphic Novels | 17 | $68.51 |
| FEB240054 | GRIM #16 CVR D 20 COPY INCV WU | BOOM ENTERTAINMENT | Comics | 44 | $68.47 |
| JAN240039 | HOUSE OF SLAUGHTER #21 CVR B DELL EDERA | BOOM ENTERTAINMENT | Comics | 44 | $68.47 |
| MAR198441 | FAITHLESS #1 (OF 6) CVR A 2ND PTG (MR) | BOOM ENTERTAINMENT | Comics | 44 | $68.47 |
| JUL141617 | GFT WARLORD OF OZ #5 (OF 6) C CVR METCALF | ZENESCOPE ENTERTAINMENT INC | Comics | 57 | $68.17 |
| DEC230185 | EXPANSE THE DRAGON TOOTH #9 (OF 12) CVR D 20 COPY INCV WARD | BOOM ENTERTAINMENT | Comics | 35 | $68.11 |
| JAN250069 | AMORY WARS NO WORLD TOMORROW #9 (OF 12) CVR C 10 COPY INCV ( | BOOM ENTERTAINMENT | Comics | 35 | $68.11 |
| JUN240105 | GARFIELD #1 (OF 4) CVR B STEPHENS | BOOM ENTERTAINMENT | Comics | 35 | $68.11 |
| SEP230102 | SLOW BURN #2 (OF 5) CVR D 25 COPY INCV LAPHAM | BOOM ENTERTAINMENT | Comics | 35 | $68.11 |
| SEP240117 | GARFIELD #4 (OF 4) CVR C 5 COPY INCV HARRISON & VENTURE | BOOM ENTERTAINMENT | Comics | 35 | $68.11 |
| JUN239415 | BELLE CURSED CVR E 10 COPY FOC POPE INCV | ZENESCOPE ENTERTAINMENT INC | Comics | 17 | $68.00 |
| AUG171251 | GEORGE RR MARTIN FEVRE DREAM TP SP ED (MR) | AVATAR PRESS INC | Books - Graphic Novels | 28 | $67.93 |
| DEC141141 | GOD IS DEAD #29 ICONIC CVR (MR) | AVATAR PRESS INC | Comics | 42 | $67.87 |
| MAR181216 | UBER INVASION #13 PROPAGANDA POSTER CVR (MR) | AVATAR PRESS INC | Comics | 42 | $67.87 |
| NOV151088 | CODE PRU #1 MOVIE POSTER CVR (MR) | AVATAR PRESS INC | Comics | 42 | $67.87 |
| OCT151157 | CROSSED PLUS 100 #13 DISASTERED CVR (MR) | AVATAR PRESS INC | Comics | 42 | $67.87 |
| JAN201493 | CASPER SPOTLIGHT GHOSTLY TRIO #1 CVR A | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 42 | $67.03 |
| JUL141588 | GFT REALM WAR #3 (OF 12) C CVR REI (AOFD) (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 42 | $67.03 |
| OCT172031 | GFT DANCE OF THE DEAD #5 (OF 6) CVR C SANTACRUZ | ZENESCOPE ENTERTAINMENT INC | Comics | 42 | $67.03 |
| OCT172038 | ROBYN HOOD THE HUNT #6 CVR C DELARA | ZENESCOPE ENTERTAINMENT INC | Comics | 42 | $67.03 |
| SEP131449 | GFT WONDERLAND TTLG #3 (OF 5) C CVR CUCCA (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 42 | $67.03 |
| SEP221247 | FAR CRY ESPERANZAS TEARS #2 CVR D 10 COPY GENZOMAN VIRGIN IN | ABLAZE | Comics | 42 | $67.03 |
| OCT131431 | GFT NO TOMORROW #5 (OF 5) B CVR ERIC J (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 56 | $66.98 |
| APR240067 | RANGER ACADEMY #8 CVR D 25 COPY INCV KUNG (C: 1-0-0) | BOOM ENTERTAINMENT | Comics | 43 | $66.91 |
| AUG240040 | HOUSE OF SLAUGHTER #26 CVR G FOC REVEAL VAR | BOOM ENTERTAINMENT | Comics | 43 | $66.91 |
| FEB240055 | GRIM #16 CVR E 40 COPY INCV ROSSMO | BOOM ENTERTAINMENT | Comics | 43 | $66.91 |
| JAN220791 | BASILISK #8 CVR D 25 COPY INCV FRISON | BOOM ENTERTAINMENT | Comics | 43 | $66.91 |
| JUL191328 | GO GO POWER RANGERS #23 CVR A MAIN SHAVRIN (C: 1-0-0) | BOOM ENTERTAINMENT | Comics | 43 | $66.91 |
| MAR240074 | RANGER ACADEMY #7 CVR D 25 COPY INCV BOREA (C: 1-0-0) | BOOM ENTERTAINMENT | Comics | 43 | $66.91 |
| NOV220321 | HOUSE OF SLAUGHTER #11 CVR F 100 COPY INCV | BOOM ENTERTAINMENT | Comics | 43 | $66.91 |
| FEB222636 | PATHFINDER ADV PATH ABOMINATION VAULTS HC (P2) (C: 0-1-2) | PAIZO INC | Games | 3 | $66.81 |
| JUL151015 | PROVIDENCE #4 (OF 12) PORTRAIT CVR (MR) | AVATAR PRESS INC | Comics | 33 | $66.69 |
| NOV151211 | WEBWITCH #3 (OF 5) VINTAGE VIXEN CVR (MR) | AVATAR PRESS INC | Comics | 33 | $66.69 |
| OCT240020 | BOOK OF CUTTER #1 CVR F FOC REVEAL | BOOM ENTERTAINMENT | Comics | 17 | $66.23 |
| AUG240027 | MINOR ARCANA #2 CVR B MURAKAMI | BOOM ENTERTAINMENT | Comics | 34 | $66.17 |
| JUL230097 | SIRENS OF THE CITY #3 (OF 6) CVR D 25 COPY INCV DANI | BOOM ENTERTAINMENT | Comics | 34 | $66.17 |
| JUN240143 | ANIMAL POUND #5 (OF 5) CVR C 25 COPY INCV ALLEN (MR) | BOOM ENTERTAINMENT | Comics | 34 | $66.17 |
| MAY240033 | HOUSE OF SLAUGHTER #25 CVR H 250 COPY INCV LEE & CHUNG | BOOM ENTERTAINMENT | Comics | 34 | $66.17 |
| SEP230141 | SIRENS OF THE CITY #5 (OF 6) CVR E FOC REVEAL VAR | BOOM ENTERTAINMENT | Comics | 34 | $66.17 |
| SEP240108 | SIR #4 (OF 5) CVR B MOK | BOOM ENTERTAINMENT | Comics | 34 | $66.17 |
| MAR250757 | GRIMM UNIVERSE RETAILER PROGRAM MAY 2025 BRONZE EXC (NET) | ZENESCOPE ENTERTAINMENT INC | Comics | 11 | $66.00 |
| FEB141548 | GFT GRIMM FAIRY TALES #96 B CVR MYCHAELS (AOFD) (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 55 | $65.78 |
| APR191475 | CROSSED BADLANDS #29 MISS CROSSED CVR B (MR) | AVATAR PRESS INC | Comics | 13 | $65.59 |
| OCT181544 | THRESHOLD ALLURE #0 WRAP (MR) | AVATAR PRESS INC | Comics | 27 | $65.50 |
| AUG151871 | GFT WONDERLAND #40 A CVR MYCHAELS (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 41 | $65.44 |
| FEB182024 | BELLE BEAST HUNTER #4 (OF 6) CVR C BURGOS | ZENESCOPE ENTERTAINMENT INC | Comics | 41 | $65.44 |
| JAN141437 | GFT QUEST #5 (OF 5) A CVR LAISO (AOFD) | ZENESCOPE ENTERTAINMENT INC | Comics | 41 | $65.44 |
| JUN172219 | ROBYN HOOD THE HUNT #2 CVR C REYES | ZENESCOPE ENTERTAINMENT INC | Comics | 41 | $65.44 |

| Diamdno | Item Description | Vendor Name | Product Category | Units on Hand | Cost on Hand |
|---|---|---|---|---|---|
| JUN192069 | BELLE OATH OF THORNS #2 CVR C BROOMALL | ZENESCOPE ENTERTAINMENT INC | Comics | 41 | $65.44 |
| JUN241074 | GRIMM FAIRY TALES #87 CVR A IGOR VITORINO | ZENESCOPE ENTERTAINMENT INC | Comics | 41 | $65.44 |
| MAY141773 | GFT GODSTORM HERCULES PAYNE #4 (OF 5) B CVR ERIC J | ZENESCOPE ENTERTAINMENT INC | Comics | 41 | $65.44 |
| MAY231194 | ANIMAL CASTLE VOL 2 #3 CVR A DELEP CAESAR & MISS B DANCING ( | ABLAZE | Comics | 41 | $65.44 |
| OCT151858 | GFT ROBYN HOOD ONGOING #17 RED DEATH C CVR ANDOLFO | ZENESCOPE ENTERTAINMENT INC | Comics | 41 | $65.44 |
| AUG240092 | DUNE HOUSE CORRINO #7 (OF 8) CVR B FISH (MR) | BOOM ENTERTAINMENT | Comics | 28 | $65.41 |
| JAN250055 | HELLO DARKNESS #9 CVR A MERCADO (MR) | BOOM ENTERTAINMENT | Comics | 28 | $65.41 |
| JAN220790 | BASILISK #8 CVR C 25 COPY INCV FIUMARA | BOOM ENTERTAINMENT | Comics | 42 | $65.36 |
| JUL228080 | GRIM #5 CVR F 50 COPY INCV ANDRADE | BOOM ENTERTAINMENT | Comics | 42 | $65.36 |
| JUN240067 | GRIM #20 CVR D 15 COPY INCV GANUCHEAU | BOOM ENTERTAINMENT | Comics | 42 | $65.36 |
| JUN240068 | GRIM #20 CVR E 30 COPY INCV MURAKAMI | BOOM ENTERTAINMENT | Comics | 42 | $65.36 |
| OCT210752 | WE ONLY FIND THEM WHEN THEYRE DEAD #10 CVR D 50 COPY INCV | BOOM ENTERTAINMENT | Comics | 42 | $65.36 |
| SEP171248 | CINEMA PURGATORIO #13 VAST CVR (MR) | AVATAR PRESS INC | Comics | 23 | $65.11 |
| SEP122080 | (USE MAR168908) PATHFINDER ROLEPLAYING GAME NPC CODEX BOX (C | PAIZO INC | Games | 4 | $64.78 |
| SEP243164 | PATHFINDER FLIP-MAT COASTLINE (C: 0-1-2) | PAIZO INC | Games | 8 | $64.77 |
| FEB141029 | BLEEDING COOL MAGAZINE #10 (MR) (C: 0-1-2) | AVATAR PRESS INC | Magazines | 32 | $64.67 |
| AUG151171 | GOD IS DEAD #43 END OF DAYS CVR (MR) | AVATAR PRESS INC | Comics | 40 | $64.64 |
| FEB151067 | GOD IS DEAD #32 END OF DAYS CVR (MR) | AVATAR PRESS INC | Comics | 40 | $64.64 |
| JUN151030 | CROSSED BADLANDS #83 TORTURE CVR (MR) | AVATAR PRESS INC | Comics | 40 | $64.64 |
| MAR150990 | GOD IS DEAD #34 ICONIC CVR (MR) | AVATAR PRESS INC | Comics | 40 | $64.64 |
| OCT151162 | CROSSED BADLANDS #90 TORTURE CVR (MR) | AVATAR PRESS INC | Comics | 40 | $64.64 |
| SEP131429 | HIT LIST #3 (OF 5) C CVR JOHNSON (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 54 | $64.58 |
| JUN150856 | F1RST HERO FIGHT FOR YOUR LIFE #1 (OF 4) MAIN CVR | ACTION LAB ENTERTAINMENT | Comics | 43 | $64.34 |
| APR240130 | I HEART SKULL-CRUSHER #4 (OF 5) CVR B DIALYNAS | BOOM ENTERTAINMENT | Comics | 33 | $64.22 |
| JUN240138 | LAWFUL #3 (OF 8) CVR B MERCADO | BOOM ENTERTAINMENT | Comics | 33 | $64.22 |
| OCT230069 | MMPR TMNT II B&W ED #1 CVR A MORA | BOOM ENTERTAINMENT | Comics | 33 | $64.22 |
| JUL241024 | GRIMM UNIVERSE RETAILER PROGRAM SEPT 2024 SILVER EXC (NET) | ZENESCOPE ENTERTAINMENT INC | Comics | 8 | $64.00 |
| APR162176 | GFT ROBYN HOOD I LOVE NY #1 (OF 12) B CVR RIVEIRO (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 40 | $63.84 |
| FEB172155 | COURIER #2 (OF 5) CVR C KROME | ZENESCOPE ENTERTAINMENT INC | Comics | 40 | $63.84 |
| FEB210939 | MARIA LLOVETS EROS PSYCHE #2 10 COPY GORHAM VIRGIN INCV (MR) | ABLAZE | Comics | 40 | $63.84 |
| MAR221273 | WILLYS WONDERLAND PREQUEL #4 CVR A CONNECTING | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 40 | $63.84 |
| APR201378 | JIM HENSON STORYTELLER GHOSTS #4 (OF 4) CVR B VER VAR | BOOM ENTERTAINMENT | Comics | 41 | $63.80 |
| AUG240037 | HOUSE OF SLAUGHTER #26 CVR D 15 COPY INCV FORNES | BOOM ENTERTAINMENT | Comics | 41 | $63.80 |
| SEP240052 | GRIM #21 CVR B RIVAS | BOOM ENTERTAINMENT | Comics | 41 | $63.80 |
| AUG121423 | GFT WONDERLAND #4 B CVR GOH (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 53 | $63.39 |
| SEP131434 | GFT NO TOMORROW #4 (OF 5) A CVR PATTERSON (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 53 | $63.39 |
| SEP151082 | GOD IS DEAD #44 ICONIC CVR (MR) | AVATAR PRESS INC | Comics | 39 | $63.02 |
| AUG131308 | WALT DISNEY DONALD DUCK HC BOX SET XMAS (C: 1-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 3 | $62.99 |
| JUL171886 | (USE APR221492) WALT DISNEY DONALD DUCK HC BOX SET PARROT & | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 3 | $62.99 |
| OCT211483 | GEORGE HERRIMAN LIBRARY HC KRAZY & IGNATZ 1922-1924 | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 3 | $62.99 |
| APR251415 | IDRIS FILE HC (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 6 | $62.97 |
| JUN122197 | PATHFINDER PLAYER COMPANION VARISIA BIRTHPLACE OF LEGENDS (C | PAIZO INC | Games | 14 | $62.31 |
| FEB230312 | MOSELY #4 (OF 5) CVR C 10 COPY INCV BERENDS | BOOM ENTERTAINMENT | Comics | 32 | $62.28 |
| FEB240109 | GHOSTLORE #9 CVR D 25 COPY INCV FIUMARA | BOOM ENTERTAINMENT | Comics | 32 | $62.28 |
| JUL230088 | MECH CADETS #2 (OF 6) CVR D 25 INCV KHALIDAH | BOOM ENTERTAINMENT | Comics | 32 | $62.28 |
| OCT230100 | ZAWA #2 (OF 5) CVR A DIALYNAS | BOOM ENTERTAINMENT | Comics | 32 | $62.28 |
| OCT240062 | MINOR ARCANA #4 CVR D 25 COPY INCV ALLEN | BOOM ENTERTAINMENT | Comics | 32 | $62.28 |
| OCT240107 | SIR #5 (OF 5) CVR B OKAMOTO | BOOM ENTERTAINMENT | Comics | 32 | $62.28 |
| APR240051 | HOUSE OF SLAUGHTER #24 CVR F 25 COPY INCV JONES | BOOM ENTERTAINMENT | Comics | 40 | $62.24 |
| FEB209010 | FAITHLESS II #3 15 COPY INCV (MR) | BOOM ENTERTAINMENT | Comics | 40 | $62.24 |
| JAN199074 | ROCKOS MODERN AFTERLIFE #1 FOC CORONA VAR | BOOM ENTERTAINMENT | Comics | 40 | $62.24 |
| JUL211062 | MAW #1 (OF 5) CVR C HARDING (MR) | BOOM ENTERTAINMENT | Comics | 40 | $62.24 |
| MAR201405 | JIM HENSON STORYTELLER GHOSTS #3 (OF 4) CVR A WALSH | BOOM ENTERTAINMENT | Comics | 40 | $62.24 |
| SEP171112 | UNDERDOG 1975 GALVAN THROWBACK HOMAGE CVR | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 39 | $62.24 |
| JUL232573 | STARFINDER FLIP-MAT MINING OPERATION (C: 0-1-2) | PAIZO INC | Games | 9 | $61.93 |
| APR151123 | CROSSED BADLANDS #78 TORTURE CVR (MR) | AVATAR PRESS INC | Comics | 38 | $61.41 |
| AUG151168 | GOD IS DEAD #43 (MR) | AVATAR PRESS INC | Comics | 38 | $61.41 |
| JAN161148 | CROSSED BADLANDS #95 C DAY WORLDWIDE CVR (MR) | AVATAR PRESS INC | Comics | 38 | $61.41 |
| MAY181257 | ABERRANT #2 CVR B LEON DIAS (MR) | ACTION LAB ENTERTAINMENT | Comics | 41 | $61.35 |
| OCT121297 | FLY VOL II #3 (OF 5) B CVR ERIC J (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 51 | $61.00 |
| MAY222795 | PATHFINDER DARK ARCHIVE SP ED HC (P2) (C: 0-1-2) | PAIZO INC | Games | 2 | $60.74 |
| APR168770 | PATHFINDER RPG CORE RULEBOOK POCKET ED | PAIZO INC | Games | 6 | $60.73 |
| APR203137 | PATHFINDER SPELL CARDS DIVINE (P2) | PAIZO INC | Games | 6 | $60.73 |
| FEB222638 | PATHFINDER ADV PATH OUTLAWS ALKENSTAR 1 (P2) VOL 01 (OF 3) ( | PAIZO INC | Games | 6 | $60.73 |
| JUN218386 | WARLOCK GRIMOIRE 3 5E HC | PAIZO INC | Games | 6 | $60.73 |
| APR209059 | JIM HENSON STORYTELLER GHOSTS #4 (OF 4) FOC FRANQUIZ VAR | BOOM ENTERTAINMENT | Comics | 39 | $60.69 |
| AUG200980 | FAITHLESS II #5 15 COPY POPE INCV (MR) | BOOM ENTERTAINMENT | Comics | 39 | $60.69 |
| AUG247964 | GRIM #21 CVR H UNLOCKABLE FLAVIANO | BOOM ENTERTAINMENT | Comics | 39 | $60.69 |
| DEC240086 | HOUSE OF SLAUGHTER #30 CVR H 20 COPY INCV ANNIVERSARY MORA | BOOM ENTERTAINMENT | Comics | 39 | $60.69 |
| FEB209177 | JIM HENSON DARK CRYSTAL AGE RESISTANCE #8 FOC VAR | BOOM ENTERTAINMENT | Comics | 39 | $60.69 |
| FEB230334 | MIGHTY MORPHIN POWER RANGERS #107 CVR C 10 COPY INCV (C: 1-0 | BOOM ENTERTAINMENT | Comics | 39 | $60.69 |
| MAR201404 | JIM HENSON DARK CRYSTAL AGE RESISTANCE #9 CVR B MATTHEWS CON | BOOM ENTERTAINMENT | Comics | 39 | $60.69 |
| OCT178460 | RUGRATS #3 FOC INCV COLORING BOOK MONLONGO VAR | BOOM ENTERTAINMENT | Comics | 39 | $60.69 |
| SEP161461 | BELLADONNA #2 WRAP CVR (MR) | AVATAR PRESS INC | Comics | 25 | $60.65 |
| SEP161475 | JUNGLE FANTASY IVORY #4 NATURAL BEAUTY CVR (MR) | AVATAR PRESS INC | Comics | 25 | $60.65 |
| APR162202 | GFT ESCAPE FROM MONSTER ISLAND #6 (OF 6) C CVR CAFARO (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 38 | $60.65 |
| JUL151798 | GFT OZ REIGN OF WITCH QUEEN #6 (OF 6) A CVR LASHLEY (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 38 | $60.65 |
| APR241374 | WAR GODDESS SEXY NUDE BAG SET (3CT) (MR) (C: 0-1-2) | AVATAR PRESS INC | Comics | 6 | $60.57 |
| APR251275 | BAD GIRLS FIERCE FOIL BONUS SET (5CT) (MR) (C: 0-1-2) | AVATAR PRESS INC | Comics | 6 | $60.57 |
| APR251311 | UNHOLY ARGENT VS ONYX VIXENS NUDE BAG SET (3CT) (MR) (C: 1-1 | AVATAR PRESS INC | Comics | 6 | $60.57 |
| JAN221239 | GOD IS DEAD 37-42 ICONIC CVRS BAG SET (6CT) (MR) (C: 0-1-2) | AVATAR PRESS INC | Comics | 6 | $60.57 |
| JAN251472 | ESCAPE OF THE LIVING DEAD FEAR DIE-CUT BONUS SET (5CT) (MR) | AVATAR PRESS INC | Comics | 6 | $60.57 |
| JAN251474 | CROSSED PLUS 100 DISASTERED BAG SET (5CT) (MR) (C: 0-1-2) | AVATAR PRESS INC | Comics | 6 | $60.57 |
| MAR191517 | CROSSED BADLANDS #11 MID OHIO VIP (MR) (C: 0-1-2) | AVATAR PRESS INC | Comics | 6 | $60.57 |
| MAR251108 | CROSSED BADLANDS #13-18 BAG SET (6CT) (MR) (C: 0-1-2) | AVATAR PRESS INC | Comics | 6 | $60.57 |
| MAR251213 | BAD GIRLS LEATHER BONUS SET (5CT) (MR) (C: 0-1-2) | AVATAR PRESS INC | Comics | 6 | $60.57 |
| MAR251220 | JUNGLE FANTASY VIXENS JUNGLE GREEN LEATHER BONUS SET (4CT) ( | AVATAR PRESS INC | Comics | 6 | $60.57 |
| MAR251227 | WEBWITCH WAR NUDE BAG SET (3CT) (MR) (C: 1-1-2) | AVATAR PRESS INC | Comics | 6 | $60.57 |
| MAR251228 | UNHOLY ARGENT VS ONYX BLOWN AWAY NUDE BAG SET (3CT) (MR) (C: | AVATAR PRESS INC | Comics | 6 | $60.57 |
| MAR251235 | JUNGLE FANTASY SECRETS DINOS NUDE BAG SET (3CT) (MR) (C: | AVATAR PRESS INC | Comics | 6 | $60.57 |
| MAR251236 | JUNGLE FANTASY SECRETS FEARSOME NUDE BAG SET (3CT) (MR) (C: | AVATAR PRESS INC | Comics | 6 | $60.57 |
| MAR251239 | RAVENING DESTINY NUDE BAG SET (3CT) (MR) (C: 1-1-2) | AVATAR PRESS INC | Comics | 6 | $60.57 |
| MAR251240 | UNHOLY ARGENT VS ONYX KILLERS NUDE BAG SET (3CT) (MR) (C: 1- | AVATAR PRESS INC | Comics | 6 | $60.57 |

| Diamdno | Item Description | Vendor Name | Product Category | Units on Hand | Cost on Hand |
|---|---|---|---|---|---|
| DEC211377 | CROSSED ONE SHOTS TORTURE CVRS BAG SET (4CT) (MR) (C: 0-1-2) | AVATAR PRESS INC | Comics | 8 | $60.56 |
| DEC181662 | CROSSED PLUS 100 MIMIC #6 NWO FALL OF FANTASY LAND C (MR) (C | AVATAR PRESS INC | Comics | 12 | $60.54 |
| SEP240062 | MINOR ARCANA #3 CVR D 25 COPY INCV WALTA | BOOM ENTERTAINMENT | Comics | 31 | $60.33 |
| AUG211464 | AMERICAN MYTHOLOGY KIDS GRAPHIC NOVEL READER 3-PACK | AMERICAN MYTHOLOGY PRODUCTIONS | Books - Graphic Novels | 6 | $59.98 |
| JUL161162 | ZOMBIE TRAMP ONGOING #27 CVR B MENDOZA RISQUE (MR) | ACTION LAB ENTERTAINMENT | Comics | 32 | $59.88 |
| JUN131402 | GFT REALM KNIGHTS #1 (OF 4) B CVR MYCHAELS | ZENESCOPE ENTERTAINMENT INC | Comics | 50 | $59.80 |
| OCT151171 | CROSSED BADLANDS #91 C-DAY WORLDWIDE CVR (MR) | AVATAR PRESS INC | Comics | 37 | $59.79 |
| DEC240083 | HOUSE OF SLAUGHTER #30 CVR E ANNIVERSARY VAR MORA | BOOM ENTERTAINMENT | Comics | 38 | $59.13 |
| FEB201326 | JIM HENSON STORYTELLER GHOSTS #2 (OF 4) CVR A WALSH | BOOM ENTERTAINMENT | Comics | 38 | $59.13 |
| FEB209175 | JIM HENSON DARK CRYSTAL AGE RESISTANCE #9 CVR C | BOOM ENTERTAINMENT | Comics | 38 | $59.13 |
| FEB220696 | ALICE EVER AFTER #1 (OF 5) CVR G UNLOCKABLE VAR PANOSIAN | BOOM ENTERTAINMENT | Comics | 38 | $59.13 |
| FEB240030 | SOMETHING IS KILLING THE CHILDREN #36 CVR D 25 COPY INCV FOR | BOOM ENTERTAINMENT | Comics | 38 | $59.13 |
| JUL208573 | SOMETHING IS KILLING CHILDREN #8 (2ND PTG) | BOOM ENTERTAINMENT | Comics | 38 | $59.13 |
| JUL240058 | RANGER ACADEMY #10 CVR C 10 COPY INCV MI-GYEONG (C: 1-0-0) | BOOM ENTERTAINMENT | Comics | 38 | $59.13 |
| MAY181175 | JIM HENSON BENEATH DARK CRYSTAL #1 (OF 12) SUBSCRIP PETERSEN | BOOM ENTERTAINMENT | Comics | 38 | $59.13 |
| NOV230041 | RANGER ACADEMY #4 CVR B YELLOW BLANK SKETCH VAR (C: 1-0-0) | BOOM ENTERTAINMENT | Comics | 38 | $59.13 |
| NOV240083 | HOUSE OF SLAUGHTER #29 CVR I UNLOCKABLE DELL EDERA | BOOM ENTERTAINMENT | Comics | 38 | $59.13 |
| OCT230039 | HOUSE OF SLAUGHTER #20 CVR F 50 COPY INCV PEREZ | BOOM ENTERTAINMENT | Comics | 38 | $59.13 |
| OCT240025 | HOUSE OF SLAUGHTER #28 CVR D 10 COPY INCV FORNES | BOOM ENTERTAINMENT | Comics | 38 | $59.13 |
| APR181897 | JASMINE CROWN OF KINGS #2 (OF 5) CVR D | ZENESCOPE ENTERTAINMENT INC | Comics | 37 | $59.05 |
| JUN171675 | LAST GIRL STANDING SC TRINA ROBBINS (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Novels/Sf/Horror | 7 | $58.77 |
| NOV121409 | FLY VOL II #4 (OF 5) B CVR ERIC J (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 49 | $58.60 |
| OCT240036 | JIM HENSON PRESENTS #1 (OF 4) CVR G UNLOCKABLE MERCADO | BOOM ENTERTAINMENT | Comics | 25 | $58.40 |
| NOV240045 | MINOR ARCANA #5 CVR B MARTIN | BOOM ENTERTAINMENT | Comics | 30 | $58.38 |
| OCT230128 | MECH CADETS #5 (OF 6) CVR C 10 COPY INCV LIEW | BOOM ENTERTAINMENT | Comics | 30 | $58.38 |
| MAY161303 | RAVENING #1 GOTH DECO CVR (MR) | AVATAR PRESS INC | Comics | 24 | $58.22 |
| NOV151096 | CROSSED PLUS 100 #14 AMERICAN HISTORY X WRAP CVR (MR) | AVATAR PRESS INC | Comics | 36 | $58.18 |
| APR171213 | VAMPBLADE SEASON TWO #4 CVR F RODRIGUEZ 90S VAR RISQUE (MR) | ACTION LAB ENTERTAINMENT | Comics | 31 | $58.01 |
| MAY211096 | ZOMBIE TRAMP ONGOING #83 CVR A MACCAGNI (MR) | ACTION LAB ENTERTAINMENT | Comics | 31 | $58.01 |
| APR240043 | SOMETHING IS KILLING THE CHILDREN #38 CVR E 50 COPY INCV | BOOM ENTERTAINMENT | Comics | 37 | $57.58 |
| MAY230365 | GRIM #11 CVR E 50 COPY INCV DANI | BOOM ENTERTAINMENT | Comics | 37 | $57.58 |
| NOV240080 | HOUSE OF SLAUGHTER #29 CVR F 15 COPY INCV CHEW | BOOM ENTERTAINMENT | Comics | 37 | $57.58 |
| SEP240029 | RANGER ACADEMY #12 (OF 12) CVR D 25 COPY INCV FRANQ (C: 1-0- | BOOM ENTERTAINMENT | Comics | 37 | $57.58 |
| AUG241100 | HORROR & FANTASY ILLUS 20240 PINUP SPEC CVR A ABBONDANZA | ZENESCOPE ENTERTAINMENT INC | Comics | 24 | $57.50 |
| DEC220982 | CHILDREN O/T BLACK SUN #2 CVR D 10 COPY CADONICI VIRGIN INCV | ABLAZE | Comics | 36 | $57.46 |
| SEP131428 | HIT LIST #3 (OF 5) B CVR IGLE (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 48 | $57.41 |
| SEP131441 | GFT GRIMM FAIRY TALES #91 A CVR QUALANO | ZENESCOPE ENTERTAINMENT INC | Comics | 48 | $57.41 |
| FEB191310 | SPENCER AND LOCKE 2 #1 CVR B HOUSE | ACTION LAB ENTERTAINMENT | Comics | 38 | $56.86 |
| OCT212863 | STARFINDER RPG SPELL CARDS (C: 0-1-2) | PAIZO INC | Games | 4 | $56.68 |
| FEB161187 | CROSSED BADLANDS #97 C DAY WORLDWIDE CVR (MR) | AVATAR PRESS INC | Comics | 35 | $56.56 |
| NOV151089 | CODE PRU #1 NIGHTLIFE CVR (MR) | AVATAR PRESS INC | Comics | 35 | $56.56 |
| APR240062 | MIGHTY MORPHIN POWER RANGERS #121 CVR F 25 COPY INCV (C: 1-0 | BOOM ENTERTAINMENT | Comics | 29 | $56.44 |
| MAY240099 | LAWFUL #2 (OF 8) CVR B MERCADO | BOOM ENTERTAINMENT | Comics | 29 | $56.44 |
| NOV240063 | POWER RANGERS PRIME #3 CVR K UNLOCKABLE (C: 1-0-0) | BOOM ENTERTAINMENT | Comics | 29 | $56.44 |
| MAY121389 | GFT MYTHS & LEGENDS #19 A CVR RUFFINO (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 47 | $56.21 |
| JUN240157 | BRIAR #8 (OF 8) CVR D FOC REVEAL VAR | BOOM ENTERTAINMENT | Comics | 36 | $56.02 |
| MAR240053 | GRIM #17 CVR D 25 COPY INCV FORBES | BOOM ENTERTAINMENT | Comics | 36 | $56.02 |
| MAY230351 | SOMETHING IS KILLING THE CHILDREN #31 CVR B FRISON | BOOM ENTERTAINMENT | Comics | 36 | $56.02 |
| NOV200948 | UNKINDNESS OF RAVENS #5 (OF 4) CVR A MAIN | BOOM ENTERTAINMENT | Comics | 36 | $56.02 |
| NOV231161 | LIVING CORSPE ENCORE COMICS READER PACK (MR) | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 7 | $55.97 |
| DEC182180 | BLACK KNIGHT #5 (OF 5) CVR A NUNES | ZENESCOPE ENTERTAINMENT INC | Comics | 35 | $55.86 |
| JUN161854 | STREET FIGHTER LEGENDS CAMMY #2 (OF 4) CVR B PORTER | UDON ENTERTAINMENT INC | Comics | 35 | $55.86 |
| OCT141487 | LOVE & ROCKETS LIBRARY JAIME GN VOL 03 PERLA LA LOCA | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 7 | $55.83 |
| JAN161158 | GOD IS DEAD #48 ICONIC CVR (MR) | AVATAR PRESS INC | Comics | 23 | $55.80 |
| APR241293 | NIGHT OF THE LIVING DEAD DEATH VALLEY #3 NUDE VAR (MR) (C: 0 | AVATAR PRESS INC | Comics | 11 | $55.50 |
| FEB141550 | GFT CODE RED #5 (OF 5) A CVR JOHNSON (AOFD) (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 46 | $55.02 |
| JUL131413 | GFT REALM KNIGHTS #2 (OF 4) B CVR LAISO | ZENESCOPE ENTERTAINMENT INC | Comics | 46 | $55.02 |
| JUL141583 | GFT GRIMM FAIRY TALES #102 B CVR REYES (AOFD) (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 46 | $55.02 |
| DEC151048 | CROSSED BADLANDS #94 WRAP CVR (MR) | AVATAR PRESS INC | Comics | 34 | $54.94 |
| SEP238354 | PATHFINDER FLIP-MAT TEMPLES MULTI-PACK | PAIZO INC | Games | 5 | $54.66 |
| MAY241577 | HATE REVISITED #2 (OF 4) | FANTAGRAPHICS BOOKS | Comics | 26 | $54.49 |
| JAN220801 | REGARDING MATTER OF OSWALDS BODY #5 (OF 5) CVR B 25 COPY INC | BOOM ENTERTAINMENT | Comics | 35 | $54.46 |
| JAN240066 | RANGER ACADEMY #5 CVR C 10 COPY INCV MI-GYEONG (C: 1-0-0) | BOOM ENTERTAINMENT | Comics | 35 | $54.46 |
| DEC141129 | CROSSED BADLANDS #72 FATAL FANTASY CVR (MR) | AVATAR PRESS INC | Comics | 33 | $53.33 |
| JUN181261 | LUMBERJANES MIDSUMMER NIGHTS SCHEME #1 CVR A BUSTOS | BOOM ENTERTAINMENT | Comics | 17 | $52.97 |
| DEC240088 | HOUSE OF SLAUGHTER #30 CVR J UNLOCKABLE DELL EDERA | BOOM ENTERTAINMENT | Comics | 34 | $52.91 |
| MAR198038 | MODERN AGE RPG COMPANION HC | GREEN RONIN PUBLISHING | Games | 4 | $52.72 |
| JUL131420 | SCREWED #4 (OF 6) A CVR KIRKHAM (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 44 | $52.62 |
| OCT181271 | JIM HENSON LABYRINTH DISCOVERY ADVENTURE HC (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Novels/Sf/Horror | 9 | $52.61 |
| DEC240093 | POWER RANGERS PRIME #4 CVR E 10 COPY INCV DOALY (C: 1-0-0) | BOOM ENTERTAINMENT | Comics | 27 | $52.54 |
| OCT151871 | GRIMM FAIRY TALES ADULT COLORING BOOK VOL 01 | ZENESCOPE ENTERTAINMENT INC | Books - Novels/Sf/Horror | 10 | $51.96 |
| MAY231474 | BEAST OF BOWER BOULEVARD #1 CVR B HASSON | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 26 | $51.90 |
| SEP191582 | JUNGLE FANTASY BEAUTIES 2019 IVORY PAINTED (MR) | AVATAR PRESS INC | Comics | 16 | $51.78 |
| DEC171195 | JIM HENSON LABYRINTH #1 (OF 12) CORONATION SUB ISAACS | BOOM ENTERTAINMENT | Comics | 33 | $51.35 |
| JUL230083 | DAMN THEM ALL #8 CVR D FOC REVEAL VAR | BOOM ENTERTAINMENT | Comics | 33 | $51.35 |
| MAY230357 | SOMETHING IS KILLING THE CHILDREN #31 CVR H 100 COPY INCV | BOOM ENTERTAINMENT | Comics | 33 | $51.35 |
| FEB161292 | JUNGLE FANTASY VIXENS #2 (OF 2) WRAP CVR (MR) | AVATAR PRESS INC | Comics | 21 | $50.95 |
| SEP140951 | F1RST HERO #4 (OF 4) | ACTION LAB ENTERTAINMENT | Comics | 34 | $50.87 |
| AUG222986 | PATHFINDER KINGMAKER POSTER MAP FOLIO (C: 0-1-2) | PAIZO INC | Games | 5 | $50.61 |
| SEP240092 | AMORY WARS NO WORLD TOMORROW #7 (OF 12) CVR A GUGLIOTTA (MR) | BOOM ENTERTAINMENT | Comics | 26 | $50.60 |
| APR251292 | JUNGLE FANTASY IVORY LURID NUDE BAG SET (3CT) (MR) (C: 1-1-2 | AVATAR PRESS INC | Comics | 5 | $50.48 |
| APR251293 | JUNGLE FANTASY IVORY RELAX NUDE BAG SET (3CT) (MR) (C: 1-1-2 | AVATAR PRESS INC | Comics | 5 | $50.48 |
| APR251294 | JUNGLE FANTASY SECRETS REAR VIEW BAG SET (3CT) (MR) (C: 1-1- | AVATAR PRESS INC | Comics | 5 | $50.48 |
| APR251295 | JUNGLE FANTASY SECRETS SPLASH NUDE BAG SET (3CT) (MR) (C: | AVATAR PRESS INC | Comics | 5 | $50.48 |
| APR251297 | JUNGLE FANTASY SURVIVORS TARTS NUDE BAG SET (3CT) (MR) (C: 1 | AVATAR PRESS INC | Comics | 5 | $50.48 |
| AUG241559 | JUNGLE FANTASY ANNUAL 2019 ATTACKS BAG SET (4CT) (MR) (C: 0- | AVATAR PRESS INC | Comics | 5 | $50.48 |
| JAN221234 | GOD IS DEAD 7-12 ICONIC CVRS BAG SET (6CT) (MR) (C: 0-1-2) | AVATAR PRESS INC | Comics | 5 | $50.48 |
| MAR251135 | PLAGUE OF THE LIVING DEAD HAUNTING FOIL BONUS SET (5CT) (MR) | AVATAR PRESS INC | Comics | 5 | $50.48 |
| MAR251237 | JUNGLE FANTASY SURVIVORS SPICY NUDE BAG SET (3CT) (MR) (C: 1 | AVATAR PRESS INC | Comics | 5 | $50.48 |
| FEB171273 | CINEMA PURGATORIO #10 ANCIENT TOME PREMIUM CVR (MR) | AVATAR PRESS INC | Comics | 10 | $50.45 |
| APR211665 | CELESTIA HC | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 4 | $50.38 |
| JUL178453 | DISNEY RETURN OF SNOW WHITE & SEVEN DWARFS GN (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 6 | $50.37 |
| JUL131394 | GFT HUNTERS SHADOWLANDS #5 (OF 5) A CVR SIQUEIRA | ZENESCOPE ENTERTAINMENT INC | Comics | 42 | $50.23 |

| Diamdno | Item Description | Vendor Name | Product Category | Units on Hand | Cost on Hand |
|---|---|---|---|---|---|
| AUG141429 | SHOWA HISTORY OF JAPAN GN VOL 03 1944-1953 SHIGERU MIZUKI (M | DRAWN & QUARTERLY | Books - Graphic Novels | 5 | $49.90 |
| JUN181671 | WOMAN WORLD GN (MR) (C: 0-1-2) | DRAWN & QUARTERLY | Books - Graphic Novels | 5 | $49.90 |
| MAY251282 | TRIDENT OF AURELIA CORAZON #3 (OF 4) | BATTLE QUEST COMICS | Comics | 25 | $49.90 |
| FEB230319 | KNOW YOUR STATION #5 (OF 5) CVR D 25 COPY INCV LLOVET (MR) | BOOM ENTERTAINMENT | Comics | 32 | $49.80 |
| JUN240070 | GRIM #20 CVR G UNLOCKABLE FLAVIANO | BOOM ENTERTAINMENT | Comics | 32 | $49.80 |
| FEB178577 | STREET FIGHTER VS DARKSTALKERS #1 (OF 8) BAM EXC (NET) | UDON ENTERTAINMENT INC | Comics | 31 | $49.48 |
| AUG131564 | GFT GRIMM FAIRY TALES #90 C CVR CAFARO (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 41 | $49.04 |
| OCT101012 | FREEWAY GN (C: 0-0-1) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 4 | $48.70 |
| JAN228694 | (USE JUN182906) PATHFINDER FLIP TILES FOREST STARTER SET NEW | PAIZO INC | Games | 3 | $48.59 |
| JUL112166 | PATHFINDER CAMPAIGN SETTING LANDS OF THE LINNORM KINGS | PAIZO INC | Games | 6 | $48.58 |
| MAR242594 | STARFINDER FLIP-MAT CORPORATE OFFICE (C: 0-1-2) | PAIZO INC | Games | 6 | $48.58 |
| MAY181213 | JIM HENSON LABYRINTH CORONATION #5 (OF 12) SUBSCRIPTION TAKE | BOOM ENTERTAINMENT | Comics | 31 | $48.24 |
| MAR238131 | PATHFINDER FLIP MAT NIGHT MARKET & SHRINE (P2) | PAIZO INC | Games | 7 | $48.17 |
| MAY141637 | SF25 ART OF STREET FIGHTER SC (C: 0-0-1) | UDON ENTERTAINMENT INC | Books - Novels/Sf/Horror | 2 | $47.99 |
| DEC241567 | FANTAGRAPHICS UNDERGROUND KAFKAS MANUSCRIPT TP (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 5 | $47.00 |
| FEB151082 | DARK GODS #6 SIREN CVR (MR) | AVATAR PRESS INC | Comics | 29 | $46.86 |
| MAR151006 | UBER #25 WRAP CVR (MR) | AVATAR PRESS INC | Comics | 29 | $46.86 |
| JUN240058 | WYND SWEATSHIRT HOODIE XL | BOOM ENTERTAINMENT | Clothing & Apparel | 3 | $46.79 |
| JUN181262 | LUMBERJANES MIDSUMMER NIGHTS SCHEME #1 SUB WILLIAMS VAR | BOOM ENTERTAINMENT | Comics | 15 | $46.74 |
| JAN230394 | MMPR TMNT II #4 (OF 5) CVR H 50 COPY INCV CARDSTOCK DARBOE ( | BOOM ENTERTAINMENT | Comics | 20 | $46.72 |
| DEC240057 | BRONZE FACES #1 (OF 6) CVR B TEFENKGI | BOOM ENTERTAINMENT | Comics | 24 | $46.71 |
| FEB240134 | I HEART SKULL-CRUSHER #2 (OF 5) CVR A ZONNO | BOOM ENTERTAINMENT | Comics | 24 | $46.71 |
| MAR240061 | MIGHTY MORPHIN POWER RANGERS #120 CVR C HELMET VAR MONTES (C | BOOM ENTERTAINMENT | Comics | 24 | $46.71 |
| FEB230302 | GRIM #10 CVR E 50 COPY INCV | BOOM ENTERTAINMENT | Comics | 30 | $46.68 |
| FEB240031 | SOMETHING IS KILLING THE CHILDREN #36 CVR E 50 COPY INCV FRI | BOOM ENTERTAINMENT | Comics | 30 | $46.68 |
| JUL171488 | JIM HENSON POWER OF DARK CRYSTAL #7 (OF 12) SUBSCRIPTION TAK | BOOM ENTERTAINMENT | Comics | 30 | $46.68 |
| JUN230473 | DAMN THEM ALL #7 CVR C 25 COPY INCV ADLARD (MR) | BOOM ENTERTAINMENT | Comics | 30 | $46.68 |
| NOV142745 | PATHFINDER ADV PATH IRON GODS PT 6 DIVINITY DRIVE (C: 0-1-2) | PAIZO INC | Games | 5 | $46.56 |
| DEC181659 | CROSSED PLUS 100 MIMIC #4 NWO MS MAYHEM ORIGIN (SET OF 3) (M | AVATAR PRESS INC | Comics | 4 | $46.44 |
| SEP240124 | GARFIELD FULL COURSE TP VOL 05 (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 7 | $46.38 |
| APR141527 | GFT ASCENSION #5 (OF 5) B CVR MYCHAELS | ZENESCOPE ENTERTAINMENT INC | Comics | 29 | $46.28 |
| FEB211199 | JUNGLE FANTASY FAUNA #0 FIFTY SHADES NUDE VAR (RES) (MR) | AVATAR PRESS INC | Comics | 1 | $45.45 |
| FEB151073 | GOD IS DEAD #33 END OF DAYS CVR (MR) | AVATAR PRESS INC | Comics | 28 | $45.25 |
| NOV151116 | GOD IS DEAD #46 END OF DAYS CVR (MR) | AVATAR PRESS INC | Comics | 28 | $45.25 |
| APR211282 | JIM HENSONS STORYTELLER TRICKSTERS #4 (OF 4) CVR A MOMOKO | BOOM ENTERTAINMENT | Comics | 23 | $44.76 |
| MAR210939 | JIM HENSONS STORYTELLER TRICKSTERS #3 (OF 4) CVR A MOMOKO | BOOM ENTERTAINMENT | Comics | 23 | $44.76 |
| OCT240112 | I HEART SKULL-CRUSHER #8 CVR D UNLOCKABLE ZONNO | BOOM ENTERTAINMENT | Comics | 23 | $44.76 |
| NOV240070 | HELLO DARKNESS #7 CVR E 20 COPY INCV LEE (MR) | BOOM ENTERTAINMENT | Comics | 19 | $44.39 |
| JUN242119 | FINAL FIGHT #2 (OF 4) CVR C 5 COPY INCV JOSH PEREZ | UDON ENTERTAINMENT INC | Comics | 22 | $43.91 |
| MAR191612 | BELLADONNA FIRE FURY #12 BONDAGE (MR) | AVATAR PRESS INC | Comics | 18 | $43.67 |
| APR191202 | GO GO POWER RANGERS FOREVER RANGERS #1 PREORDER ANKA (C: 1-0 | BOOM ENTERTAINMENT | Comics | 14 | $43.63 |
| SEP181532 | CINEMA PURGATORIO #16 VAST CVR (MR) | AVATAR PRESS INC | Comics | 15 | $42.47 |
| JAN251670 | FANTAGRAPHICS UNDERGROUND PAGEANT TP (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 3 | $42.29 |
| APR132200 | PATHFINDER PLAYER COMPANION PATHFINDER SOCIETY PRIMER (C: 0- | PAIZO INC | Games | 8 | $42.09 |
| MAY151049 | UBER #27 WRAP CVR (MR) | AVATAR PRESS INC | Comics | 26 | $42.02 |
| NOV240079 | HOUSE OF SLAUGHTER #29 CVR E 10 COPY INCV FORNES | BOOM ENTERTAINMENT | Comics | 27 | $42.01 |
| NOV231154 | TEKNOFREAK SCI-FI PACK (4 ISSUES) | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 7 | $41.97 |
| OCT151453 | HIP HOP FAMILY TREE #5 (C: 0-1-2) | FANTAGRAPHICS BOOKS | Comics | 25 | $41.90 |
| MAR240039 | SOMETHING IS KILLING THE CHILDREN CROP TOP M (C: 0-1-2) | BOOM ENTERTAINMENT | Clothing & Apparel | 3 | $40.94 |
| MAY222805 | TOME OF HEROES HC (5E) (C: 0-1-2) | PAIZO INC | Games | 2 | $40.49 |
| AUG183170 | PATHFINDER RPG ADVANCED RACE GUIDE POCKET ED | PAIZO INC | Games | 5 | $40.48 |
| OCT172960 | PATHFINDER ACG HUNTER CLASS DECK | PAIZO INC | Games | 5 | $40.48 |
| OCT193272 | PATHFINDER RPG MONSTER CODEX POCKET ED | PAIZO INC | Games | 5 | $40.48 |
| FEB191249 | FAITHLESS #1 (OF 6) MAIN CVR POPE (MR) | BOOM ENTERTAINMENT | Comics | 26 | $40.46 |
| JUN230474 | DAMN THEM ALL #7 CVR D 50 COPY INCV PAQUETTE (MR) | BOOM ENTERTAINMENT | Comics | 26 | $40.46 |
| MAR240034 | SOMETHING IS KILLING THE CHILDREN #37 CVR D 25 COPY INCV | BOOM ENTERTAINMENT | Comics | 26 | $40.46 |
| MAR191328 | SEAFOAM FRIEND FOR MADISON #1 CVR B | ACTION LAB ENTERTAINMENT | Comics | 27 | $40.40 |
| MAR201762 | BELLADONNA ANNUAL 2017 FIFTY SHADES CAMILO A VAR (MR) | AVATAR PRESS INC | Comics | 2 | $40.39 |
| SEP181596 | JUNGLE FANTASY SECRETS #4 CENTURY (MR) (C: 0-1-2) | AVATAR PRESS INC | Comics | 2 | $40.39 |
| APR251268 | BAD GIRLS FERAL FOIL BONUS SET (5CT) (MR) (C: 0-1-2) | AVATAR PRESS INC | Comics | 4 | $40.38 |
| APR251272 | BAD GIRLS TASTY FOIL BONUS SET (5CT) (MR) (C: 0-1-2) | AVATAR PRESS INC | Comics | 4 | $40.38 |
| APR251273 | BAD GIRLS TEMPTRESS FOIL BONUS SET (5CT) (MR) (C: 0-1-2) | AVATAR PRESS INC | Comics | 4 | $40.38 |
| APR251284 | THRESHOLD LOOKERS FRISKY BAG SET (4 CT) (MR) (C: 0-1-2) | AVATAR PRESS INC | Comics | 4 | $40.38 |
| APR251286 | BELLADONNA FIRE & FURY CURSED NUDE BAG SET (3CT) (MR) (C: 1- | AVATAR PRESS INC | Comics | 4 | $40.38 |
| APR251289 | BELLADONNA FIRE & FURY SHOWTIME NUDE BAG SET (3CT) (MR) (C: | AVATAR PRESS INC | Comics | 4 | $40.38 |
| APR251298 | JUNGLE FANTASY SURVIVORS WILD RIDE NUDE BAG SET (3CT) (MR) ( | AVATAR PRESS INC | Comics | 4 | $40.38 |
| APR251299 | LOOKERS CHEERFUL NUDE BAG SET (3CT) (MR) (C: 1-1-2) | AVATAR PRESS INC | Comics | 4 | $40.38 |
| APR251300 | LOOKERS DUET NUDE BAG SET (3CT) (MR) (C: 1-1-2) | AVATAR PRESS INC | Comics | 4 | $40.38 |
| APR251305 | RAVENING SEDUCE NUDE BAG SET (3CT) (MR) (C: 1-1-2) | AVATAR PRESS INC | Comics | 4 | $40.38 |
| AUG161428 | RAVENING #4 (OF 4) COSTUME CHANGE SET (MR) | AVATAR PRESS INC | Comics | 4 | $40.38 |
| JAN221240 | GOD IS DEAD 43-48 ICONIC CVRS BAG SET (6CT) (MR) (C: 0-1-2) | AVATAR PRESS INC | Comics | 4 | $40.38 |
| MAR251218 | HELLINA HUNTRESS FOIL BONUS SET (5CT) (MR) (C: 1-1-2) | AVATAR PRESS INC | Comics | 4 | $40.38 |
| MAR251221 | WEBWITCH QUEEN FOIL BONUS SET (5CT) (MR) (C: 1-1-2) | AVATAR PRESS INC | Comics | 4 | $40.38 |
| MAR251229 | BELLADONNA FIRE AND FURY UNWIND NUDE BAG SET (3CT) (MR) (C: | AVATAR PRESS INC | Comics | 4 | $40.38 |
| MAR251247 | WIDOW X ADULT BAG SET B (3CT) (A) (C: 1-1-2) | AVATAR PRESS INC | Comics | 4 | $40.38 |
| OCT231613 | THRESHOLD DARK DAMES BAG SET (4CT) (C: 1-1-2) | AVATAR PRESS INC | Comics | 4 | $40.38 |
| JAN191673 | UNHOLY ARGENT VS ONYX #0 ADULT (A) (C: 1-1-2) | AVATAR PRESS INC | Comics | 10 | $40.35 |
| JUN201566 | UDONS ART OF CAPCOM HC VOL 01 | UDON ENTERTAINMENT INC | Books - Novels/Sf/Horror | 2 | $39.99 |
| DEC241413 | YOUNG NOMADDS TP VOL 01 (C: 0-1-2) | BATTLE QUEST COMICS | Books - Graphic Novels | 10 | $39.96 |
| JUN251080 | TRIDENT OF AURELIA CORAZON #4 (OF 4) | BATTLE QUEST COMICS | Comics | 20 | $39.92 |
| JUN083902 | JAMILTI & OTHER STORIES HC | DRAWN & QUARTERLY | Books - Graphic Novels | 5 | $39.90 |
| MAR152645 | PATHFINDER FLIP-MAT: WARSHIP (C: 0-1-2) | PAIZO INC | Games | 7 | $39.66 |
| JUL162023 | PERSONA 3 GN VOL 01 (C: 0-1-2) | UDON ENTERTAINMENT INC | Books - Graphic Novels | 7 | $39.17 |
| OCT230188 | BEHOLD BEHEMOTH #1 (OF 3) BSE VAR LEE (C: 0-1-2) | BOOM ENTERTAINMENT | Comics | 4 | $38.98 |
| MAR201362 | SOMETHING IS KILLING CHILDREN #8 | BOOM ENTERTAINMENT | Comics | 25 | $38.90 |
| MAY240039 | SOMETHING IS KILLING THE CHILDREN #39 CVR E 50 COPY INCV | BOOM ENTERTAINMENT | Comics | 25 | $38.90 |
| SEP191581 | JUNGLE FANTASY BEAUTIES 2019 PLAYFUL WRAP (MR) | AVATAR PRESS INC | Comics | 12 | $38.83 |
| NOV241353 | YUGGOTH CREATURES WRAP BAG SET (3CT) (MR) (C: 0-1-2) | AVATAR PRESS INC | Comics | 5 | $37.85 |
| NOV231461 | FAT COP HC (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 3 | $37.79 |
| JUL171292 | ZOMBIE TRAMP ONGOING #39 CVR C COCKTAIL (MR) | ACTION LAB ENTERTAINMENT | Comics | 20 | $37.43 |
| MAR132249 | PATHFINDER ADV PATH REIGN OF WINTER PT 4 FROZEN STARS (C: 0- | PAIZO INC | Games | 4 | $37.24 |
| MAY211034 | CIMMERIAN MAN-EATERS OF ZAMBOULA #1 CVR F 10 COPY PAQUETTE V | ABLAZE | Comics | 23 | $36.71 |
| AUG120838 | NIGHT O/T LIVING DEAD DAY O/T UNDEAD GN (MR) (C: 0-1-2) | AVATAR PRESS INC | Books - Graphic Novels | 30 | $36.33 |

| Diamdno | Item Description | Vendor Name | Product Category | Units on Hand | Cost on Hand |
|---|---|---|---|---|---|
| FEB202182 | STREET FIGHTER WORLD WARRIOR ENCYCLOPEDIA HC ARCADE EDITION | UDON ENTERTAINMENT INC | Books - Novels/Sf/Horror | 2 | $35.99 |
| AUG230050 | SOMETHING IS KILLING THE CHILDREN #34 CVR D 50 COPY INCV RAH | BOOM ENTERTAINMENT | Comics | 23 | $35.79 |
| JUN201092 | VISION GN GFORER | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 5 | $35.68 |
| JUL151045 | GOD IS DEAD #42 ENCHANTING CVR (MR) | AVATAR PRESS INC | Comics | 22 | $35.55 |
| FEB241151 | PULP MONSTERS READER PACK (6 ISSUES) | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 4 | $35.18 |
| JAN242542 | PATHFINDER FLIP-MAT BOARDING SCHOOL (C: 0-1-2) | PAIZO INC | Games | 5 | $34.41 |
| FEB171268 | CINEMA PURGATORIO #10 (MR) | AVATAR PRESS INC | Comics | 12 | $33.97 |
| NOV211183 | CROSSED BADLANDS AUXILIARY 13-18 BAG SET (6CT) (MR) (C: 0-1- | AVATAR PRESS INC | Comics | 3 | $33.32 |
| DEC211388 | DOKTOR SLEEPLESS WRAP MANUAL 1-3 BAG SET (4CT) (MR) (C: 0-1- | AVATAR PRESS INC | Comics | 5 | $32.80 |
| AUG181393 | JIM HENSON LABYRINTH CORONATION #8 (OF 12) SUBSCRIPTION TAKE | BOOM ENTERTAINMENT | Comics | 21 | $32.68 |
| JUN101832 | (USE MAY168356) PATHFINDER RPG ADVANCED PLAYERS GUIDE (C: 0- | PAIZO INC | Games | 2 | $32.39 |
| SEP202460 | (USE JAN248355) PATHFINDER BEGINNER BOX (P2) | PAIZO INC | Games | 2 | $32.39 |
| JAN132011 | PATHFINDER RPG SHATTERED STAR ADV PATH PAWN COLL (C: 0-1-2) | PAIZO INC | Games | 4 | $32.38 |
| JUL243103 | PATHFINDER FLIP-MAT NIGHT AMBUSH (C: 0-1-2) | PAIZO INC | Games | 4 | $32.38 |
| SEP091615 | PATHFINDER PATH COUNCIL THIEVES #4 INFERNAL SYNDROME (C: 0-1 | PAIZO INC | Games | 4 | $32.38 |
| JUN173373 | STARFINDER PAWNS BASE ASSORTMENT | PAIZO INC | Games | 8 | $32.37 |
| SEP223133 | TOME OF BEASTS 3 LTD ED HC | PAIZO INC | Games | 1 | $32.00 |
| SEP192216 | MIKULIFE KEIS HATSUNE MIKU ILLUSTRATION WORKS TP | UDON ENTERTAINMENT INC | Books - Novels/Sf/Horror | 2 | $31.99 |
| JAN212609 | PATHFINDER AGENTS OF EDGEWATCH PAWN COLL (P2) | PAIZO INC | Games | 3 | $30.36 |
| JUL142613 | PATHFINDER MODULE: PLUNDER & PERIL (C: 0-1-2) | PAIZO INC | Games | 3 | $30.36 |
| JUL163359 | PATHFINDER ADV PATH STRANGE AEONS PT 2 (C: 0-1-2) | PAIZO INC | Games | 3 | $30.36 |
| APR173284 | PATHFINDER PLAYER COMPANION ADVENTURERS ARMORY 2 (C: 0-1-1) | PAIZO INC | Games | 5 | $30.36 |
| JUL172384 | GFT GRIMM TALES OF TERROR VOL 3 #9 A CVR LEISTER (MR) | ZENESCOPE ENTERTAINMENT INC | Comics | 19 | $30.32 |
| MAR251131 | CROSSED PLUS 100 MIMIC WHIRLWIND 50 SHADES SET (2CT) (MR) (C | AVATAR PRESS INC | Comics | 2 | $30.29 |
| APR191549 | BELLADONNA FIRE FURY #1 SUPERIOR RAIDER (MR) (C: 0-1-2) | AVATAR PRESS INC | Comics | 3 | $30.29 |
| APR251285 | UNHOLY ARGENT VS ONYX MISCHIEF BAG SET (4 CT) (MR) (C: 0-1-2 | AVATAR PRESS INC | Comics | 3 | $30.29 |
| APR251296 | JUNGLE FANTASY SURVIVORS BAWDY NUDE BAG SET (3CT) (MR) (C: 1 | AVATAR PRESS INC | Comics | 3 | $30.29 |
| APR251302 | LOOKERS STRETCH NUDE BAG SET (3CT) (MR) (C: 1-1-2) | AVATAR PRESS INC | Comics | 3 | $30.29 |
| APR251306 | THRESHOLD ALLURE DIVINE NUDE BAG SET (3CT) (MR) (C: 1-1-2) | AVATAR PRESS INC | Comics | 3 | $30.29 |
| AUG211665 | JUNGLE FANTASY FAUNA #1 INTENSE SENSUAL VAR (MR) (C: 0-1-2) | AVATAR PRESS INC | Comics | 3 | $30.29 |
| JUL211384 | ESCAPE LIVING DEAD FEAR THE GORE COVERS SET (5CT) (MR) (C: 0 | AVATAR PRESS INC | Comics | 3 | $30.29 |
| MAR201749 | RAVENING #4 (OF 4) CENTURY ALLURING NUDE VAR (MR) | AVATAR PRESS INC | Comics | 3 | $30.29 |
| MAR251222 | BELLADONNA FIRE AND FURY MONSTERS NUDE BAG SET (3CT) (MR) (C | AVATAR PRESS INC | Comics | 3 | $30.29 |
| MAR251224 | JUNGLE FANTASY SECRETS TASTY NUDE BAG SET (3CT) (MR) (C: 1-1 | AVATAR PRESS INC | Comics | 3 | $30.29 |
| MAR251225 | HELLINA RAVENING BEHOLD BAG SET (3CT) (MR) (C: 1-1-2) | AVATAR PRESS INC | Comics | 3 | $30.29 |
| MAR251234 | JUNGLE FANTASY IVORY MANEATER NUDE BAG SET (3CT) (MR) (C: 1- | AVATAR PRESS INC | Comics | 3 | $30.29 |
| SEP191615 | BELLADONNA #1 CENTURY CAMILO NUDE B (MR) (C: 0-1-2) | AVATAR PRESS INC | Comics | 3 | $30.29 |
| NOV191510 | CROSSED +100 #5 DESIGN SKETCH VAR (MR) | AVATAR PRESS INC | Comics | 10 | $30.25 |
| APR161402 | MIGHTY MORPHIN POWER RANGERS #4 MAIN CVR | BOOM ENTERTAINMENT | Comics | 19 | $29.57 |
| JAN247616 | UNDERHEIST #4 (OF 5) CVR B JENKINS | BOOM ENTERTAINMENT | Comics | 15 | $29.19 |
| JUN230487 | ALICE NEVER AFTER #2 (OF 5) CVR B MERCADO (MR) | BOOM ENTERTAINMENT | Comics | 15 | $29.19 |
| AUG181704 | JUNGLE FANTASY SECRETS #3 LORELEI (MR) | AVATAR PRESS INC | Comics | 12 | $29.11 |
| MAY241597 | FANTAGRAPHICS UNDERGROUND CUTTING SEASON (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 2 | $28.19 |
| NOV171307 | (USE DEC178662) ABBOTT #1 | BOOM ENTERTAINMENT | Comics | 18 | $28.01 |
| AUG132496 | PATHFINDER AP WRATH O/T RIGHTEOUS PT 3 DEMONS HERESY (C: 0-1 | PAIZO INC | Games | 3 | $27.93 |
| FEB142540 | PATHFINDER ADV PATH MUMMYS MASK PT 3 SHIFTING SANDS (C: 0-1- | PAIZO INC | Games | 3 | $27.93 |
| JAN132006 | PATHFINDER ADVENTURE PATH REIGN OF WINTER PT 2 SHACKLED HUT | PAIZO INC | Games | 3 | $27.93 |
| JAN222630 | PATHFINDER ALCHEMY DECK (P2) (RES) (C: 0-1-2) | PAIZO INC | Games | 3 | $27.93 |
| OCT132384 | PATHFINDER ADV PATH WRATH O/T RIGHTEOUS PT 5 (C: 0-1-2) | PAIZO INC | Games | 3 | $27.93 |
| JAN201590 | FERALS #1 SLASHED VAR (MR) | AVATAR PRESS INC | Comics | 9 | $27.23 |
| SEP181360 | PRINCELESS FIND YOURSELF #2 CVR A | ACTION LAB ENTERTAINMENT | Comics | 18 | $26.93 |
| MAR191277 | GO GO POWER RANGERS #20 PREORDER MOK VAR (C: 1-0-0) | BOOM ENTERTAINMENT | Comics | 17 | $26.45 |
| JUN132391 | PATHFINDER PLAYER COMPANION DEMON HUNTERS HANDBOOK (C: 0-1-2 | PAIZO INC | Games | 5 | $26.31 |
| MAY132326 | PATHFINDER PLAYER COMPANION FAITHS & PHILOSOPHIES (C: 0-1-2) | PAIZO INC | Games | 5 | $26.31 |
| MAR191632 | BELLADONNA #3 NUDE & NAUGHTY B (MR) (C: 0-1-2) | AVATAR PRESS INC | Comics | 3 | $25.74 |
| SEP211128 | SPACE PIRATE CAPT HARLOCK #6 CVR E ALQUIE | ABLAZE | Comics | 16 | $25.54 |
| DEC171171 | CINEMA PURGATORIO #14 MODDED CVR (MR) | AVATAR PRESS INC | Comics | 9 | $25.48 |
| APR251413 | DEVILS GRIN GN BOOK ONE | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 2 | $25.19 |
| NOV181334 | GO GO POWER RANGERS #16 PREORDER MOK VAR (C: 1-0-0) | BOOM ENTERTAINMENT | Comics | 16 | $24.90 |
| OCT200972 | SOMETHING IS KILLING CHILDREN #13 CVR A MAIN | BOOM ENTERTAINMENT | Comics | 16 | $24.90 |
| SEP210740 | POWER RANGERS #13 CVR C 10 COPY INCV PAREL (C: 1-0-0) | BOOM ENTERTAINMENT | Comics | 16 | $24.90 |
| AUG132497 | PATHFINDER CAMPAIGN SETTING TOWNS OF THE INNER SEA (C: 0-1-2 | PAIZO INC | Games | 3 | $24.29 |
| AUG142820 | PATHFINDER PAWNS MUMMYS MASK ADV PATH PAWN COLLECTION (C: 0- | PAIZO INC | Games | 3 | $24.29 |
| MAY182926 | PATHFINDER RPG BESTIARY 5 POCKET ED | PAIZO INC | Games | 3 | $24.29 |
| MAY229692 | PATHFINDER FISTS RUBY PHOENIX PAWN COLL (P2) | PAIZO INC | Games | 3 | $24.29 |
| JAN201554 | ANNA MERCURY #2 DESIGN SKETCH VAR (MR) | AVATAR PRESS INC | Comics | 8 | $24.20 |
| NOV191506 | CROSSED +100 #1 DESIGN SKETCH VAR (MR) | AVATAR PRESS INC | Comics | 8 | $24.20 |
| JUL221151 | PELLUCIDAR ACROSS SAVAGE SEAS READER PACK | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 4 | $23.98 |
| MAY210976 | FIREFLY RETURN TO EARTH THAT WAS HC VOL 01 (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 3 | $23.39 |
| JUL220298 | STUFF OF NIGHTMARES #1 (OF 4) CVR G 25 COPY INCV GORHAM | BOOM ENTERTAINMENT | Comics | 12 | $23.35 |
| DEC208573 | BRZRKR (BERZERKER) #3 (OF 12) CVR I 100 COPY INCV FRISON (MR | BOOM ENTERTAINMENT | Comics | 15 | $23.34 |
| JAN181336 | JIM HENSON LABYRINTH CORONATION #2 (OF 12) SUBSCRIPTION ISAA | BOOM ENTERTAINMENT | Comics | 15 | $23.34 |
| JUL229389 | DAMN THEM ALL #1 (OF 6) CVR H 200 COPY INCV (MR) | BOOM ENTERTAINMENT | Comics | 15 | $23.34 |
| MAY210967 | MIGHTY MORPHIN #9 CVR C 10 COPY INCV LEE (C: 1-0-0) | BOOM ENTERTAINMENT | Comics | 15 | $23.34 |
| SEP220427 | DAMN THEM ALL #2 (OF 6) CVR E 100 COPY INCV HANS (MR) | BOOM ENTERTAINMENT | Comics | 15 | $23.34 |
| OCT151182 | WAR STORIES #15 BATTLE DAMAGE RETAILER ORDER INCV (NET) (MR) | AVATAR PRESS INC | Comics | 9 | $23.17 |
| MAR201746 | RAVENING #3 (OF 4) CENTURY ALLURING VAR (MR) | AVATAR PRESS INC | Comics | 3 | $22.71 |
| JUL220353 | BRZRKR (BERZERKER) #10 (OF 12) CVR H 100 COPY INCV EASTMAN ( | BOOM ENTERTAINMENT | Comics | 14 | $21.79 |
| MAR210911 | DUNE HOUSE ATREIDES #7 (OF 12) CVR D 50 COPY INCV SCHARF (MR | BOOM ENTERTAINMENT | Comics | 11 | $21.41 |
| DEC191506 | CROSSED PLUS 100 #15 RED CROSSED VAR | AVATAR PRESS INC | Comics | 7 | $21.18 |
| NOV201133 | GOD IS DEAD #42 GILDED VAR (MR) (C: 0-1-2) | AVATAR PRESS INC | Comics | 7 | $21.18 |
| DEC132327 | PATHFINDER PLAYER COMPANION CHAMPIONS OF BALANCE (C: 0-1-2) | PAIZO INC | Games | 4 | $21.04 |
| JUL132318 | PATHFINDER PLAYER COMPANION MYTHIC ORIGINS (C: 0-1-2) | PAIZO INC | Games | 4 | $21.04 |
| JUN192067 | BELLE OATH OF THORNS #2 CVR A COCCOLO | ZENESCOPE ENTERTAINMENT INC | Comics | 13 | $20.75 |
| SEP211129 | SPACE PIRATE CAPT HARLOCK #6 CVR F 10 COPY QUALANO INCV | ABLAZE | Comics | 13 | $20.75 |
| MAY168357 | PATHFINDER RPG ULTIMATE EQUIPMENT (C: 0-1-2) | PAIZO INC | Games | 1 | $20.25 |
| JUL209245 | PATHFINDER GAMEMASTERY GUIDE POCKET ED (P2) | PAIZO INC | Games | 2 | $20.24 |
| NOV198460 | PATHFINDER ADV PATH AGENTS EDGEWATCH (P2) VOL 01 | PAIZO INC | Games | 2 | $20.24 |
| AUG191385 | MIGHTY MORPHIN POWER RANGERS #44 CVR A CAMPBELL (C: 1-0-0) | BOOM ENTERTAINMENT | Comics | 13 | $20.23 |
| AUG210940 | HOUSE OF SLAUGHTER #1 CVR I 500 COPY INCV DEL MUNDO | BOOM ENTERTAINMENT | Comics | 13 | $20.23 |
| JUL171526 | LUMBERJANES #42 | BOOM ENTERTAINMENT | Comics | 13 | $20.23 |
| NOV210744 | HOUSE OF SLAUGHTER #4 CVR A SHEHAN | BOOM ENTERTAINMENT | Comics | 13 | $20.23 |
| JUN211288 | CROSSED PLUS 100 MIMIC #5 NWO FIFTY SHADES CACERES C VAR (MR | AVATAR PRESS INC | Comics | 1 | $20.20 |

| Diamdno | Item Description | Vendor Name | Product Category | Units on Hand | Cost on Hand |
|---|---|---|---|---|---|
| APR251267 | BAD GIRLS DEMURE FOIL BONUS SET (5CT) (MR) (C: 0-1-2) | AVATAR PRESS INC | Comics | 2 | $20.19 |
| APR251271 | BAD GIRLS MISCHIEF FOIL BONUS SET (5CT) (MR) (C: 0-1-2) | AVATAR PRESS INC | Comics | 2 | $20.19 |
| APR251287 | BELLADONNA FIRE & FURY HELLISH NUDE BAG SET (3CT) (MR) (C: 1 | AVATAR PRESS INC | Comics | 2 | $20.19 |
| AUG211661 | JUNGLE FANTASY FAUNA #1 INTENSE PLAYFUL NUDE VAR (MR) (C: 0- | AVATAR PRESS INC | Comics | 2 | $20.19 |
| MAR251233 | JUNGLE FANTASY IVORY BOOTY NUDE BAG SET (3CT) (MR) (C: 1-1-2 | AVATAR PRESS INC | Comics | 2 | $20.19 |
| MAR251243 | THRESHOLD ALLURE MYTH NUDE BAG SET (3CT) (MR) (C: 1-1-2) | AVATAR PRESS INC | Comics | 2 | $20.19 |
| JAN201578 | STRANGE KILLINGS BODY ORCHARD LEATHER VAR (MR) | AVATAR PRESS INC | Comics | 4 | $20.18 |
| FEB201543 | DOKTOR SLEEPLESS #13 WARNING SIGN VAR (MR) | AVATAR PRESS INC | Comics | 10 | $20.15 |
| SEP131142 | SHOWA HISTORY OF JAPAN GN VOL 01 1926 -1939 SHIGERU MIZUKI | DRAWN & QUARTERLY | Books - Graphic Novels | 2 | $19.96 |
| AUG151173 | GOD IS DEAD #43 GILDED RETAILER ORDER INCENTIVE CVR (NET) (M | AVATAR PRESS INC | Comics | 6 | $19.80 |
| JUN131135 | COMPLETE PEANUTS HC BOX SET 1987-1990 (C: 1-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 1 | $19.50 |
| DEC138210 | ARTESIA HC VOL 02 AFIELD (MR) | BOOM ENTERTAINMENT | Books - Graphic Novels | 2 | $19.46 |
| NOV181401 | PRINCELESS FIND YOURSELF #4 CVR B KNIGHT | ACTION LAB ENTERTAINMENT | Comics | 13 | $19.45 |
| JAN221313 | LADY DEATH SULTRY LEATHER CVRS BAG SET (3CT) (MR) (C: 0-1-2) | AVATAR PRESS INC | Comics | 1 | $19.19 |
| AUG163164 | PATHFINDER CAMPAIGN SETTING HORROR REALMS (C: 0-1-2) | PAIZO INC | Games | 2 | $18.62 |
| AUG173200 | STARFINDER ADV PATH DEAD SUNS PART 2 OF 6 SC (C: 0-1-2) | PAIZO INC | Games | 2 | $18.62 |
| JAN152646 | PATHFINDER ADV PATH GIANTSLAYER PT 2 HILL GIANTS PLEDGE (C: | PAIZO INC | Games | 2 | $18.62 |
| FEB162974 | PATHFINDER PLAYER COMPANION: ARMOR MASTER HANDBOOK (C: 0-1-2 | PAIZO INC | Games | 3 | $18.21 |
| DEC191483 | CAPTAIN SWING #3 PENNY DREADFUL VAR | AVATAR PRESS INC | Comics | 6 | $18.15 |
| AUG101837 | PATHFINDER PLAYER COMPANION INNER SEA PRIMER (C: 0-1-2) | PAIZO INC | Games | 4 | $17.80 |
| JUL191498 | ETERNAL THIRST OF DRACULA 2 #2 (MR) | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 11 | $17.56 |
| JAN240056 | MIGHTY MORPHIN POWER RANGERS #118 CVR D 10 COPY INCV BARENDS | BOOM ENTERTAINMENT | Comics | 9 | $17.51 |
| SEP191755 | NOW #7 NEW COMICS ANTHOLOGY (MR) (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 4 | $16.78 |
| APR142383 | PATHFINDER PAWNS BESTIARY 4 BOX (C: 0-1-2) | PAIZO INC | Games | 1 | $16.20 |
| JUL091714 | PATHFINDER RPG PATHFINDER BESTIARY (OLD PTG) (C: 0-1-2) | PAIZO INC | Games | 1 | $16.20 |
| MAY182931 | STARFINDER RPG ARMORY HC | PAIZO INC | Games | 1 | $16.20 |
| APR140892 | CROSSED TP VOL 09 (MR) | AVATAR PRESS INC | Books - Graphic Novels | 2 | $16.19 |
| DEC121895 | PATHFINDER CAMPAIGN SETTING CHRONICLE O/T RIGHTEOUS (C: 0-1- | PAIZO INC | Games | 2 | $16.19 |
| JUL152926 | PATHFINDER ADVENTURE CARD GAME MONK CLASS DECK (C: 0-1-2) | PAIZO INC | Games | 2 | $16.19 |
| MAR142414 | PATHFINDER CAMPAIGN SETTING OCCULT MYSTERIES (C: 0-1-2) | PAIZO INC | Games | 2 | $16.19 |
| MAY132324 | PATHFINDER CAMPAIGN SETTING REIGN OF WINTER POSTER MAP FOLIO | PAIZO INC | Games | 2 | $16.19 |
| NOV162981 | PATHFINDER CAMPAIGN SETTING STRANGE AEONS MAP FOLIO (C: 0-1- | PAIZO INC | Games | 2 | $16.19 |
| OCT192283 | ROSE OF VERSAILLES HC VOL 01 | UDON ENTERTAINMENT INC | Books - Graphic Novels | 1 | $15.60 |
| JUL191306 | FIREFLY STING ORIGINAL GN HC (C: 0-1-2) | BOOM ENTERTAINMENT | Books - Graphic Novels | 2 | $15.59 |
| FEB141585 | GFT TALES FROM OZ TP VOL 01 (C: 0-0-1) | ZENESCOPE ENTERTAINMENT INC | Books - Graphic Novels | 3 | $15.59 |
| AUG220284 | DAMN THEM ALL #1 (OF 6) CVR G 100 COPY INCV PHILLIPS (MR) | BOOM ENTERTAINMENT | Comics | 10 | $15.56 |
| NOV211179 | GRAVEL COMBAT MAGICIAN HORROR CVR BAG SET (5CT) (MR) (C: 0-1 | AVATAR PRESS INC | Comics | 2 | $15.14 |
| DEC191482 | CAPTAIN SWING #2 PENNY DREADFUL VAR | AVATAR PRESS INC | Comics | 5 | $15.13 |
| JAN201556 | ANNA MERCURY #4 DESIGN SKETCH VAR (MR) | AVATAR PRESS INC | Comics | 5 | $15.13 |
| JAN201583 | WOLFSKIN ANNUAL #1 DESIGN SKETCH VAR (MR) | AVATAR PRESS INC | Comics | 5 | $15.13 |
| JUN211316 | STITCHED #15 ANCIENT EVIL VAR (MR) (C: 0-1-2) | AVATAR PRESS INC | Comics | 5 | $15.13 |
| FEB171026 | MIRACULOUS TALES LADYBUG CAT NOIR TP S1 VOL 04 CLAWS OUT | ACTION LAB ENTERTAINMENT | Books - Graphic Novels | 4 | $14.99 |
| DEC211595 | CODE OF HONOR AND OTHER STORIES HC (C: 0-1-1) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 1 | $14.70 |
| JUN131390 | GFT HUNTERS SHADOWLANDS #4 (OF 5) C CVR CAFARO | ZENESCOPE ENTERTAINMENT INC | Comics | 12 | $14.35 |
| JUL213088 | SENTINELS OF EARTH PRIME COOP GAME MALADOR MYSTIC EXP (C: 0- | GREEN RONIN PUBLISHING | Games | 6 | $14.28 |
| MAY191506 | JUNGLE FANTASY ANNUAL 2019 TRI-SARA WRAP (MR) | AVATAR PRESS INC | Comics | 5 | $14.16 |
| JUN171321 | GO GO POWER RANGERS #2 UNLOCK PAPER DOLL VAR (C: 1-0-0) | BOOM ENTERTAINMENT | Comics | 9 | $14.00 |
| JAN181315 | MIGHTY MORPHIN POWER RANGERS #25 UNLOCKABLE MATCH TO VAR SG | BOOM ENTERTAINMENT | Comics | 35 | $14.00 |
| JUN181290 | ATHENA VOLTAIRE 2018 ONGOING #6 CVR A BRYANT | ACTION LAB ENTERTAINMENT | Comics | 9 | $13.47 |
| MAR251370 | GO FIGURE FIGURATIVE SOCIAL SURREALIST PAINTINGS HC (C: 0-1- | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 1 | $12.60 |
| MAR220791 | HOUSE OF SLAUGHTER #6 CVR G 150 COPY INCV SORRENTINO | BOOM ENTERTAINMENT | Comics | 8 | $12.45 |
| DEC191484 | CAPTAIN SWING #4 PENNY DREADFUL VAR | AVATAR PRESS INC | Comics | 4 | $12.10 |
| JAN201584 | WOLFSKIN HUNDREDTH DREAM #1 BLOOD & BRONZE VAR (MR) | AVATAR PRESS INC | Comics | 4 | $12.10 |
| MAR201669 | WAR STORIES #4 BATTLE DAMAGED VAR (MR) | AVATAR PRESS INC | Comics | 4 | $12.10 |
| MAR201674 | WAR STORIES #9 BATTLE DAMAGED VAR (MR) | AVATAR PRESS INC | Comics | 4 | $12.10 |
| MAY211162 | BEYOND THE FARTHEST STAR ZANDAR #1 CENTURY ED VAR (C: 0-1-2) | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 1 | $12.00 |
| NOV240962 | CINDERELLA OMNIBUS BLOODSTAINS & FURRY FRIENDS TP (C: 0-1-1) | ZENESCOPE ENTERTAINMENT INC | Books - Graphic Novels | 1 | $12.00 |
| SEP230070 | SOMETHING IS KILLING THE CHILDREN T-SHIRT XL | BOOM ENTERTAINMENT | Clothing & Apparel | 1 | $11.70 |
| MAY191504 | JUNGLE FANTASY ANNUAL 2019 VIXENS WRAP (MR) | AVATAR PRESS INC | Comics | 4 | $11.32 |
| NOV211176 | WAR STORIES NOSE ART 7-12 BAG SET (6CT) (MR) (C: 0-1-2) | AVATAR PRESS INC | Comics | 1 | $11.11 |
| JAN221782 | STEINS GATE COMP MANGA SC STD ED (C: 0-1-2) | UDON ENTERTAINMENT INC | Books - Graphic Novels | 1 | $10.50 |
| JAN251669 | TEDWARD HC (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 1 | $10.50 |
| AUG152918 | PATHFINDER PAWNS: GIANTSLAYER PAWN COLLECTION (C: 0-1-2) | PAIZO INC | Games | 1 | $10.12 |
| APR251290 | HELLINA RAVENING MISTRESS NUDE BAG SET (3CT) (MR) (C: 1-1-2) | AVATAR PRESS INC | Comics | 1 | $10.10 |
| DEC211460 | JUNGLE FANTASY FAUNA #1 INTENSE MOODY NUDE VAR (MR) (C: 0-1- | AVATAR PRESS INC | Comics | 1 | $10.10 |
| JUL241481 | JUNGLE FANTASY FAUNA NIBBLES NUDE BAG SET (3CT) (MR) (C: 0-1 | AVATAR PRESS INC | Comics | 1 | $10.10 |
| MAR251248 | WIDOW X ADULT BAG SET C (3CT) (A) (C: 1-1-2) | AVATAR PRESS INC | Comics | 1 | $10.10 |
| NOV241439 | NIRA X CYBERFRIENDS NUDE BAG SET (3CT) (MR) (C: 0-1-2) | AVATAR PRESS INC | Comics | 1 | $10.10 |
| APR151419 | SHOWA HISTORY OF JAPAN GN VOL 04 1953-1989 SHIGERU MIZUKI (M | DRAWN & QUARTERLY | Books - Graphic Novels | 1 | $9.98 |
| DEC231299 | NOMADD UNCONQUERABLE CAVE OF BROKEN TOMBS #4 (OF 5) | BATTLE QUEST COMICS | Comics | 5 | $9.98 |
| DEC228078 | DUNE HOUSE HARKONNEN #1 (OF 12) 2ND PTG SHELFER (MR) | BOOM ENTERTAINMENT | Comics | 5 | $9.73 |
| SEP210726 | POWER RANGERS UNIVERSE #1 (OF 6) CVR D 50 COPY INCV MONTES ( | BOOM ENTERTAINMENT | Comics | 5 | $9.73 |
| SEP220356 | BEHOLD BEHEMOTH #1 (OF 5) CVR B LEMIRE | BOOM ENTERTAINMENT | Comics | 5 | $9.73 |
| AUG211773 | RED ROOM ANTISOCIAL NETWORK TP (MR) (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 1 | $9.66 |
| JAN121113 | WHAT IS ALL THIS SC NOVEL (C: 0-0-2) | FANTAGRAPHICS BOOKS | Books - Novels/Sf/Horror | 1 | $9.66 |
| MAR251365 | THE COMICS JOURNAL TP #311 (C: 0-1-2) | FANTAGRAPHICS BOOKS | Books - Graphic Novels | 1 | $9.66 |
| OCT152869 | PATHFINDER CAMPAIGN CHELIAX THE INFERNAL EMPIRE (C: 0-1-2) | PAIZO INC | Games | 1 | $9.31 |
| DEC191492 | CROSSED PLUS 100 #1 RED CROSSED VAR | AVATAR PRESS INC | Comics | 3 | $9.08 |
| JAN201558 | ANNA MERCURY ARTBOOK DESIGN SKETCH VAR (MR) | AVATAR PRESS INC | Comics | 3 | $9.08 |
| JAN201570 | GRAVEL #11 BLACK MAGIC VAR (MR) | AVATAR PRESS INC | Comics | 3 | $9.08 |
| JAN201598 | FERALS #9 SLASHED VAR (MR) | AVATAR PRESS INC | Comics | 3 | $9.08 |
| JAN201600 | FERALS #11 SLASHED VAR (MR) | AVATAR PRESS INC | Comics | 3 | $9.08 |
| JUN211308 | STITCHED #7 PHOTO VAR (MR) (C: 0-1-2) | AVATAR PRESS INC | Comics | 3 | $9.08 |
| AUG142818 | PATHFINDER CARDS: ICONIC EQUIPMENT 2 ITEM CARDS DECK (C: 0-1 | PAIZO INC | Games | 2 | $8.90 |
| DEC101698 | PATHFINDER PLAYER COMPANION FAITHS PURITY (C: 0-1-2) | PAIZO INC | Games | 2 | $8.90 |
| OCT182921 | STARFINDER RPG CRITICAL HIT DECK | PAIZO INC | Games | 2 | $8.90 |
| FEB182806 | PATHFINDER RPG BESTIARY 4 POCKET ED | PAIZO INC | Games | 1 | $8.10 |
| FEB221200 | AMERICAN MYTHOLOGY MATURE STARTER PACK | AMERICAN MYTHOLOGY PRODUCTIONS | Comics | 1 | $8.00 |
| JUL220316 | MIGHTY MORPHIN POWER RANGERS #100 CVR I 100 COPY INCV LEE (C | BOOM ENTERTAINMENT | Comics | 2 | $7.79 |
| JAN182864 | STARFINDER RPG FLIP MAT SPACE STATION | PAIZO INC | Games | 1 | $6.07 |
| SEP202463 | PATHFINDER FLIP MAT TROUBLES IN OTARI (P2) | PAIZO INC | Games | 1 | $6.07 |
| DEC191507 | CROSSED PLUS 100 #16 RED CROSSED VAR | AVATAR PRESS INC | Comics | 2 | $6.05 |
| FEB211124 | CROSSED BADLANDS #23 RED CROSSED VAR (MR) (C: 0-1-2) | AVATAR PRESS INC | Comics | 2 | $6.05 |

| Diamdno | Item Description | Vendor Name | Product Category | Units on Hand | Cost on Hand |
|---|---|---|---|---|---|
| JAN201553 | ANNA MERCURY #1 DESIGN SKETCH VAR (MR) | AVATAR PRESS INC | Comics | 2 | $6.05 |
| JAN201571 | GRAVEL #12 BLACK MAGIC VAR (MR) | AVATAR PRESS INC | Comics | 2 | $6.05 |
| JAN201581 | WOLFSKIN #2 PLATINUM FOIL VAR (MR) | AVATAR PRESS INC | Comics | 2 | $6.05 |
| JAN201602 | FERALS #13 SLASHED VAR (MR) | AVATAR PRESS INC | Comics | 2 | $6.05 |
| JAN201604 | FERALS #15 SLASHED VAR (MR) | AVATAR PRESS INC | Comics | 2 | $6.05 |
| MAR201666 | WAR STORIES #1 BATTLE DAMAGED VAR (MR) | AVATAR PRESS INC | Comics | 2 | $6.05 |
| MAR201668 | WAR STORIES #3 BATTLE DAMAGED VAR (MR) | AVATAR PRESS INC | Comics | 2 | $6.05 |
| MAR211114 | CROSSED BADLANDS #64 RED CROSSED VAR (MR) (C: 0-1-2) | AVATAR PRESS INC | Comics | 2 | $6.05 |
| NOV191518 | PROVIDENCE #7 ANCIENT TOME VAR (MR) | AVATAR PRESS INC | Comics | 2 | $6.05 |
| NOV191550 | SUPERGOD #1 CHURCH OF THE SUPERGOD VAR (MR) | AVATAR PRESS INC | Comics | 2 | $6.05 |
| FEB161190 | PROVIDENCE #6 (OF 12) WEIRD PULP CVR (MR) | AVATAR PRESS INC | Comics | 1 | $5.05 |
| AUG191756 | BELLADONNA FIRE FURY #13 LUSCIOUS (RES) (MR) | AVATAR PRESS INC | Comics | 2 | $4.85 |
| DEC220324 | SOMETHING IS KILLING THE CHILDREN #29 CVR D 50 COPY INCV | BOOM ENTERTAINMENT | Comics | 3 | $4.67 |
| AUG122128 | PATHFINDER PLAYER COMPANION BLOOD O/T NIGHT (C: 0-1-2) | PAIZO INC | Games | 1 | $4.45 |
| DEC191481 | CAPTAIN SWING #1 PENNY DREADFUL VAR | AVATAR PRESS INC | Comics | 1 | $3.03 |
| DEC191504 | CROSSED PLUS 100 #13 RED CROSSED VAR | AVATAR PRESS INC | Comics | 1 | $3.03 |
| DEC191509 | CROSSED PLUS 100 #18 RED CROSSED VAR | AVATAR PRESS INC | Comics | 1 | $3.03 |
| JAN201565 | GRAVEL #6 BLACK MAGIC VAR (MR) | AVATAR PRESS INC | Comics | 1 | $3.03 |
| JAN201589 | WOLFSKIN HUNDREDTH DREAM #6 BLOOD & BRONZE VAR (MR) | AVATAR PRESS INC | Comics | 1 | $3.03 |
| JAN201601 | FERALS #12 SLASHED VAR (MR) | AVATAR PRESS INC | Comics | 1 | $3.03 |
| MAR201680 | WAR STORIES #15 BATTLE DAMAGED VAR (MR) | AVATAR PRESS INC | Comics | 1 | $3.03 |
| MAR211126 | ABSOLUTION #6 VIGILANTE VAR (MR) (C: 0-1-2) | AVATAR PRESS INC | Comics | 1 | $3.03 |
| NOV191610 | WAR GODDESS #12 ART NOUVEAU VAR (MR) | AVATAR PRESS INC | Comics | 1 | $3.03 |
| FEB251059 | GFT ONCE UPON END OF TIME CVR C JOHN ROYLE | ZENESCOPE ENTERTAINMENT INC | Comics | 1 | $2.40 |
| OCT161237 | UBER INVASION #1 BLITZKREIG CVR (MR) | AVATAR PRESS INC | Comics | 1 | $1.62 |
| APR201406 | GUNG HO #7 CVR E 10 COPY VIRGIN JUNGGI INCV (NET) | ABLAZE | Comics | 189 | $0.00 |
| APR218260 | SPACE PIRATE CAPT HARLOCK #1 FOC 25 COPY DELL EDERA INCV (NE | ABLAZE | Comics | 268 | $0.00 |
| APR238113 | SOMETHING IS KILLING CHILDREN DLX HC BOOK 01 SLIPCASE (EMPTY | BOOM ENTERTAINMENT | Retailers Sales Tools | 428 | $0.00 |
| APR247338 | GODS RAIN A PATHFINDER NOVEL ARC SC (NET) | PAIZO INC | Retailers Sales Tools | 36 | $0.00 |
| AUG161355 | POWER RANGERS PINK #6 50 COPY INCV BARTEL VAR (NET) | BOOM ENTERTAINMENT | Comics | 86 | $0.00 |
| AUG181391 | JIM HENSON BENEATH DARK CRYSTAL #3 (OF 12) 25 CPY GARBETT IN | BOOM ENTERTAINMENT | Comics | 50 | $0.00 |
| AUG198822 | JIM HENSON DARK CRYSTAL AGE RESISTANCE #2 25 COPY INCV (Net) | BOOM ENTERTAINMENT | Comics | 77 | $0.00 |
| AUG208478 | DUNE HOUSE ATREIDES #1 (OF 12) 1 PER STORE VAR (NET) | BOOM ENTERTAINMENT | Comics | 167 | $0.00 |
| AUG218776 | GUILLEM MARCH LAURA #1 CVR I FOC 25 COPY SKETCH ART INCV (NE | ABLAZE | Comics | 130 | $0.00 |
| DEC171196 | JIM HENSON LABYRINTH #1 (OF 12) CORONATION 15 DURIEUX INCV ( | BOOM ENTERTAINMENT | Comics | 13 | $0.00 |
| DEC171197 | JIM HENSON LABYRINTH #1 (OF 12) CORONATION 25 THOMPSON (Net) | BOOM ENTERTAINMENT | Comics | 53 | $0.00 |
| DEC191241 | BUFFY THE VAMPIRE SLAYER #12 25 COPY QUINONES INCV (NET) | BOOM ENTERTAINMENT | Comics | 48 | $0.00 |
| DEC198677 | ALIENATED SHELF TALKER PROMO (NET) | BOOM ENTERTAINMENT | Retailers Sales Tools | 511 | $0.00 |
| DEC209343 | BRZRKR PROMO POSTER (NET) | BOOM ENTERTAINMENT | Retailers Sales Tools | 32 | $0.00 |
| DEC218456 | PROMO ASHCAN SOMETHING IS KILLING THE CHILDREN #21 (NET) | BOOM ENTERTAINMENT | Retailers Sales Tools | 181 | $0.00 |
| DEC219640 | SOMETHING IS KILLING CHILDREN DLX SLIPCASE (EMPTY) (NET) (C: | BOOM ENTERTAINMENT | Supplies - Comic | 193 | $0.00 |
| FEB161248 | MIGHTY MORPHIN POWER RANGERS #2 50 COPY INCV QUINONES CVR (N | BOOM ENTERTAINMENT | Comics | 685 | $0.00 |
| FEB208189 | FAITHLESS II #1 ONE PER STORE VAR (Net) (MR) | BOOM ENTERTAINMENT | Comics | 302 | $0.00 |
| FEB247124 | SOMETHING IS KILLING THE CHILDREN #36 THANK YOU VAR (NET) | BOOM ENTERTAINMENT | Comics | 64 | $0.00 |
| FEB249168 | SOMETHING IS KILLING THE CHILDREN #37 THANK YOU VAR (NET) | BOOM ENTERTAINMENT | Comics | 98 | $0.00 |
| FEB249169 | SOMETHING IS KILLING THE CHILDREN #38 THANK YOU VAR (NET) | BOOM ENTERTAINMENT | Comics | 109 | $0.00 |
| FEB249171 | SOMETHING IS KILLING THE CHILDREN #40 THANK YOU VAR (NET) | BOOM ENTERTAINMENT | Comics | 82 | $0.00 |
| JAN161184 | MIGHTY MORPHIN POWER RANGERS #1 50 COPY INCV WADA CVR (NET) | BOOM ENTERTAINMENT | Comics | 433 | $0.00 |
| JAN219529 | SOMETHING IS KILLING THE CHILDREN #1 8TH PTG (Net) | BOOM ENTERTAINMENT | Comics | 3,965 | $0.00 |
| JAN248560 | STREET FIGHTER MASTERS: AKUMA VS RYU #1 RETAILER APPRECIATIO | UDON ENTERTAINMENT INC | Comics | 424 | $0.00 |
| JUL161369 | POWER RANGERS PINK #5 50 COPY INCV WU VAR (NET) | BOOM ENTERTAINMENT | Comics | 94 | $0.00 |
| JUL161546 | DAILY PIDGEON NEWSPAPER 3 COPY INCV (NET) | DRAWN & QUARTERLY | Comics | 6 | $0.00 |
| JUL191319 | ANGEL #5 40 COPY LEE INCV (NET) | BOOM ENTERTAINMENT | Comics | 74 | $0.00 |
| JUL198686 | JIM HENSON DARK CRYSTAL AGE RESISTANCE #1 ONE PER STORE (Net | BOOM ENTERTAINMENT | Comics | 48 | $0.00 |
| JUL200943 | CIMMERIAN PEOPLE OF BLACK CIRCLE #2 CVR E 10 COPY CASAS VIRG | ABLAZE | Comics | 364 | $0.00 |
| JUL218000 | HE WHO FIGHTS WITH MONSTERS #1 CVR K FOC 25 COPY REVEAL (NET | ABLAZE | Comics | 315 | $0.00 |
| JUL238574 | LOVE & ROCKETS FIRST FIFTY CLASSIC SLIPCASE (EMPTY) (NET) | FANTAGRAPHICS BOOKS | Retailers Sales Tools | 43 | $0.00 |
| JUL239542 | STREET FIGHTER OMEGA DIRECT MARKET APPRECIATION EDITION (Net | UDON ENTERTAINMENT INC | Comics | 213 | $0.00 |
| JUL247329 | ELLES TP VOL 1-3 BOX SET EMPTY (NET) | ABLAZE | Retailers Sales Tools | 1,293 | $0.00 |
| JUL247330 | ELLES TP BOX SET POSTER (NET) | ABLAZE | Retailers Sales Tools | 1,266 | $0.00 |
| JUL247331 | MINECRAFT MISADV OF FRIGIEL & FLUFFY VOL 1-3 BOX SET EMPTY ( | ABLAZE | Retailers Sales Tools | 376 | $0.00 |
| JUL247332 | MINECRAFT MISADV OF FRIGIEL & FLUFFY BOX SET POSTER (NET) | ABLAZE | Retailers Sales Tools | 374 | $0.00 |
| JUN208001 | FAITHLESS II #1 CVR D RETAILER SUMMIT VAR (NET) (MR) | BOOM ENTERTAINMENT | Comics | 499 | $0.00 |
| MAR201433 | KIDZ #5 10 COPY GORILLAZ ALBUM PARODY FOIL INCV CVR | ABLAZE | Comics | 267 | $0.00 |
| MAY181176 | JIM HENSON BENEATH DARK CRYSTAL #1 (OF 12) 25 CPY INCV PEREZ | BOOM ENTERTAINMENT | Comics | 71 | $0.00 |
| MAY191227 | FIREFLY #8 15 COPY NAKAYAMA INCV (NET) | BOOM ENTERTAINMENT | Comics | 90 | $0.00 |
| MAY219388 | MARIA LLOVETS PORCELAIN #1 FOC 25 COPY AXEL B&W VIRGIN (NET) | ABLAZE | Comics | 243 | $0.00 |
| MAY247666 | MINOR ARCANA #1 ADVANCE EDITION (NET) | BOOM ENTERTAINMENT | Comics | 288 | $0.00 |
| MAY248407 | HELLO DARKNESS #1 THANK YOU VAR (NET) | BOOM ENTERTAINMENT | Comics | 89 | $0.00 |
| NOV151005 | VAMPBLADE #1 5 COPY GOO INCV (NET) (MR) | ACTION LAB ENTERTAINMENT | Comics | 121 | $0.00 |
| NOV151010 | VAMPBLADE #1 50 COPY 90S CHEESECAKE INCV (NET) (MR) | ACTION LAB ENTERTAINMENT | Comics | 218 | $0.00 |
| NOV237590 | HOUSE OF SLAUGHTER #21 ASHCAN THANK YOU VAR (NET) | BOOM ENTERTAINMENT | Comics | 90 | $0.00 |
| OCT181276 | JIM HENSON BENEATH DARK CRYSTAL #5 (OF 12) 25 CPY PEREZ INCV | BOOM ENTERTAINMENT | Comics | 112 | $0.00 |
| OCT200982 | CIMMERIAN FROST GIANTS DAUGHTER #1 10 COPY MOMOKO VIRGIN INC | ABLAZE | Comics | 319 | $0.00 |
| OCT200983 | CIMMERIAN FROST GIANTS DAUGHTER #1 20 COPY MOMOKE B&W INCV ( | ABLAZE | Comics | 200 | $0.00 |
| OCT200984 | CIMMERIAN FROST GIANTS DAUGHTER #1 30 COPY NEGATIVE MOMOKO I | ABLAZE | Comics | 220 | $0.00 |
| OCT200989 | MIRKA ANDOLFOS UNSACRED VOL 2 #2 10 COPY ANDOLFO VIRGIN INCV | ABLAZE | Comics | 184 | $0.00 |
| OCT200990 | MIRKA ANDOLFOS UNSACRED VOL 2 #2 20 COPY NEGATIVE ANDOLFO IN | ABLAZE | Comics | 175 | $0.00 |
| OCT238019 | STREET FIGHTER MASTERS: KIMBERLY DIRECT MARKET APPRECIATION | UDON ENTERTAINMENT INC | Comics | 118 | $0.00 |
| SEP238297 | TRESE BOX SET POSTER (NET) | ABLAZE | Retailers Sales Tools | 3,322 | $0.00 |
| SEP238299 | CIMMERIAN BOX SET POSTER (NET) | ABLAZE | Retailers Sales Tools | 1,874 | $0.00 |
| SEP239485 | BREAKER 1-5 BOX SET EMPTY (NET) | ABLAZE | Retailers Sales Tools | 696 | $0.00 |
| SEP239486 | CIMMERIAN 1-4 BOX SET EMPTY (NET) | ABLAZE | Retailers Sales Tools | 40 | $0.00 |
| SEP239487 | TRESE BOX 1-6 SET EMPTY (NET) | ABLAZE | Retailers Sales Tools | 1,148 | $0.00 |