**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF MARYLAND**
**(Baltimore Division)**

| | |
|---|---|
| In re<br><br>Diamond Comic Distributors, Inc., *et al.*,<br><br>Debtors. [1] | Case No. 25-10308 (DER)<br><br>Chapter 7<br><br>(Jointly Administered)<br><br>**Ref. Docket Nos. 1309 & 1310** |

**CERTIFICATE OF SERVICE**

I, PANAGIOTA MANATAKIS, hereby certify that:

1.  I am employed as a Senior Case Manager by Epiq Corporate Restructuring, LLC, with their principal office located at 1166 Avenue of the Americas, New York, New York 10036. I am over the age of eighteen years and am not a party to the above-captioned action.

2.  On August 5, 2026, I caused to be served the:

    a.  "Notice of Joint Motion to Approve Settlement Pursuant to Fed. R. Bankr. P. 9019(a) (Trustee and Ad Hoc Consignment Group)," dated August 5, 2026 [Docket No. 1309], and

    b.  "Notice of Filing of Motion for Entry of Administrative Order Limiting Notice and Related Relief," dated August 5, 2026 [Docket No. 1310],

    by causing true and correct copies to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed Exhibit A.

---

[1] The Debtors in these chapter 11 cases along with the last four digits of the Debtors' federal tax identification numbers are: Diamond Comic Distributors, Inc. (3450); Comic Holdings, Inc. (7457); Comic Exporters, Inc. (7458); and Diamond Select Toys & Collectibles, LLC (6585). The Debtors' mailing address is: 10150 York Road, Suite 300, Hunt Valley, Maryland 21030.

3. All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO THE ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

*/s/ Panagiota Manatakis*
Panagiota Manatakis

# EXHIBIT A

| Name | Address |
|---|---|
| 10 TON PRESS | 3767 AGUA DULCE AVE    CLOVIS CA 93619 UNITED STATES OF AMERICA |
| 100 PERCENT SOFT LLC | 124 S KINGSLEY DR    LOS ANGELES CA 90004 UNITED STATES OF AMERICA |
| 100 SOFT LLC | 124 S KINGSLEY DR    LOS ANGELES CA 90004 UNITED STATES OF AMERICA |
| 1000 TOYS, INC | 390 AMAPOLA AVE, UNIT 2    TORRANCE CA 90501 UNITED STATES OF AMERICA |
| 12 GAUGE COMICS | ATTN: KEVEN GARDNER 3201 JOHNSON ST   PELHAM AL 35214 UNITED STATES OF AMERICA |
| 14066723 CANADA INC. | ATTN: JOHN ANDERSON 1675 AUGUSTA AVE, STE 106   BURNABY BC V5A 4S8 CANADA |
| 1FIRST COMICS INC | 861 CEDAR LN    NORTHBROOK IL 60062 UNITED STATES OF AMERICA |
| 207 REDCO LLC | ATTN: GLEN REXROTH 465 E LOCUST ST PO BOX 98   DALLASTOWN PA 17313 UNITED STATES OF AMERICA |
| 3D SYSTEMS, INC | PO BOX 534963    ATLANTA GA 30353-4963 UNITED STATES OF AMERICA |
| 801 MEDIA INC | 1487 W, 178TH ST, STE 310    GARDENA CA 90248 UNITED STATES OF AMERICA |
| A CHARLES TERCEIRA | 623 MURDOCK RD    BALTIMORE MD 21212 UNITED STATES OF AMERICA |
| A1 FIRE PROTECTION SERVICE, INC. | 7181 MAYGAN DR    OLIVE BRANCH MS 38654 UNITED STATES OF AMERICA |
| AAA COOPER TRANSPORTATION | PO BOX 935003    ATLANTA GA 31193-5003 UNITED STATES OF AMERICA |
| ABC LASER USA, INC | 4522 TREADSTONE CT NW    SUWANEE GA 30024 UNITED STATES OF AMERICA |
| ABLAZE, LLC | ATTN: RICH YOUNG 11222 SE MAIN ST, STE 22906   PRTLAND OR 97269 UNITED STATES OF AMERICA |
| ABOUT COMICS | 1569 EDGEMONT DR    CAMARILLO CA 93010 UNITED STATES OF AMERICA |
| ABOVE THE TREELINE INC | PO BOX 7378    ANN ARBOR MI 48107 UNITED STATES OF AMERICA |
| ABSTRACT STUDIO, INC | ATTN: TERRY MOORE 5311 KIRBY DR, STE 102   HOUSTON TX 77005 UNITED STATES OF AMERICA |
| ABSTRACT STUDIOS, INC | PO BOX 271487    HOUSTON TX 77277 UNITED STATES OF AMERICA |
| ABYSSE AMERICA INC | 15002 NW 107TH AVE, UNIT 2    HIALEAH GARDENS FL 33018 UNITED STATES OF AMERICA |
| AC COMICS | PO BOX 394    PLYMOUTH FL 32768-0394 UNITED STATES OF AMERICA |
| ACCENTURE LLP | PO BOX 70629    CHICAGO IL 60673-0629 UNITED STATES OF AMERICA |
| ACCESSIBE LTD | ALL ELITE WRESTLING, LLC 1 TIAA BANK FIELD DR   JACKSONVILLE FL 32202 UNITED STATES OF AMERICA |
| ACE AMERICAN INSURANCE COMPANY | C/O CHUBB 202A HALLS MILL RD, UNIT 2E   WHITEHOUSE STATION NJ 08889 UNITED STATES OF AMERICA |
| ACK COMICS | 5017-20 5TH FL, 1 AEROCITY NIBR PARK, ANDHERI-KURLA RD SAKINAKA MUMBAI  400072 INDIA |
| ACRYLICOS VALLEJO SL | PO BOX 33708800    BARCELONA  8001 SPAIN |
| ACTION LAB ENTERTAINMENT | ATTN: CHAD CICCONI 306 BRIDDLEWOOD CT   CANONSBURG PA 15317 UNITED STATES OF AMERICA |
| ACTIVE INTEREST MEDIA HOLDCO, INC | PO BOX 951556    DALLAS TX 75395-1556 UNITED STATES OF AMERICA |
| ADAM NOVAK | 5222 WYNDHOLME CIR    BALTIMORE MD 21229 UNITED STATES OF AMERICA |
| ADAM T FUKUMITSU | 7418 GRESHAM ST    SPRINGFIELD VA 22151 UNITED STATES OF AMERICA |
| ADAM TATSUO FUKUMITSU | 7418 GRESHAM ST    SPRINGFIELD VA 22151 UNITED STATES OF AMERICA |

| Name | Address |
|------|---------|
| ADM PROTECTION, INC | 17216 SATICOY ST, STE 516   VAN NUYS CA 91406 UNITED STATES OF AMERICA |
| ADP, INC | PO BOX 830272   PHILADELPHIA PA 19182-0272 UNITED STATES OF AMERICA |
| ADRIAN AGUILAR | 10000 N LAMAR BLVD   AUSTIN TX 78753 UNITED STATES OF AMERICA |
| ADRIAN GONZALO CAMPOS | 148 LUPINE WAY   STIRLING NJ 07980 UNITED STATES OF AMERICA |
| ADRIAN RODRIGUEZ | 7772 WALNUT GLEN DR   SOUTHAVEN MS 38672 UNITED STATES OF AMERICA |
| ADVANCE BUSINESS SYSTEMS & SUPPLY CO | 10755 YORK RD   COCKEYSVILLE MD 21030 UNITED STATES OF AMERICA |
| ADVANCED GRAPHICS | 466 N MARSHALL WAY   LAYTON UT 84041 UNITED STATES OF AMERICA |
| ADVENT COMICS | 13149 LARCHDALE RD, UNIT 2   LAUREL MD 20708 UNITED STATES OF AMERICA |
| AEON BOX COMPANY | DBA ARMOR PACKAGING CORPORATION 1460 LAKES PKWY LAWRENCEVILLE GA 30043 UNITED STATES OF AMERICA |
| AG COM WENG FUNG WAN LDA | VIA SANDRO PENNA 24   PERUGIA   ITALY |
| AGENCIA COMERCIAL WENG FUNG WAN LIMITADA | RUA DE SENG TOU, HOU KENG GARDEN BL-21, 7- ANDAR-A TAIPA   MACAU CHINA |
| AGILITY RECOVERY | AGILITY RECOVERY AHOY COMICS 101 ENDERBERRY CIR ATTN: HART SEELY  SYRACUSE NY 13224 UNITED STATES OF AMERICA |
| AGILITY RECOVERY SOLUTIONS | PO BOX 733788   DALLAS TX 75373-3788 UNITED STATES OF AMERICA |
| AGO TRANSPORTATION INC | 500 AV LEPINE   DORVAL QC H9P 2V6 CANADA |
| AHOY COMICS | ATTN: HART SEELY 499 S WARREN ST, STE 612   SYRACUSE NY 13202 UNITED STATES OF AMERICA |
| AISHA F SMITH | 16-G KINGS CROSSING CT   COCKEYSVILLE MD 21030 UNITED STATES OF AMERICA |
| AIT/PLANET LAR LLC | 2034 47TH AVE   SAN FRANCISCO CA 94116 UNITED STATES OF AMERICA |
| ALARMTEC SYSTEMS OF MEMPHIS, LLC | 2035 FLETCHER CREEK DR, STE 102   MEMPHIS TN 38133 UNITED STATES OF AMERICA |
| ALAXIS PRESS | 21504 W DOUGLAS LN   PLAINFIELD IL 60544 UNITED STATES OF AMERICA |
| ALBATROSS-FUNNYBOOKS | 2701 A MEADOW ROSE DR   NASHVILLE TN 37206 UNITED STATES OF AMERICA |
| ALDERAC ENTERTAINMENT GROUP INC | 555 N EL CAMINO REAL   SAN CLEMENTE CA 92672 UNITED STATES OF AMERICA |
| ALEJANDRO PEREIRA EZCURRA | C/INGENIERO LA CIERVA 35 CP GINES   SEVILLA   SPAIN |
| ALEXANDER MUNGUIA | 242 RIVERBEND CT   VISALIA CA 93291 UNITED STATES OF AMERICA |
| ALEXANDER XU | 14417 LILLEY BROOK COVE   AUSTIN TX 78717 UNITED STATES OF AMERICA |
| ALEXANDRA MURRAY | 10428 43RD AVE   BELTSVILLE MD 20705 UNITED STATES OF AMERICA |
| ALICIA N MOORE | 242 LYNESS AVE, APT 198   HARRISON OH 45030 UNITED STATES OF AMERICA |
| ALIEN BOOKS | 1 N 4TH PL, STE 24 J   BROOKLYN NY 11249 UNITED STATES OF AMERICA |
| ALLEN COUNTY TREASURER | 1 E MAIN ST, STE 104   FORT WAYNE IN 46802 UNITED STATES OF AMERICA |
| ALLISON KONIALIAN | 5445 PATTERSON RD   BALDWIN MD 21013 UNITED STATES OF AMERICA |
| ALLISON R ZAENGER | 1033 NORTHWOOD BLVD   FT WAYNE IN 46805 UNITED STATES OF AMERICA |
| ALLISON ROSE ZAENGER | 1033 NORTHWOOD BLVD   FT WAYNE IN 46805 UNITED STATES OF AMERICA |

| Name | Address |
|---|---|
| ALLYN R GIBSON | 274 W WALNUT ST    YOE PA 17313 UNITED STATES OF AMERICA |
| ALYSSA EIDSON | 3360 KIRBY MEADOWS DR    MEMPHIS TN 38115 UNITED STATES OF AMERICA |
| ALYSSA M VOLPE | 311 WESTSHIRE RD    BALTIMORE MD 21229 UNITED STATES OF AMERICA |
| AMAR CHITRA KATHA PRIVATE LIMITED | ATTN: NK KRISHNANAND 5017-20 5TH FL, 1 AEROCITY NIBR CRP PARK ANDHERI-KURLA RD, SAFED POOL, SHIVAJI NAGAR SAKI NAKA, MUMBAI 400072 INDIA |
| AMARION DAVIS | 1729 HOBSON RD    FT WAYNE IN 46805 UNITED STATES OF AMERICA |
| AMARION M DAVIS | 1729 HOBSON RD    FT WAYNE IN 46805 UNITED STATES OF AMERICA |
| AMAZON | AMERICAN MYTHOLOGY PRODUCTIONS LLC ATTN: JAMES KUHORIC 1411 CHEROKEE LN  BEL AIR MD 21015 UNITED STATES OF AMERICA |
| AMAZON WEB SERVICES INC | 62707 COLLECTION CENTER DR    CHICAGO IL 60693-0627 UNITED STATES OF AMERICA |
| AMELIA CANTU | 15835 FOOTHILL FARMS LOOP, APT 2914    PFLUGERVILLE TX 78660 UNITED STATES OF AMERICA |
| AMERICAN BOOKSELLERS ASSOCIATION | ATTN ACCOUNTS RECEIVABLE 333 WESTCHESTER AVE, STE S202    WHITE PLAINS NY 10604 UNITED STATES OF AMERICA |
| AMERICAN LIBRARY ASSOCIATION | 6499 NETWORK PL    CHICAGO IL 60673-1649 UNITED STATES OF AMERICA |
| AMERICAN MYTHOLOGY PRODUCTIONS | 1411 CHEROKEE LN    BEL AIR MD 21015 UNITED STATES OF AMERICA |
| AMERIGAS PROPANE | PO BOX 371473    PITTSBURGH PA 15250-7473 UNITED STATES OF AMERICA |
| AMY HUGHES | 1922 SAINT LOUIS AVE    FT WAYNE IN 46819 UNITED STATES OF AMERICA |
| AMY M. HUGHES | 1922 ST LOUIS AVE    FT WAYNE IN 46819 UNITED STATES OF AMERICA |
| ANDREW KAFOURY | DBA BATTLE QUEST COMICS 1748 NE TILLAMOOK   PORTLAND OR 97212 UNITED STATES OF AMERICA |
| ANGEL BERNACETT COSME | 3052 LINDA DR    MEMPHIS TN 38118 UNITED STATES OF AMERICA |
| ANGEL CASTILLO | 991 SHOW BOAT CV    CORDOVA TN 38118 UNITED STATES OF AMERICA |
| ANGEL DAVID CASTILLO ATENCIO | 991 SHOW BOAT COVE    CORDOVA TN 38118 UNITED STATES OF AMERICA |
| ANGELA C PHILLIPS-MILLS | 9 WELLHAVEN CIR, APT 1016    OWINGS MILLS MD 21117 UNITED STATES OF AMERICA |
| ANGELA RICKER | 912 MEADOW VIEW CIR    BYHALIA MS 38611 UNITED STATES OF AMERICA |
| ANGELA VEACH | 7518 ALBATROSS DR    OLIVE BRANCH MS 38654 UNITED STATES OF AMERICA |
| ANGELO D WRIGHT | 7720 FLANNAGAN CT 6    RICHMOND VA 23228 UNITED STATES OF AMERICA |
| ANGELO R HERNANDEZ | 211 E VINE ST    VISALIA CA 93291 UNITED STATES OF AMERICA |
| ANGOLA WIRE PRODUCTS, INC | 803 WOHLERT ST    ANGOLA IN 46703 UNITED STATES OF AMERICA |
| ANIBAL LEBRON | 5158 CAROLINE DR    HORN LAKE MS 38637 UNITED STATES OF AMERICA |
| ANIBAL O R LEBRON | 3077 CARTLYNN CIR    HORN LAKE MS 38637 UNITED STATES OF AMERICA |
| ANI-MEDIA, LLC | 15410 7TH PL W    LYNNWOOD WA 98087 UNITED STATES OF AMERICA |
| ANNE M NOYES | 2206 SHETLAND WAY    BEL AIR MD 21015 UNITED STATES OF AMERICA |
| ANNE NOYES | 2206 SHETLAND WAY    BEL AIR MD 21015 UNITED STATES OF AMERICA |
| ANSON LOGISTICS | RM 1708, 17TH FL, BUSINESS BLDG 3A CREATIVE INDUSTRY PARK, GANGYI RD TORCH DEVELOPMENT ZONE GUANGDONG PROVINCE ZHONGSHAN CITY   CHINA |

| Name | Address |
| --- | --- |
| ANTARCTIC PRESS INC | 4334 PARKWOOD DR    SAN ANTONIO TX 78218 UNITED STATES OF AMERICA |
| ANTHONY GONZALEZ | 511 N SUMMERS ST    VISALIA CA 93291 UNITED STATES OF AMERICA |
| ANTHONY SANTANO | 1700 S AUSTIN AVE, APT 114    GEORGETOWN TX 78626 UNITED STATES OF AMERICA |
| ANTOINE C CALLIGAN | 4928 S HARRISON ST    FT WAYNE IN 46807 UNITED STATES OF AMERICA |
| ANTOINE CALLIGAN | 1121 RIVERMET AVE    FT WAYNE IN 46805 UNITED STATES OF AMERICA |
| ANTOINETTE JACKSON | 431 AUTUMN HARVEST CT    ABINGDON MD 21009 UNITED STATES OF AMERICA |
| ANTONIO PANNELL | 4277 KIMBALL AVE    MEMPHIS TN 38111 UNITED STATES OF AMERICA |
| ANTONIO STEELE | 3 MALINDA DR    YORK PA 17408 UNITED STATES OF AMERICA |
| ANTONIO T STEELE | 3 MELINDA DR    YORK PA 17408 UNITED STATES OF AMERICA |
| ANYERBET VERGARA | 3132 ARBOL PL    MEMPHIS TN 38115 UNITED STATES OF AMERICA |
| APE ENTERTAINMENT | ATTN: BRENT ERWIN 4000 FAIRFAX ST   FORT WORTH TX 76116 UNITED STATES OF AMERICA |
| APEX BOOK CO | ATTN: JASON SIZEMORE 4629 RIVERMAN WAY   LEXINGTON KY 40515 UNITED STATES OF AMERICA |
| ARA, INC | 3140 NEIL ARMSTRONG BLVD, STE 203    EAGAN MN 55121 UNITED STATES OF AMERICA |
| ARABELLA B ACOSTA | 674 HALL ST    TULARE CA 93274 UNITED STATES OF AMERICA |
| ARCANE TINMEN APS | BJOERNHOLMS ALLE 4-6    VIBY J  8260 DENMARK |
| ARCBEST CORPORATION | 2080 DUNN AVE    MEMPHIS TN 38114-4617 UNITED STATES OF AMERICA |
| ARCHAIA ENTERTAINMENT LLC | ATTN: JOHN J CUMMINS 415 N LASALLE ST, STE 600   CHICAGO IL 60654 UNITED STATES OF AMERICA |
| ARCHIE COMIC PUBLICATIONS, INC | ATTN: JONATHAN GOLDWATER 629 5TH AVE   PELHAM NY 10803 UNITED STATES OF AMERICA |
| ARCHON SP Z O O | 3829 N 3RD ST    PHOENIX AZ 85012 UNITED STATES OF AMERICA |
| ARES GAMES | PIAZZA PETRUCCI 8, TUSCANY    CAMAIORE  55040 ITALY |
| ARES GAMES, SRL | ATTN: CHRISTOPHI CIANCI PIAZZA PETRUCCI PIAZZA PETRUCCI 8, TUSCANY   CAMAIORE  55040 ITALY |
| ARETE ADVISORS LLC | PO BOX 919860    ORLANDO FL 32891 UNITED STATES OF AMERICA |
| ARGUS TRANSPORT USA, LLC | 970 DRIVING PARK AVE    ROCHESTER NY 14613 UNITED STATES OF AMERICA |
| ARMOR PACKAGING | 1460 LAKES PKWY    LAWRENCEVILLE GA 30043 UNITED STATES OF AMERICA |
| ARTISTS WRITERS & ARTISANS, INC | 178 COLUMBUS AVE, STE 237194    NEW YORK NY 10023 UNITED STATES OF AMERICA |
| ARTURO MORENO | 2024 N 5TH ST    ST CHARLES MO 63301 UNITED STATES OF AMERICA |
| ASHLEY K KRONSBERG | 1407 SINGER RD    JOPPA MD 21085-2112 UNITED STATES OF AMERICA |
| ASHLEY S GIEBEL | 10107 GLENNON ST    SAN DIEGO CA 92124 UNITED STATES OF AMERICA |
| ASHTON GREENWOOD | 8520 WOODFALL RD    NOTTINGHAM MD 21236 UNITED STATES OF AMERICA |
| ASHTON SUMMER GREENWOOD | 8520 WOODFALL RD    NOTTINGHAM MD 21236 UNITED STATES OF AMERICA |
| ASMADI GAMES | 160 CAMBRIDGE ST    BURLINGTON MA 01803 UNITED STATES OF AMERICA |
| ASPEN MLT, INC | ATTN: FRANK MASTROMAURO & MICHAEL TURNER 1223 GLENCOE AVE, STE A200  MARINA DEL REY CA 90292 UNITED STATES OF AMERICA |

Diamond Comic Distributors
Mailing_Address_12063

| Name | Address |
|---|---|
| ASPEN MLT, LLC A/K/A ASPEN COMICS | C/O CRAIG M. PALIK MCNAMEE HOSEA, PA 6404 IVY LANE, STE. 820 GREENBELT MD 20770 UNITED STATES OF AMERICA |
| ATLANTIS TOY & HOBBY | 435 BROOK AVE, UNIT 16 DEER PARK NY 11729 UNITED STATES OF AMERICA |
| ATLANTIS TOY AND HOBBY INC. | 435 BROOK AVE, UNIT 16 DEER PARK NY 11729 UNITED STATES OF AMERICA |
| ATLAS CONTAINER CORPORATION | 8309 WINDERMERE DR PASADENA MD 21122 UNITED STATES OF AMERICA |
| ATLAS GAMES | ATTN: ACCOUNTS RECEIVABLES 202 3RD AVE PROCTOR MN 55810 UNITED STATES OF AMERICA |
| ATLASSIAN CORPORATION | MAIL STATION 1770 600 N ROBERT ST ST PAUL MN 55145-1770 UNITED STATES OF AMERICA |
| ATSUKO N WILSON | 14 VALLEY CROSSING CIR COCKEYSVILLE MD 21030 UNITED STATES OF AMERICA |
| AUTH0 INC | 5955 DESOTO AVE, STE 100 WOODLAND HILLS CA 91367 UNITED STATES OF AMERICA |
| AVATAR PRESS, INC | ATTN: WILLIAM CHRISTENSEN 515 N CENTURY BLVD RANTOUL IL 61866 UNITED STATES OF AMERICA |
| BAD EGG, LLC | ATTN: ROBERT MEYERS 3101 OCEAN PARK BLVD, STE 100 PMB SANTA MONICA CA 90405 UNITED STATES OF AMERICA |
| BAD KIDS PRESS | ATTN: ROBERT HOWARD 407 HIGHLAND AVE SOMERVILLE MA 02144 UNITED STATES OF AMERICA |
| BAILEY HOUSTON | 3717 HWY 306 COLDWATER MS 38618 UNITED STATES OF AMERICA |
| BAND OF BARDS | 226 ELMWOOD AVE, STE 864 BUFFALO NY 14222 UNITED STATES OF AMERICA |
| BANDAI AMERICA INC | ATTN: NICK CONTRERAS & CYNTHIA NISHIMOTO 5551 KATELLA AVE CYPRUS CA 90630 UNITED STATES OF AMERICA |
| BANDAI CO LTD | 1-4-8 KOMAGATA TAITO-KU TOKYO 111-8081 JAPAN |
| BARBARA HALL | 838 MARIANNA ST MEMPHIS TN 38114 UNITED STATES OF AMERICA |
| BATTLE QUEST COMICS | 1748 NE TILLAMOOK PORTLAND OR 97212 UNITED STATES OF AMERICA |
| BATTLEFRONT MINIATURES INC | 500 PRINCIPIO PKWY W NORTH EAST MD 21901 UNITED STATES OF AMERICA |
| BEAST KINGDOM NORTH AMERICA CO | 1004 HANSON CT MILIPITAS CA 95035 UNITED STATES OF AMERICA |
| BECKETT MEDIA LP | 4635 MCEWEN RD DALLAS TX 75244 UNITED STATES OF AMERICA |
| BEDSIDE PRESS | 4787 HENDERSON HWY NAROL MB R1C 0B2 CANADA |
| BEELINE CREATIVE INC | PO BOX 681571 FRANKLIN TN 37068 UNITED STATES OF AMERICA |
| BEHEMOTH ENTERTAINMENT LLC | 651 N PLANO RD, STE 421 RICHARDSON TX 75081 UNITED STATES OF AMERICA |
| BEHEMOTH STUDIO ENTERTAINMENT LLC | 1007 MILL RUN DR ALLEN TX 75002 UNITED STATES OF AMERICA |
| BENITEZ PRODUCTIONS INC | 1436 S DOWNEY RD, STE1/2 LOS ANGELES CA 90023 UNITED STATES OF AMERICA |
| BENJAMIN C. TAWNEY | 550 OAK RD DALLASTOWN PA 17313 UNITED STATES OF AMERICA |
| BENJAMIN TAWNEY | 550 OAK RD DALLASTOWN PA 17313 UNITED STATES OF AMERICA |
| BETH E TRACEY | PO BOX 216 NEW WINDSOR MD 21776 UNITED STATES OF AMERICA |
| BETH ELAINE TRACEY | PO BOX 216 NEW WINDSOR MD 21776 UNITED STATES OF AMERICA |
| BETHANY F QUINN | 24541 N MICHAEL ST TULARE CA 93292 UNITED STATES OF AMERICA |
| BIANCA R MATALLANA | 4025 MCGINNIS FERRY RD, APT 812B SUWANEE GA 30024 UNITED STATES OF AMERICA |

| Name | Address |
|---|---|
| BIG BOX PROPERTY OWNER E, LLC | ATTN: NYESHIA ROSS 101 W ELM ST, STE 600   CONSHOCHHOCKEN PA 19428 UNITED STATES OF AMERICA |
| BILLY D O'KELLEY | 2901 N ZACHARY ST    VISALIA CA 93291 UNITED STATES OF AMERICA |
| BILLY D OKELLEY | 2901 N ZACHARY ST    VISALIA CA 93291 UNITED STATES OF AMERICA |
| BLACK MASK COMICS | ATTN: MATT PIZZOLO 2798 SUNSET BLVD   LOS ANGELES CA 90026 UNITED STATES OF AMERICA |
| BLACK MASK STUDIOS | C/O EPITAPH 2798 SUNSET BLVD   LOS ANGELES CA 90026 UNITED STATES OF AMERICA |
| BLACK PANEL PRESS | 22 GILBERT ST    ST JOHNS NL A1C 1X4 CANADA |
| BLACKBOX COMICS | 151-52 23RD AVE    WHITESTONE NY 11357 UNITED STATES OF AMERICA |
| BLACKSTONE AUDIO INC | 62707 COLLECTION CENTER DR    CHICAGO IL 60693-0627 UNITED STATES OF AMERICA |
| BLOOD MOON COMICS, LLC | PO BOX 548    BOILING SPRINGS PA 17007-0548 UNITED STATES OF AMERICA |
| BLUE ORANGE USA | 1937 DAVIS ST, STE C    SAN LEANDRO CA 94577 UNITED STATES OF AMERICA |
| BLUE STAR | 28487 NETWORK PL    CHICAGO IL 60673-1284 UNITED STATES OF AMERICA |
| BLUEYONDER, INC | PO BOX 841983    DALLAS TX 75284-1983 UNITED STATES OF AMERICA |
| BLUFF CITY PALLET, LLC | PO BOX 442    OAKLAND TN 38060 UNITED STATES OF AMERICA |
| BNC STRATEGIC CAPITAL VENTURES, LLC | C/O JOY NEUNSCHWANDER, CPM ZACHER COMPANY LLC 444 E MAIN ST FT WAYNE IN 46802 UNITED STATES OF AMERICA |
| BOBBIE C TILGHMAN | 3003 HANLON AVE    BALTIMORE MD 21216 UNITED STATES OF AMERICA |
| BOOKISH SRL | STR BAIA DE ARIES NR 3    BUCHAREST  60801 ROMANIA |
| BOOKNET CANADA | 401 RICHMOND STREET WEST, SUITE 376    TORONTO ON M5V 1X3 CANADA |
| BOOKS INC. | ATTN: RYAN A WITTHAN, ESQ C/O FINESTONE HAYES LLP 456 MONTGOMERY ST, STE 1300  SAN FRANCISCO CA 94104 UNITED STATES OF AMERICA |
| BOOM ENTERTAINMENT | ATTN: ACCOUNTING DEPT 5670 WILSHIRE BLVD, STE 400   LOS ANGELES CA 90036 UNITED STATES OF AMERICA |
| BOOM ENTERTAINMENT, INC | ATTN: JENNIFER HARNED 6920 MELROSE AVE   LOS ANGELES CA 90038 UNITED STATES OF AMERICA |
| BOONTHAM SEECHAN | 2646 N SHADY CT    VISALIA CA 93291 UNITED STATES OF AMERICA |
| BOSTON AMERICA CORP | 55 6TH RD, STE 8    WOBURN MA 01801 UNITED STATES OF AMERICA |
| BOUTSADY INTHIRATH | 3240 ST JAMES PL, BLDG HOME    LAWRENCEVILLE GA 30044 UNITED STATES OF AMERICA |
| BRANDON DILLS | 832 RIDGEWOOD DR, APT 8    FT WAYNE IN 46805 UNITED STATES OF AMERICA |
| BRANDON M DILLS | 832 RIDGEWOOD DR, APT 8    FT WAYNE IN 46805 UNITED STATES OF AMERICA |
| BRENDA HARROUCHI | 311 BURTON RD    SENATOBIA MS 38668 UNITED STATES OF AMERICA |
| BRENDA L YANCEY | 683 HILYARD LN    MEMPHIS TN 38126 UNITED STATES OF AMERICA |
| BRENDA RODRIGUEZ | 1501 CHERRY RD, APT 02    MEMPHIS TN 38117 UNITED STATES OF AMERICA |
| BRENDEN D FISCHER | 1780 GRAVES RD, APT 623    NORCROSS GA 30093 UNITED STATES OF AMERICA |
| BRENNAN WEST | 9 MAUL AVE, APT D    FELTON PA 17322 UNITED STATES OF AMERICA |
| BRETT CANBY | 5129 KING AVE    ROSEDALE MD 21237 UNITED STATES OF AMERICA |

| Name | Address |
| --- | --- |
| BRETT ILK | 3722 S PARK DR    FT WAYNE IN 46806 UNITED STATES OF AMERICA |
| BRIAN BAUER | 9134 AVONDALE RD    BALTIMORE MD 21234 UNITED STATES OF AMERICA |
| BRIAN D BAILEY | 3343 S CHRISTINE GARDENS    MEMPHIS TN 38118 UNITED STATES OF AMERICA |
| BRIAN MICHAEL SIROIS | 1027 BRAYMER TRL    FT WAYNE IN 46845 UNITED STATES OF AMERICA |
| BRIAN P SPENCER | 345 WINTERBERRY DR    EDGEWOOD MD 21040 UNITED STATES OF AMERICA |
| BRIAN SIROIS | 1027 BRAYMER TRL    FT WAYNE IN 46845 UNITED STATES OF AMERICA |
| BRIANNA ACOSTA | 5000 BRIDGEWOOD DR    KILLEEN TX 76549 UNITED STATES OF AMERICA |
| BRILLIANT ENTERPRISE LLC | ATTN: SCOTT BRADEN 196 WINNERS CIRCLE DR   RED LION PA 17356 UNITED STATES OF AMERICA |
| BRITTANY C MCKIVER | 5126 PEACHTREE BLVD, APT 625    CHAMBLEE GA 30341 UNITED STATES OF AMERICA |
| BRITTANY E TURNER | 1308 NE 42ND ST    OKLAHOMA CITY OK 73111 UNITED STATES OF AMERICA |
| BRITTANY N NYCUM | 4715 CHARLTON AVE    BALTIMORE MD 21214 UNITED STATES OF AMERICA |
| BRITTANY NYCUM | 4715 CHARLTON AVE    BALTIMORE MD 21214 UNITED STATES OF AMERICA |
| BROADSWORD COMICS | 180 IDLEWOOD DR    BRODHEADSVILLE PA 18322 UNITED STATES OF AMERICA |
| BROTHERWISE GAMES LLC | 2110 ARTESIA BLVD, STE B-385    REDONDO BEACH CA 90278 UNITED STATES OF AMERICA |
| BROWNTROUT PUBLISHERS | 201 CONTINENTAL BLVD, STE 200    EL SEGUNDO CA 90245 UNITED STATES OF AMERICA |
| BRUCE LEE, LLC | 9854 NATIONAL BLVD, STE 181    LOS ANGELES CA 90034 UNITED STATES OF AMERICA |
| BRUCE T HAMILTON | 304 COLGATE DR    FOREST HILL MD 21050 UNITED STATES OF AMERICA |
| BRUCE TYLER HAMILTON | 304 COLGATE DR    FOREST HILL MD 21050 UNITED STATES OF AMERICA |
| BRULYMAN | BUNDORAN PRESS PUBLISHING HOUSE ATTN: HAYDEN TRENHOLM 151 BAY ST, UNIT 1111   OTTAWA ON K1R 7T2 CANADA |
| BRYAN J WATSON | 109 RIVER CROSSING TRL    ROUND ROCK TX 78665 UNITED STATES OF AMERICA |
| BRYAN SEATON D/B/A ACTION LAB | 463 E. MAIN ST.    UNIONTOWN PA 15401 UNITED STATES OF AMERICA |
| BRYAN WATSON | 109 RIVER CROSSING TRL    ROUND ROCK TX 78665 UNITED STATES OF AMERICA |
| BRYCE B WHITACRE | 10187 GREENMOOR DR    NEW HAVEN IN 46774 UNITED STATES OF AMERICA |
| BRYCE WHITACRE | 10187 GREENMOOR DR    NEW HAVEN IN 46774 UNITED STATES OF AMERICA |
| BULLY PULPIT GAMES LLC | 610 MANOR RIDGE DR    CARRBORO NC 27510 UNITED STATES OF AMERICA |
| BUMPAS PRODUCTS LLC | ATTN: BRENNAN C SWAIN 1900 AVE OF THE STARS   LOS ANGELES CA 90067 UNITED STATES OF AMERICA |
| BUNDORAN PRESS PUBLISHING HOUSE | ATTN: HAYDEN TRENHOLM 151 BAY ST, UNIT 1111   OTTAWA ON K1R 7T2 CANADA |
| BURNING GAMES | SOCIEDAD COOPERATIVA PEQUENA (BRG) ATTN: HELIO DE GRADO FERNANDEZ IPARRAGIRRE 60 5D VIZCAYA  BILBAO  48010 SPAIN |
| BURNING WHEEL | 26-47 30TH ST    ASTORIA NY 11102 UNITED STATES OF AMERICA |

| Name | Address |
|---|---|
| BURNING WHEEL (GHQ) | ATTN: LUKE CRANE 26-47 30TH ST   ASTORIA NY 11102 UNITED STATES OF AMERICA |
| BUSINESS EQUIPMENT CENTER | 2991 DIRECTORS ROW    MEMPHIS TN 38131 UNITED STATES OF AMERICA |
| C.H. ROBINSON WORLDWIDE INC | PO BOX 9121    MINNEAPOLIS MN 55480-9121 UNITED STATES OF AMERICA |
| CAITLIN MCCABE | 9 CHAUNCEY WALKER ST    BELCHERTOWN MA 01007 UNITED STATES OF AMERICA |
| CALEB J MILLER | 1704 W MAIN ST    FT WAYNE IN 46808 UNITED STATES OF AMERICA |
| CALEB MILLER | 1704 W MAIN ST    FT WAYNE IN 46808 UNITED STATES OF AMERICA |
| CALIFORNIA DEPT OF TAX AND FEE ADMIN | C/O COLLECTIONS SUPPORT, MIC 29 PO BOX 942879   SACRAMENTO CA 94279-0029 UNITED STATES OF AMERICA |
| CALIFORNIA FRANCHISE TAX BOARD | PO BOX 942867    SACRAMENTO CA 94267-0011 UNITED STATES OF AMERICA |
| CALVERT PLUMBING AND HEATING | 8801 MYLANDER LN    TOWSON MD 21286 UNITED STATES OF AMERICA |
| CAMERON FAULKNER-WALKER | 7165 WINFIELD RD    WINFIELD WV 25213 UNITED STATES OF AMERICA |
| CAMERON MCINNES | 7N SYCAMORE LN    STEWARTSTOWN PA 17363 UNITED STATES OF AMERICA |
| CANADIAN MANDA GROUP | ATTN: MR NICK SMITH 664 ANNETTE ST   TORONTO ON M6S 2C8 CANADA |
| CANDACE ROGERS | 3358 PARKER AVE    MEMPHIS TN 38111 UNITED STATES OF AMERICA |
| CANEDA TRANSPORT LTD | 4330 46TH AVE SE    CALGARY AB T2B 3N7 CANADA |
| CANPAR TRANSPORT LTD | 201 W CREEK BLVD, STE 102    BRAMPTON ON L6T 0G8 CANADA |
| CAPSTONE GAMES | 2 TECHVIEW DR    CINCINATTI OH 45215 UNITED STATES OF AMERICA |
| CAPSTONE GAMES, LLC (CSG) | ATTN: CLAY ROSS 2 TECHVIEW DR   CINCINNATI OH 45215 UNITED STATES OF AMERICA |
| CAPSTONE PUBLISHERS | PO BOX 776866    CHICAGO IL 60677-6866 UNITED STATES OF AMERICA |
| CARD DEPARTMENT, A DEPT OF BANDAI CO, LTD | 4-8 KOMAGATA 1-CHOME TAITO-KU    TOKYO  111-8081 JAPAN |
| CARL STEPHENS | 2007 FOX POINT TRL, APT 8    FT WAYNE IN 46816 UNITED STATES OF AMERICA |
| CARLOS LOPEZ | 3921 CHIPPEWA RD, APT 1    MEMPHIS TN 38118 UNITED STATES OF AMERICA |
| CARLOS RODRIGUEZ | 22834 SAN MIGUEL ST    HARLINGEN TX 78552 UNITED STATES OF AMERICA |
| CARLY CAMPBELL | 1886 YAKONA RD    PARKVILLE MD 21234 UNITED STATES OF AMERICA |
| CARLY M CAMPBELL | 1886 YAKONA RD    PARKVILLE MD 21234 UNITED STATES OF AMERICA |
| CARMALENE C DAVIS | 10109 WESTMORELAND DR    MICHIGAN CITY IN 46360 UNITED STATES OF AMERICA |
| CARRERA OF AMERICA | 197 RTE 18 S, STE 307N    E BRUNSWICK NJ 08816 UNITED STATES OF AMERICA |
| CARTOON BOOKS, INC | ATTN: VIJAYA IYER PO BOX 16973   COLUMBUS OH 43216 UNITED STATES OF AMERICA |
| CASANDRA RIJO BERROA | 5050 COLEWOOD AVE    MEMPHIS TN 38118 UNITED STATES OF AMERICA |
| CASEMATE | 1950 LAWRENCE RD    HAVERTOWN PA 19083 UNITED STATES OF AMERICA |
| CASEMATE PUBLISHERS AND BOOK DISTRIBUTORS LLC | 1950 LAWRENCE RD    HAVERTOWN PA 19083 UNITED STATES OF AMERICA |
| CASEY DIMOFF | 554 COURTLAND ST    YORK PA 17403 UNITED STATES OF AMERICA |
| CASEY Z DIMOFF | 511 CRESTWOOD DR    RED LION PA 17356 UNITED STATES OF AMERICA |
| CATHERINE CLENDENEN | 1126 FRANKLIN AVE    FT WAYNE IN 46808 UNITED STATES OF AMERICA |

| Name | Address |
|------|---------|
| CEACO | 250 ROYALL ST    CANTON MA 02021 UNITED STATES OF AMERICA |
| CECILIA ESQUIVEL LOPEZ | 6896 BIRCH LAKE DR    MEMPHIS TN 38119 UNITED STATES OF AMERICA |
| CELLCO PARTNERSHIP | ATTN: WILLIAM M VERMETTE D/B/A VERIZON WIRELESS 22001 LOUDOUN COUNTY PKWY  ASHBURN VA 20147 UNITED STATES OF AMERICA |
| CEPHALOFAIR GAMES, LLC | 680 LIGHTHOUSE AVE, UNIT 240    PACIFIC GROVE CA 93950 UNITED STATES OF AMERICA |
| CEX PUBLISHING | 712 HOLLOW TRCE    SHELBYVILLE KY 40065 UNITED STATES OF AMERICA |
| CH ROBINSON WORLDWIDE INC | PO BOX 9121    MINNEAPOLIS MN 55480-9121 UNITED STATES OF AMERICA |
| CHAD A THOMPSON | 4460 PARK BROOKE TRACE    ALPHARETTA GA 30022 UNITED STATES OF AMERICA |
| CHANTEY A VESTER | 2790 MOJAVE PL, APT 4    MEMPHIS TN 38115 UNITED STATES OF AMERICA |
| CHAOSIUM INC | 3450 WOODDALE CT    ANN ARBOR MI 48104 UNITED STATES OF AMERICA |
| CHAOSIUM, INC (CHA) | 3450 WOODDALE CT    ANN ARBOR MI 48104 UNITED STATES OF AMERICA |
| CHAPTER HOUSE PUBLISHING INC | 14 COWAN AVE    TORONTO ON M6K 2N2 CANADA |
| CHARLES A PARKER | 12 OVERSHOT CT    PHOENIX MD 21131 UNITED STATES OF AMERICA |
| CHARLES L ECHOLS | 4708 LAFAYETTE ST    FT WAYNE IN 46806 UNITED STATES OF AMERICA |
| CHARLES M MOORE III | 3606 BOWSER AVE    FT WAYNE IN 46806 UNITED STATES OF AMERICA |
| CHARLES MOORE | 3606 BOWSER AVE    FT WAYNE IN 46806 UNITED STATES OF AMERICA |
| CHARLES R TYSON III | 10150 YORK RD, STE 300    HUNT VALLEY MD 21030 UNITED STATES OF AMERICA |
| CHARLIE PAYNE | 79 GROVE BLVD    BYHALIA MS 38611 UNITED STATES OF AMERICA |
| CHESSEX MANUFACTURING CO LLC | PO BOX 80255    FORT WAYNE IN 46898-0255 UNITED STATES OF AMERICA |
| CHEYENNE BLUNDELL | 2748 W MONTE VISTA AVE    VISALIA CA 93277 UNITED STATES OF AMERICA |
| CHICAGO DISTRIBUTION CENTER | 11030 S LANGLEY AVE    CHICAGO IL 60628 UNITED STATES OF AMERICA |
| CHIZINE PUBLICATIONS | ATTN: BRETT SAVORY 67 ALAMEDA AVE   TORONTO ON M6C 3W4 CANADA |
| CHRIS TREVAS | 21475 W 13 MILE RD    BEVERLY HILLS MI 48025 UNITED STATES OF AMERICA |
| CHRISTIAN ANDRES LUNA | 15835 FOOTHILL FARMS LOOP, APT 2914    PFLUGERVILLE TX 78660 UNITED STATES OF AMERICA |
| CHRISTIAN LUNA | 15835 FOOTHILL FARMS LOOP, APT 2914    PFLUGERVILLE TX 78660 UNITED STATES OF AMERICA |
| CHRISTINA TRYON | 7932 MERIDIAN DR    PASADENA MD 21122 UNITED STATES OF AMERICA |
| CHRISTINE E. STEPHENS | 7401A MILL RUN RD    FT WAYNE IN 46819 UNITED STATES OF AMERICA |
| CHRISTINE GASSMANN | 404 DANIEL DR    WESTMINSTER MD 21158 UNITED STATES OF AMERICA |
| CHRISTINE L GASSMANN | 404 DANIEL DR    WESTMINSTER MD 21158 UNITED STATES OF AMERICA |
| CHRISTINE L TAYLOR | 23 N CHARLES ST    RED LION PA 17356 UNITED STATES OF AMERICA |
| CHRISTINE STEPHENS | 7401A MILL RUN RD    FT WAYNE IN 46819 UNITED STATES OF AMERICA |
| CHRISTINE TAYLOR | 23 N CHARLES ST    RED LION PA 17356 UNITED STATES OF AMERICA |
| CHRISTOPHER BAKER | 2014 FLAGSTONE CT    ABINGDON MD 21009-3046 UNITED STATES OF AMERICA |
| CHRISTOPHER BENTE | 1501 N SILVERVALE ST    VISALIA CA 93291 UNITED STATES OF AMERICA |
| CHRISTOPHER CARROLL | 15407 BARRENS RD N    STEWARTSTOWN PA 17363 UNITED STATES OF AMERICA |
| CHRISTOPHER D MYERS | 34 FARMINGTON DR    JACOBUS PA 17407 UNITED STATES OF AMERICA |

| Name | Address |
|---|---|
| CHRISTOPHER D SCHAFF | 2160 CIMARRON PL    SYKESVILLE MD 21784-6663 UNITED STATES OF AMERICA |
| CHRISTOPHER GEORGE HARBOUR | 1742 E BURTON AVE    TULARE CA 93274 UNITED STATES OF AMERICA |
| CHRISTOPHER GEORGE HARBOUR JR | 1742 E BURTON AVE    TULARE CA 93274 UNITED STATES OF AMERICA |
| CHRISTOPHER J POWELL | 1446 WELLSPRING DR    ABERDEEN MD 21001 UNITED STATES OF AMERICA |
| CHRISTOPHER M CARROLL | 15407 BARRENS RD N    STEWARTSTOWN PA 17363 UNITED STATES OF AMERICA |
| CHRISTOPHER MARTINEZ | 7727 SHARMIL DR, APT 3    SOUTHAVEN MS 38671 UNITED STATES OF AMERICA |
| CHRISTY VAETH | 9 CHAPEL WAY    RED LION PA 17356 UNITED STATES OF AMERICA |
| CINEBOOK LTD | ATTN: VALERIE ROBIN 20 HERTFORD RD, FLAT 13   LONDON  N1 5QS UNITED KINGDOM |
| CIRCANA, LLC | 203 N LASALLE ST, STE 1500    CHICAGO IL 60601 UNITED STATES OF AMERICA |
| CISION US INC. | 300 S RIVERSIDE PLZ    CHICAGO IL 60606 UNITED STATES OF AMERICA |
| CITY OF FORT WAYNE | VIOLATIONS BUREAU    FORT WAYNE IN 46802 UNITED STATES OF AMERICA |
| CITY OF GLENDALE | PO BOX 29099    GLENDALE CA 91209-9099 UNITED STATES OF AMERICA |
| CITY OF OLIVE BRANCH | 9200 PIGEON ROOST RD    OLIVE BRANCH MS 38654 UNITED STATES OF AMERICA |
| CITY OF VISALIA | UTILITY BILLING    CITY OF INDUSTRY CA 91716-8268 UNITED STATES OF AMERICA |
| CITY OF VISALIA - UTILITY BILLING | PO BOX 5078    VISALIA CA 93278 UNITED STATES OF AMERICA |
| CLASSIC IMPORTS, INC | 2018 GREAT TRAILS DR    WOOSTER OH 44691 UNITED STATES OF AMERICA |
| CLEO COMMUNICATIONS US, LLC | 4949 HARRISON AVE    ROCKFORD IL 61108 UNITED STATES OF AMERICA |
| CLOVER PRESS, LLC | 12625 HIGH BLUFF DR, STE 220    SAN DIEGO CA 92130 UNITED STATES OF AMERICA |
| CLYDE E NORRIS | 6809 WOODCREST DR    FT WAYNE IN 46815 UNITED STATES OF AMERICA |
| CLYDE NORRIS | 6809 WOODCREST DR    FT WAYNE IN 46815 UNITED STATES OF AMERICA |
| COCKEYS ENTERPRISES INC | 3300 TRANSWAY RD    BALTIMORE MD 21227 UNITED STATES OF AMERICA |
| COFFIN COMICS | 40 W BROWN RD, STE 105    MESA AZ 85201 UNITED STATES OF AMERICA |
| COLIN J BLAKE | 10012 OLD PROVIDENCE WAY, APT C    COCKEYSVILLE MD 21030 UNITED STATES OF AMERICA |
| COLLECTIBLE GRADING AUTHORITY | AKA CGA 1965 EVERGREEN BLVD, UNIT 100    DULUTH GA 30096 UNITED STATES OF AMERICA |
| COLUMBIA GAS | PO BOX 70285    PHILADELPHIA PA 19176-0285 UNITED STATES OF AMERICA |
| COMCAST CORPORATION | PO BOX 70219    PHILADELPHIA PA 19176-0219 UNITED STATES OF AMERICA |
| COMIC-CON 2025 | COMIKAZE ENTERTAINMENT LLC CREATIVE MIND ENERGY ATTN: DAMIAN WASSEL 7399 CANNONBALL GATE RD  WARRENTON VA 20186 UNITED STATES OF AMERICA |
| COMICMIX LLC | 71 HAUXHURST AVE, STE B    WEEHAWKEN NJ 07086 UNITED STATES OF AMERICA |
| COMICS EXPERIENCE | DBA CEX PUBLISHING 712 HOLLOW TRACE   SHELBYVILLE KY 40065 UNITED STATES OF AMERICA |
| COMICSBURGH | ATTN: GRANT LANKARD 1040 PEERMONT AVE   PITTSBURGH PA 15216 UNITED STATES OF AMERICA |

| Name | Address |
| --- | --- |
| COMIXTRIBE | ATTN: TYLER JAMES VOGEL 36 OLIVE ST   NEWBURYPORT MA 01950 UNITED STATES OF AMERICA |
| COMMONWEALTH OF PA-UCTS | DEPT. OF LABOR AND INDUSTRY PO BOX 68568   HARRISBURG PA 17106-8568 UNITED STATES OF AMERICA |
| COMPASS GAMES LLC | 3466 MAIN ST   CROMWELL CT 06416 UNITED STATES OF AMERICA |
| COMPOUND FUN INC | PO BOX 88    REDMOND WA 98033 UNITED STATES OF AMERICA |
| COMPTROLLER OF MARYLAND | BANKRUPTCY UNIT 301 W. PRESTON STREET, ROOM 409   BALTIMORE MD 21201 UNITED STATES OF AMERICA |
| COMPTROLLER OF MARYLAND | BANKRUPTCY UNIT 7 ST PAUL STREET, SUITE 230   BALTIMORE MD 21202 UNITED STATES OF AMERICA |
| COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION DIVISION 110 CARROLL ST   ANNAPOLIS MD 21411-0001 UNITED STATES OF AMERICA |
| COMSERV SERVICES LLC | 1246 SYCAMORE VIEW RD    MEMPHIS TN 38134 UNITED STATES OF AMERICA |
| COMSERV WIRELESS | 1246 SYCAMORE VIEW RD    MEMPHIS TN 38134 UNITED STATES OF AMERICA |
| CONNECTICUT DEPT OF REVENUE SERVICES | PO BOX 2977    HARTFORD CT 06104-2977 UNITED STATES OF AMERICA |
| CONTENTION GAMES | PIAZZA PETRUCCI 8, TUSCANY    CAMAIORE  55040 ITALY |
| CORA PANELLA | 5 HAMMAR RD    NASHUA NH 03062 UNITED STATES OF AMERICA |
| COREY B PEREZ | 312 N 17TH ST, APT 9    DECATUR IN 46733 UNITED STATES OF AMERICA |
| CORVUS BELLI SLL | POLOGONO INDUSTRIAL CASTINEIRAS, NAVE 19   PONTEVEDRA  36939 BUEU SPAIN |
| COSMIC LION PRODUCTIONS | ATTN: ELI SCHWAB 4430 DULCINEA CT   WOODLAND HILLS CA 91364 UNITED STATES OF AMERICA |
| COURTNEY R POWELL | 328 E DEWALD ST    FT WAYNE IN 46803 UNITED STATES OF AMERICA |
| COURTNEY ROSS POWELL | 328 E DEWALD ST    FT WAYNE IN 46803 UNITED STATES OF AMERICA |
| CRAFTED PACKAGING INC | 8309 WINDERMERE DR    PASADENA MD 21122 UNITED STATES OF AMERICA |
| CREATIVE GAMES STUDIO LLC | ATTN: RICK BACH CATER 1878 ST GEORGE BLVD   BILLINGS MT 59101 UNITED STATES OF AMERICA |
| CREATIVE GRAND INDUSTRIAL HK LIMITED | ATTN: RACHEL P STOIAN DBA KIN KIN MOULD C/O DORSEY & WHITNEY LLP 167 HAMILTON AVE, UNIT 200  PALO ALTO CA 94301 UNITED STATES OF AMERICA |
| CREATIVE MIND ENERGY LLC | 259 B W FRONT ST    MISSOULA MT 59802 UNITED STATES OF AMERICA |
| CREEPY CLASSICS | ATTN: RON ADAMS PO BOX 23   LIGONIER PA 15658 UNITED STATES OF AMERICA |
| CRITICAL ENTERTAINMENT LLC | 330 BURCHETT ST, UNIT 104    GLENDALE CA 91203 UNITED STATES OF AMERICA |
| CRUSADE COMICS | 429 MIDDLE RD    BAYPORT NY 11705 UNITED STATES OF AMERICA |
| CRYPTOZOIC ENTERTAINMENT | ATTN: JOHN SEPENUK 25351 COMERCECENTER DR, STE 250   LAKE FOREST CA 92630 UNITED STATES OF AMERICA |
| CRYSTAL COSBY | 7506 RIDDLE AVE    BALTIMORE MD 21224 UNITED STATES OF AMERICA |
| CRYSTAL J HUGHES | 605 GEARING CT E    MILLERSVILLE MD 21108 UNITED STATES OF AMERICA |
| CRYSTAL JEWELL HUGHES | 605 GEARING CT E    MILLERSVILLE MD 21108 UNITED STATES OF AMERICA |
| CRYSTAL ZAVALA | 4650 COTTON DR    MEMPHIS TN 38118 UNITED STATES OF AMERICA |
| CT CORPORATION | 28 LIBERTY ST    NEW YORK NY 10005 UNITED STATES OF AMERICA |

| Name | Address |
|---|---|
| CYNTHIA Y HARRIS | 6325 LAKE WINDSOR PKWY    BUFORD GA 30518 UNITED STATES OF AMERICA |
| CZECH GAMES EDITION INC | 901 WATSON AVE    MADISON WI 53713 UNITED STATES OF AMERICA |
| D. GIALAMAS & CO E.E. | INDUSTRIAL AREA OF SINDOS. ZONE A, ENTRY B, ROAD A8, OT6 SINDOS, THESSALONIKI   GREECE |
| DA VINCI EDITRICE SRL | DBA DV GIOCHI OR DV GAMES ATTN: CEO VIA SANDRO PENNA 24 PERUGIA 06132  PERUGIA   ITALY |
| DAIKAIJU ENT LTD | ATTN: JOHN LEES/DAIKAIJU ENT 530 WILLOW CRES   STEINBACH MB R5G 0K1 CANADA |
| DAIKAIJU ENTERPRISES | 530 WILLOW CRESCENT    STEINBACH MB R5G 0K1 CANADA |
| DALMONT MCGORY | 415 JONES BEENE DR    HOLLY SPRINGS MS 38635 UNITED STATES OF AMERICA |
| DAN VERSSEN GAMES | 1775 STATE HWY 26    GRAPEVINE TX 76051 UNITED STATES OF AMERICA |
| DANIEL CIFUENTES | 1710 CORNELIA LN    MEMPHIS TN 38117 UNITED STATES OF AMERICA |
| DANIEL HUGHES | PO BOX 542    NEW HAVEN IN 46774 UNITED STATES OF AMERICA |
| DANIEL MICHAEL HUGHES | PO BOX 542    NEW HAVEN IN 46774 UNITED STATES OF AMERICA |
| DANIEL W HIRSCH | 10150 YORK RD    COCKEYSVILLE MD 21030 UNITED STATES OF AMERICA |
| DANIELA LOPEZ | 6896 BIRCH LAKE DR    MEMPHIS TN 38119 UNITED STATES OF AMERICA |
| DANIELLA J BOYSO | 5065 TIMBERBRIDGE LN    ALPHARETTA GA 30022 UNITED STATES OF AMERICA |
| DANIELLE ASHFORD | 645 S D ST    TULARE CA 93274 UNITED STATES OF AMERICA |
| DANIELLE E ASHFORD | 645 S D ST    TULARE CA 93274 UNITED STATES OF AMERICA |
| DANIELLE J GILL | 3606 BOWSER AVE    FT WAYNE IN 46806 UNITED STATES OF AMERICA |
| DARA STUDIOS | ATTN: RICHARD GAIN 16 GULPH MILL RD   SOMERS POINT NJ 08244 UNITED STATES OF AMERICA |
| DAREST A WILLIAMS-ROBBINS | 1922 SAINT LOUIS AVE    FT WAYNE IN 46819 UNITED STATES OF AMERICA |
| DAREST WILLIAMS-ROBBINS | 1922 ST LOUIS AVE    FT WAYNE IN 46819 UNITED STATES OF AMERICA |
| DARIN CRAIG | 1501 E RUDISILL BLVD    FT WAYNE IN 46806 UNITED STATES OF AMERICA |
| DARIN ORMISTON | 5434 BRIGHTON DR    FT WAYNE IN 46825 UNITED STATES OF AMERICA |
| DARIN ORMISTON II | 5434 BRIGHTON DR    FT WAYNE IN 46825 UNITED STATES OF AMERICA |
| DARIUS AYERS | 328 E DEWALD ST, APT 1    FT WAYNE IN 46803 UNITED STATES OF AMERICA |
| DARIUS S AYERS | 328 E DEWALD ST, APT 1    FT WAYNE IN 46803 UNITED STATES OF AMERICA |
| DARK HORSE COMICS, INC | ATTN: MIKE RICHARDSON, PRESIDENT 10956 SE MAIN ST   MILWAUKIE OR 97222-7644 UNITED STATES OF AMERICA |
| DARRINGTON PRESS LLC | 2025 N LINCOLN ST    BURBANK CA 91504 UNITED STATES OF AMERICA |
| DAVE TAYLOR MINIATURES, LLC | 3128 ABELL AVE    BALTIMORE MD 21218 UNITED STATES OF AMERICA |
| DAVID A COOKE | 5067 DRY WELL CT    COLUMBIA MD 21045 UNITED STATES OF AMERICA |
| DAVID COY | 15407 BARRENS RD N    STEWARTSTOWN PA 17363 UNITED STATES OF AMERICA |
| DAVID J COY | 15407 BARRENS RD N    STEWARTSTOWN PA 17363 UNITED STATES OF AMERICA |
| DAVID LABELLE | 1925 WOOD LANE DR    OLIVE BRANCH MS 38654 UNITED STATES OF AMERICA |
| DAVID M WARMATH | 3380 PLUM POINT DR E    OLIVE BRANCH MS 38654 UNITED STATES OF AMERICA |

| Name | Address |
|------|---------|
| DAVID RAY GERHARDT | 172 SMITH ST    BROOKLYN NY 11201 UNITED STATES OF AMERICA |
| DAVID S KULP | 1520 E BERRY ST, APT 107    FT WAYNE IN 46803 UNITED STATES OF AMERICA |
| DAVID SCOTT KULP | 1520 E BERRY ST, APT 107    FT WAYNE IN 46803 UNITED STATES OF AMERICA |
| DAVINCI EDITRICE SRL | VIA SANDRO PENNA 24    PERUGIA   ITALY |
| DAWSON A BENNETT | 1023 N LESLIE ST    VISALIA CA 93291 UNITED STATES OF AMERICA |
| DAWSON BENNETT | 1023 N LESLIE ST    VISALIA CA 93291 UNITED STATES OF AMERICA |
| DAWSON GILBERT | 312 E LANCASTER ST, E    RED LION PA 17356 UNITED STATES OF AMERICA |
| DAWSON L GILBERT | 312 E LANCASTER ST    RED LION PA 17356 UNITED STATES OF AMERICA |
| DAYTON FREIGHT LINES, INC | PO BOX 340    VANDALIA OH 45377 UNITED STATES OF AMERICA |
| DC COMICS | ATTN: VP & LEGAL AFFAIRS 1700 BROADWAY   NEW YORK NY 10019 UNITED STATES OF AMERICA |
| DC ENTERTAINMENT | ATTN: VP & LEGAL AFFAIRS 1700 BROADWAY   NEW YORK NY 10019 UNITED STATES OF AMERICA |
| DEAD SKY PUBLISHING, LLC | ATTN: STEVE WANDS 6411 ALLISON RD   MIAMI FL 33141 UNITED STATES OF AMERICA |
| DEBRA SHIE | 8506 FOX HOME DR    NEW HAVEN IN 46774 UNITED STATES OF AMERICA |
| DELAWARE DIVISION OF REVENUE | 820 N FRENCH ST    WILMINGTON DE 19801 UNITED STATES OF AMERICA |
| DELOIS ANTHONY | 4983 KNIGHT ARNOLD RD    MEMPHIS TN 38118 UNITED STATES OF AMERICA |
| DELVORIS BRADDOCK | 78 LENZI RD    BYHALIA MS 38611 UNITED STATES OF AMERICA |
| DEMATIC CORP | 684125 NETWORK PL    CHICAGO IL 60673-1684 UNITED STATES OF AMERICA |
| DEMETRIUS D GILMORE | 363 E HOOVER DR    FT WAYNE IN 46816 UNITED STATES OF AMERICA |
| DENISE HENDERSON | 10862 NICHOLS BLVD, APT 8-10    OLIVE BRANCH MS 38654 UNITED STATES OF AMERICA |
| DENISE YANCY | 3614 WOODFIELD DR, APT 3    MEMPHIS TN 38116 UNITED STATES OF AMERICA |
| DENNIS ALBERTO GONZALEZ-REYES | 2982 DANVILLE RD    MEMPHIS TN 38118 UNITED STATES OF AMERICA |
| DENNIS E GRANT | 1469 AUDREY LN    HORN LAKE MS 38637 UNITED STATES OF AMERICA |
| DENNIS GONZALEZ-REYES | 2982 DANVILLE RD    MEMPHIS TN 38118 UNITED STATES OF AMERICA |
| DEPARTMENT OF TREASURY - INTERNAL REVENUE SERVICE | PO BOX 7346    PHILADELPHIA PA 19101-7346 UNITED STATES OF AMERICA |
| DESIGN STUDIO PRESS | ATTN: TINTI DEY 8577 HIGUERA ST   CULVER CITY CA 90232 UNITED STATES OF AMERICA |
| DESOTO COUNTY TAX COLLECTOR | ATTN: JOEY TREADWAY 365 LOSHER ST, STE 110   HERNANDO MS 38632 UNITED STATES OF AMERICA |
| DESPERADO PUBLISHING | 143 NECTAR PL    DALLAS GA 30132 UNITED STATES OF AMERICA |
| DESTINI JACKSON | 3301 E 17TH ST    AUSTIN TX 78721 UNITED STATES OF AMERICA |
| DEVICE MAGIC INC | DIFFERENCE ENGINE PTE LTD 284 RIVER VALLEY RD   SINGAPORE 238325 SINGAPORE |
| DEVIN J FUNCHES | 3224 A HUMPHREY ST    ST LOUIS MO 63118 UNITED STATES OF AMERICA |
| DEVIR AMERICAS | 8123 S ORANGE AVE    ORLANDO FL 32809 UNITED STATES OF AMERICA |
| DEVIR GAMES | C/O DEVIR AMERICAS, LLC 8123 S ORANGE AVE, STE 166   ORLANDO FL 32809 UNITED STATES OF AMERICA |
| DEWAINE GARTENSLEBEN | 135 WIMBLETON WAY    RED LION PA 17356 UNITED STATES OF AMERICA |

Diamond Comic Distributors
Mailing_Address_12063

| Name | Address |
| --- | --- |
| DEX PROTECTION, LLC | ATTN: HOWARD HSU 402 S SAN GABRIEL BLVD   SAN GABRIEL CA 91776 UNITED STATES OF AMERICA |
| DIAMOND COMIC DISTRIBUTORS UK, UNLIMITED | 9 - 10 HAYMARKET TC GROUP 6TH FL KINGS HOUSE   LONDON  SW1Y 4BP UNITED KINGDOM |
| DIAMOND COMIC DISTRIBUTORS, INC | 10150 YORK RD, STE 300    HUNT VALLEY MD 21030 UNITED STATES OF AMERICA |
| DIAMOND SELECT TOYS LLC | 10150 YORK RD, STE 250    COCKEYSVILLE MD 21030 UNITED STATES OF AMERICA |
| DIANA TAYLOR | 865 SPRINGVALE RD    RED LION PA 17356 UNITED STATES OF AMERICA |
| DIETZ FOUNDATION GAMES | 311 N SUNRISE ST    SIGEL IL 62462 UNITED STATES OF AMERICA |
| DIFFERENCE ENGINE PTE LTD | 284 RIVER VALLEY RD, STE 01-01    SINGAPORE  238325 SINGAPORE |
| DIGITAL MANGA PUBLISHING, INC | 1447 W 178TH ST, STE 302    GARDENA CA 90248 UNITED STATES OF AMERICA |
| DIGITAL MANGA, INC | ATTN: HIKARU SASAHRA 1487 W 178TH ST, STE 300   GARDENA CA 90248 UNITED STATES OF AMERICA |
| DINA A VASQUEZ TURCIOS | 859 BERCLAIR RD    MEMPHIS TN 38122 UNITED STATES OF AMERICA |
| DINA VASQUEZ | 859 BERCLAIR RD    MEMPHIS TN 38122 UNITED STATES OF AMERICA |
| DIRE WOLF DIGITAL LLC | 1865 S MANOR LN    LAKEWOOD CO 80232 UNITED STATES OF AMERICA |
| DIRE WOLF DIGITAL, LLC GAMES, INC | AKA DIRE WOLF DIGITAL, LLC ATTN: SCOTT MARTINS 1120 LINCOLN ST, STE 1400  DENVER CO 80203 UNITED STATES OF AMERICA |
| DISBURST LTD | PO BOX 141453    COLUMBUS OH 43214-6453 UNITED STATES OF AMERICA |
| DISBURT LTD | PO BOX 1622    ROCKFORD IL 61110 UNITED STATES OF AMERICA |
| DOCTOR COLLECTOR | 8 TEES CREATIVE AGENY SL C/ REINA DONA GERMANA 24   VALENCIA 46005 SPAIN |
| DON A. SMERALDI | DBA MYMOVIEMONSTERS.COM 277 WESTVILLE RD   VAN BUREN AR 72956-7800 UNITED STATES OF AMERICA |
| DONALD DOWNS | 398 MEADOW VIEW CIR    BYHALIA MS 38611 UNITED STATES OF AMERICA |
| DONALD KIMES | 602 PUTNAM ST    FT WAYNE IN 46808 UNITED STATES OF AMERICA |
| DONALD KRISTIAN KIMES | 602 PUTNAM ST    FT WAYNE IN 46808 UNITED STATES OF AMERICA |
| DONALD S LONG | 317 E HOOVER DR    FT WAYNE IN 46816 UNITED STATES OF AMERICA |
| DONNA DAROJA PRIET | 2017 NEWHAVEN DR    ESSEX MD 21221 UNITED STATES OF AMERICA |
| DONNA K NERINI | 3343 S CHRISTINE GARDENS    MEMPHIS TN 38118 UNITED STATES OF AMERICA |
| DONNA KAY NERINI | 3343 S CHRISTINE GARDENS    MEMPHIS TN 38118 UNITED STATES OF AMERICA |
| DONNY HILL | 318 N MADISON ST    BOLIVAR TN 38008 UNITED STATES OF AMERICA |
| DOROTHY MAE LANE | 5100 GINGER CIR    MEMPHIS TN 38118 UNITED STATES OF AMERICA |
| DOUANGSACK XAYSETTHA | 6309 DELNORTE CT NW    NORCROSS GA 30093 UNITED STATES OF AMERICA |
| DOUGLAS J YOUNGS | 4301 KEENERS RD    MIDDLE RIVER MD 21220 UNITED STATES OF AMERICA |
| DOUGLAS YOUNGS | 4301 KEENERS RD    MIDDLE RIVER MD 21220 UNITED STATES OF AMERICA |
| DRACO STUDIOS | ATTN: CAROLINE PRITCHARD-LAW 848 BRICKELL AVE   MIAMI FL 33131 UNITED STATES OF AMERICA |
| DRAGON PRODUCT DESIGN CO | 610 NATHAN RD, UNIT 1201 HOLLYWOOD PLZ KIN   HONG KONG   CHINA |
| DRAWN & QUARTERLY BOOKS INC | 7030 RUE ST-DENIS    MONTREAL QC H2S 2S4 CANADA |
| DREN PRODUCTIONS | 17877 2ND ST    TALL TIMBERS MD 20690 UNITED STATES OF AMERICA |

| Name | Address |
|---|---|
| DSTLRY MEDIA | ATTN: CHIP MOSHER 3680 WILSHIRE BLVD, STE P04-1420   LOS ANGELES CA 90010 UNITED STATES OF AMERICA |
| E GERBER PRODUCTS, LLC | 1720 BELMONT AVE, STE C    BALTIMORE MD 21244 UNITED STATES OF AMERICA |
| EAMON ODONOGHUE | 13 ASTURIAS WAY    SOUTHAMPTON  SO14 3HT UNITED KINGDOM |
| EARNEST L YOUNG | 1096 AYERS ST    MEMPHIS TN 38107 UNITED STATES OF AMERICA |
| EASY SIGNS, INC. | 7346 PENN DRIVE    ALLENTOWN PA 18106 UNITED STATES OF AMERICA |
| EC PUBLICATIONS, INC DBA DC | ATTN: VP & LEGAL AFFAIRS 1700 BROADWAY   NEW YORK NY 10019 UNITED STATES OF AMERICA |
| EDISSON ROJAS-PARRA | 9764 TUCKER CREEK LN    CORDOVA TN 38018 UNITED STATES OF AMERICA |
| EDUARDO A PEREZ VALDES | 220 EDGEKNOLL LN    FT WAYNE IN 46816 UNITED STATES OF AMERICA |
| EDUARDO R GOMEZ | 1402 GRAVES RD    NORCROSS GA 30093 UNITED STATES OF AMERICA |
| EDWARD J BRIGGS | 45 VALCOUR HGTS DR    PERU NY 12972 UNITED STATES OF AMERICA |
| EDWARD SLOMAN | 4715 CHARLTON AVE    BALTIMORE MD 21214 UNITED STATES OF AMERICA |
| ELAINA WARREN | 126 WHITE CIR    GREENVILLE SC 29611 UNITED STATES OF AMERICA |
| ELECTIVE STAFFING MIDSOUTH | ELECTRONIC SYSTEMS INSTALLERS 56 N QUEEN ST    YORK PA 17403 UNITED STATES OF AMERICA |
| ELECTRIC MILK CREATION INC | 52 MAGNOLIA DR    STREAMWOOD IL 60107 UNITED STATES OF AMERICA |
| ELECTRONIC SYSTEMS INSTALLERS, INC | 120 ROSE CT, STE A    YORK PA 17406 UNITED STATES OF AMERICA |
| ELECTRONICS BOUTIQUE CANADA, INC | 8995 AIRPORT RD    BRAMPTON ON L6T 5T2 CANADA |
| ELENA K BYERLY | 6 TREE HOLLOW DR    SHREWSBURY PA 17361 UNITED STATES OF AMERICA |
| ELF CREEK GAMES | PO BOX 7594    CHAMPAIGN IL 61826 UNITED STATES OF AMERICA |
| ELISABETH ANTUNEZ | 6621 SILVER OAK COVE    MEMPHIS TN 38141 UNITED STATES OF AMERICA |
| ELITE PRODUCTION HK LIMITED | RM 1905, 19/F, CHEUNG TAT CENTRE 18 CHEUNG LEE ST CHAI WAN HONG KONG   CHINA |
| ELIZABETH ANTUNEZ | 6621 SILVER OAK COVE    MEMPHIS TN 38141 UNITED STATES OF AMERICA |
| ELIZABETH J. PETERS | 1137 E NORTHERN PKWY    BALTIMORE MD 21239 UNITED STATES OF AMERICA |
| EMILY BUGG | 46860 HILTON DR, APT 2223    LEXINGTON PARK MD 20653 UNITED STATES OF AMERICA |
| EMILY EICKHOFF | 218 SOLWAY RD    TIMONIUM MD 21093 UNITED STATES OF AMERICA |
| EMILY M EICKHOFF | 218 SOLWAY RD    TIMONIUM MD 21093 UNITED STATES OF AMERICA |
| EMILY NEIL BOTICA | 6489 FOREST BEACH DR    BRIGHTON MI 48116 UNITED STATES OF AMERICA |
| EMMA K PORTER | 5105 HOMESTEAD RD    FT WAYNE IN 46814 UNITED STATES OF AMERICA |
| EMMA PORTER | 5105 HOMESTEAD RD    FT WAYNE IN 46814 UNITED STATES OF AMERICA |
| ENCHANTEE FRIERSON | 8148 CAITLIN DR    OLIVE BRANCH MS 38654 UNITED STATES OF AMERICA |
| ENCORE PROPANE, LLC | 2500 DALLAS PKWY, STE 300    PLANO TX 75093 UNITED STATES OF AMERICA |
| ENGINUITY LLC | ATTN: ANDREW D DANIEL 3629 BRYANT ST   PALO ALTO CA 94306 UNITED STATES OF AMERICA |

| Name | Address |
|------|---------|
| ENRIQUE A VARONA | 1480 US 46   PARSIPPANY-TROY HILLS NJ 07054 UNITED STATES OF AMERICA |
| ENTERTAINMENT EARTH | 61 MORELAND RD   SIMI VALLEY CA 93065 UNITED STATES OF AMERICA |
| EPOST GLOBAL LLC | PO BOX 996   BEDFORD PARK IL 60499-0996 UNITED STATES OF AMERICA |
| EQUIFAX INC | PO BOX 71221   CHARLOTTE NC 28272-1221 UNITED STATES OF AMERICA |
| ERASMUS FOX | ATTN: PAN UNIVERAL GALACTIC WW 3288 ADAMS AVE, STE 16297   SAN DIEGO CA 92116-9998 UNITED STATES OF AMERICA |
| ERB BOOKS | 1626 SKYVIEW DR   IRVING TX 75060 UNITED STATES OF AMERICA |
| ERIC D ROMAN | 11 CREEK RD   FRONT ROYAL VA 22630 UNITED STATES OF AMERICA |
| ERIC T MCCLARREN | 926 CIRCLE DR   ARBUTUS MD 21227 UNITED STATES OF AMERICA |
| ERIC W BECK | 912 HEDGEROW CT   BEL AIR MD 21014 UNITED STATES OF AMERICA |
| ERIKA BERENICE MENDOZA MANUEL | 1230 E 38TH 1/2 ST, APT 135   AUSTIN TX 78722 UNITED STATES OF AMERICA |
| ERIKA MENDOZA | 1230 E 38TH 1/2 ST, APT 135   AUSTIN TX 78722 UNITED STATES OF AMERICA |
| ERIQUE R WATSON | 2336 FRUITVILLE PIKE   LANCASTER PA 17601 UNITED STATES OF AMERICA |
| ERIQUE WATSON | 2336 FRUITVILLE PIKE   LANCASTER PA 17601 UNITED STATES OF AMERICA |
| ESTES EXPRESS LINES | PO BOX 105160   ATLANTA GA 30348-5160 UNITED STATES OF AMERICA |
| ETS INC | 186 US OVAL   PLATTSBURGH NY 12903 UNITED STATES OF AMERICA |
| EUGENE D CAMPBELL | 1036 E CABANA CIR, APT 7   MEMPHIS TN 38108 UNITED STATES OF AMERICA |
| EULA FAYE JUDKINS | 2215 CURDES AVE   FT WAYNE IN 46805 UNITED STATES OF AMERICA |
| EULER HERMES N.A | AGENT FOR BANDAI NAMCO TOYS & COLLECTIBLES AMERICA INC. ATTN: ANUPAMA P 100 INTERNATIONAL DR, 22ND FL BALTIMORE MD 21202 UNITED STATES OF AMERICA |
| EULER HERMES N.A | AGENT FOR ECHO GLOBAL LOGISTICS, INC. ATTN: ANUPAMA P 100 INTERNATIONAL DR, 22ND FL  BALTIMORE MD 21202 UNITED STATES OF AMERICA |
| EULER HERMES N.A | AGENT FOR GEODIS TRANSPORTATION SOLUTIONS, LLC ATTN: ANUPAMA P 100 INTERNATIONAL DR, 22ND FL  BALTIMORE MD 21202 UNITED STATES OF AMERICA |
| EULER HERMES N.A | AGENT FOR MASTERPIECES PUZZLE CO., INC. ATTN: ANUPAMA P 100 INTERNATIONAL DR, 22ND FL  BALTIMORE MD 21202 UNITED STATES OF AMERICA |
| EULER HERMES N.A | AGENT FOR PYRAMID AMERICA LIMITED PSHIP ATTN: ANUPAMA P 100 INTERNATIONAL DR, 22ND FL  BALTIMORE MD 21202 UNITED STATES OF AMERICA |
| EULER HERMES N.A | AGENT FOR RAVENSBURGER NORTH AMERICA, INC. ATTN: ANUPAMA P 100 INTERNATIONAL DR, 22ND FL  BALTIMORE MD 21202 UNITED STATES OF AMERICA |
| EULER HERMES N.A - AGENT FOR BOSTON AMERICA CORP. | ATTN: ANUPAMA P 100 INTERNATIONAL DR, 22ND FL   BALTIMORE MD 21202 UNITED STATES OF AMERICA |
| EULER HERMES N.A - AGENT FOR JADA GROUP | ATTN: ANUPAMA P 100 INTERNATIONAL DR, 22ND FL   BALTIMORE MD 21202 UNITED STATES OF AMERICA |
| EULER HERMES N.A - AGENT FOR TOKYOPOP INC | ATTN: ANUPAMA P 100 INTERNATIONAL DR, 22ND FL   BALTIMORE MD 21202 UNITED STATES OF AMERICA |
| EUREKA PRODUCTIONS | ATTN: TOM POMPLUN 8778 OAK GROVE RD   MOUNT HOREB WI 53572 UNITED STATES OF AMERICA |
| EVA SALAZAR | 5490 JASMINE COVE   MEMPHIS TN 38115 UNITED STATES OF AMERICA |

| Name | Address |
| --- | --- |
| EVAN M SCHNEIDER | 14810 GREYSTONE CT   LEO-CEDARVILLE IN 46765 UNITED STATES OF AMERICA |
| EVIL HAT PRODUCTIONS, LLC | ATTN: FRED HICKS 1905 BLACKBRIAR ST   SILVER SPRING MD 20903 UNITED STATES OF AMERICA |
| EXALTED FUNERAL PRESS | 6024 N SEACLIFF AVE   MERIDIAN ID 83646 UNITED STATES OF AMERICA |
| EXPEDITORS | 6005 FREEPORT AVE, STE 102   MEMPHIS TN 38141 UNITED STATES OF AMERICA |
| EXPLODING KITTENS INC | 7162 BEVERLY BLVD   LOS ANGELES CA 90036 UNITED STATES OF AMERICA |
| EXPRESS EMPLOYMENT PROFESSIONALS | 1133 S CLINTON ST   FT WAYNE IN 46804 UNITED STATES OF AMERICA |
| EXPRESS SERVICES INC | PO BOX 535434   ATLANTA GA 30353-5434 UNITED STATES OF AMERICA |
| FACTORY ENTERTAINMENT | 2355 WHITMAN RD, STE A   CROMWELL CA 94518 UNITED STATES OF AMERICA |
| FAIR SQUARE GRAPHICS LLC | 608 S DUNSMUIR AVE, APT 207   LOS ANGELES CA 90036 UNITED STATES OF AMERICA |
| FAIRSQUARE COMICS | ATTN: FABRICE SAPOLSKY 608 S DUNSMUIR AVE, STE 207   LOS ANGELES CA 90036 UNITED STATES OF AMERICA |
| FANATTIK | THE SIDINGS, UNIT 2 STATION RD   GOOSTREY  CW48PJ UNITED KINGDOM |
| FANGORIA PUBLISHING, LLC | 2566 SHALLOWFORD RD, STE 104-180   ATLANTA GA 30345 UNITED STATES OF AMERICA |
| FANROLL LLC | 3236 ILLINOIS RD   FORT WAYNE IN 46802 UNITED STATES OF AMERICA |
| FANTAGRAPHICS BOOKS, INC | 7563 LAKE CITY WAY, NE   SEATTLE WA 98115 UNITED STATES OF AMERICA |
| FANTAGRPAHICS BOOKS, INC | ATTN: GARY GROTH 7563 LAKE CITY WAY NW   SEATTLE WA 98115 UNITED STATES OF AMERICA |
| FANWRAPS INC | PO BOX 635   UNION ME 04862 UNITED STATES OF AMERICA |
| FEDERAL INSURANCE COMPANY | C/O CHUBB 202A HALLS MILL RD, UNIT 2E   WHITEHOUSE STATION NJ 08889 UNITED STATES OF AMERICA |
| FEDEX CORPORATION | PO BOX 371461   PITTSBURGH PA 15250-7461 UNITED STATES OF AMERICA |
| FEEDONOMICS HOLDINGS, LLC | DBA FEEDONOMICS 11305 FOUR POINTS DR, BLDG II, STE 100   AUSTIN TX 78726 UNITED STATES OF AMERICA |
| FELGERHART, INC | 5049 N STATE RD 1   OSSIAN IN 46777 UNITED STATES OF AMERICA |
| FIERY STUDIOS INC | 209 W DUTTON   KALAMAZOO MI 49007 UNITED STATES OF AMERICA |
| FIGPIN COLLECT AWESOME INC | 14 GOODYEAR STE 120   IRVINE CA 92618 UNITED STATES OF AMERICA |
| FINE COLLECTIBLES CORP | IRON STUDIOS 1221 S MAIN ST   LOS ANGELES CA 90015-2542 UNITED STATES OF AMERICA |
| FINELINE TECHNOLOGIES INC | PO BOX 934219   ATLANTA GA 31193-4219 UNITED STATES OF AMERICA |
| FIRELINE CORPORATION | 4506 HOLLINS FERRY RD   BALTIMORE MD 21227-4671 UNITED STATES OF AMERICA |
| FIRELOCK GAMES | 14399 SW 143 CT   MIAMI FL 33186 UNITED STATES OF AMERICA |
| FIRST FACTORY, INC. | C/O TWOMEY, LATHAM, SHEA, KELLEY, DUBIN & QUARTARARO LLP 33 W 2ND ST. PO BOX 9398  RIVERHEAD NY 11901 UNITED STATES OF AMERICA |
| FISHER PRICE & MATTEL | 636 GIRARD AVE   EAST AURORA NY 14052 UNITED STATES OF AMERICA |
| FISHER-PRICE & MATTEL | 333 CONTINENTAL BOULEVARD   EL SEGUNDO CA 90245 UNITED STATES OF AMERICA |
| FISHER-PRICE INC | PO BOX 198049   ATLANTA GA 30384-8049 UNITED STATES OF AMERICA |

Diamond Comic Distributors
Mailing_Address_12063

| Name | Address |
|------|---------|
| FLAT RIVER GROUP LLC | 306 REED ST    BELDING MI 48809 UNITED STATES OF AMERICA |
| FLESK PUBLICATIONS LLC | ATTN: JOHN FLESKES 2871 MISSION ST    SANTA CRUZ CA 95060 UNITED STATES OF AMERICA |
| FLEX-PAC, INC | ATTN: STEVE CHRISTIANSON 6075 LAKESIDE BLVD    INDINAPOLIS IN 46278 UNITED STATES OF AMERICA |
| FLEX-PACC INC | PO BOX 623000    INDIANAPOLIS IN 46201 UNITED STATES OF AMERICA |
| FLOATING WORLD COMICS | 1223 LLOYD CTR    PORTLAND OR 97232 UNITED STATES OF AMERICA |
| FLOODGATE GAMES (FGG) | ATTN: BENJAMIN HARKINS 8014 HIGHWAY 55, SUITE 501    GOLDEN VALLEY MN 55427 UNITED STATES OF AMERICA |
| FLORIDA DEPARTMENT OF REVENUE | ATTN: FREDERICK F RUDZIK, ESQ PO BOX 6668    TALLAHASSEE FL 32314-6668 UNITED STATES OF AMERICA |
| FLYING FROG PRODUCTIONS LLC | 2518 141ST ST SW    LYNNWOOD WA 98087 UNITED STATES OF AMERICA |
| FOLDED SPACE EOOD | JK SOFIA PARK DISTRICT AP 22, 2ND FL, BLOCK 54 STOLICHNA    SOFIA 1766 BULGARIA |
| FONTIS MOUNTAIN SPRING WATER | 3929 CANTON RD    MARIETTA GA 30066 UNITED STATES OF AMERICA |
| FORKLIFTS ETC | 3684 CHERRY RD    MEMPHIS TN 38118 UNITED STATES OF AMERICA |
| FRANCHISE TAX BOARD | C/O BANKRUPTCY SECTION, MS A 340 PO BOX 2952    SACRAMENTO CA 95812-2952 UNITED STATES OF AMERICA |
| FRANCINE CALLAHAN | 1013 FALLSCROFT WAY    LUTHERVILLE MD 21093 UNITED STATES OF AMERICA |
| FRANCINE L CALLAHAN | 1013 FALLSCROFT WAY    LUTHERVILLE MD 21093 UNITED STATES OF AMERICA |
| FRANK MILLER PRESENTS LLC | C/O NKSFB 400 GARDEN CITY PLZ, STE 510    GARDEN CITY NY 11530 UNITED STATES OF AMERICA |
| FRASER DIRECT | 8300 LAWSON RD    MILTON ON L9T 0A4 CANADA |
| FRED DISTRIBUTION | 16761 W BROOKHAVEN CT    SURPRISE AZ 85387 UNITED STATES OF AMERICA |
| FRIGHT-RAGS, INC | ATTN: BEN SCRIVENS 70 CASCADE DR   ROCHESTER NY 14614 UNITED STATES OF AMERICA |
| FTE HOLDING COMPANY | PO BOX 96    LAFOX IL 60147 UNITED STATES OF AMERICA |
| FUNIMATION PRODUCTIONS, LTD | 1200 LAKESIDE PKWY, BLDG 1    FLOWER MOUND TX 75028 UNITED STATES OF AMERICA |
| FUNKO, LLC | 2802 WETMORE AVE    EVERETT WA 98201 UNITED STATES OF AMERICA |
| FUTUREX MEDIA & COMMUNICATIONS PVT LTD | 3, PLOT 512, MIRABELLE BLDG LINKING ROAD, BANDRA (W) MAHARASHTRA  MUMBAI  400050 INDIA |
| G.T. LABS | 816 HUTCHINS AVE    ANN ARBOR MI 48103 UNITED STATES OF AMERICA |
| GABRIEL GARCIA | 525 E SANTA ANITA AVE, APT C    BURBANK CA 91501 UNITED STATES OF AMERICA |
| GABRIEL J GILLIG | 1302 OAKLAND ST    FT WAYNE IN 46808 UNITED STATES OF AMERICA |
| GABRIEL JOSEPH GILLIG | 1302 OAKLAND ST    FT WAYNE IN 46808 UNITED STATES OF AMERICA |
| GAMELYN GAMES | ATTN: MICHAEL COE, CEO 18933 E SAN TAN BLVD, STE 105    QUEEN CREEK AZ 85142 UNITED STATES OF AMERICA |
| GAMELYN GAMES (GLG) | ATTN: NATHAN HATFIELD 18933 E SAN TAN BLVD, STE 105    QUEEN CREEK AZ 85142 UNITED STATES OF AMERICA |
| GAMES WORKSHOP RETAIL INC | 6211 E HOLMES RD    MEMPHIS TN 38141 UNITED STATES OF AMERICA |
| GARY L BLAKE | 10012 OLD PROVIDENCE WAY, APT C    COCKEYSVILLE MD 21030 UNITED STATES OF AMERICA |
| GEMSTONE PUBLISHING, INC | 10720 GILROY RD, STE 300    HUNT VALLEY MD 21031 UNITED STATES OF AMERICA |

| Name | Address |
|---|---|
| GEN MANGA ENTERTAINMENT, INC | ATTN: ROBERT MCGUIRE 250 PARK AVE, STE 7002 NEW YORK NY 10177 UNITED STATES OF AMERICA |
| GENIUS GAMES | 2079 CONGRESSIONAL DR SAINT LOUIS MO 63146 UNITED STATES OF AMERICA |
| GENIUS GAMES, LLC (GEN) | ATTN: PATRICK FITZGIBBON 2079 CONGRESSIONAL DR ST LOUIS MO 63146 UNITED STATES OF AMERICA |
| GENTLE GIANT ENTERTAINMENT LLC | 2018 GREAT TRAILS DR WOOSTER OH 44691 UNITED STATES OF AMERICA |
| GEODIS USA, INC | 62216 COLLECTIONS CENTER DR CHICAGO IL 60693 UNITED STATES OF AMERICA |
| GEORGIA DEPT OF REVENUE | PO BOX 740399 ATLANTA GA 30374-0399 UNITED STATES OF AMERICA |
| GEORGIA POWER COMPANY | 1453 HWY 120 LAWRENCEVILLE GA 30043 UNITED STATES OF AMERICA |
| GERARD KYLE | 730 N WHITNALL HWY, APT 204 BURBANK CA 91505 UNITED STATES OF AMERICA |
| GERRYANN RHAYM | 2501 LOUIS HENNA BLVD, APT 412 ROUND ROCK TX 78664 UNITED STATES OF AMERICA |
| GHOST GALAXY INC | 1995 W COUNTY RD B2, STE 2 ROSEVILLE MN 55113 UNITED STATES OF AMERICA |
| GIANCARLO A VOLLUCCI | 2306 BORDEN AVE HERMOSA BEACH CA 90254 UNITED STATES OF AMERICA |
| GILBERT GARDNER | 112 SUNNYKING DRIVE REISTERSTOWN MD 21136 UNITED STATES OF AMERICA |
| GILBERT L GARDNER | 112 SUNNYKING DR REISTERSTOWN MD 21136 UNITED STATES OF AMERICA |
| GILMER AGUILAR | 8155 PINEBROOK DR SOUTHAVEN MS 38671 UNITED STATES OF AMERICA |
| GIOVANNI TERMANINI | RUA PIOPPA 112 MODENA 41121 ITALY |
| GIOVANNI ZAPATA CABRERA | 4937 BISCOE AVE MEMPHIS TN 38122 UNITED STATES OF AMERICA |
| GLADYS B OLIVA CHAJON | 1430 GRANT AVE FT WAYNE IN 46803 UNITED STATES OF AMERICA |
| GLASS HOUSE GRAPHICS | 1060 GLENRAVEN LN CLERMONT FL 34711 UNITED STATES OF AMERICA |
| GLOBAL EXPERIENCE SPECIALISTS, INC | ATTN: BANK OF AMERICA PO BOX 96174 CHICAGO IL 60693-6174 UNITED STATES OF AMERICA |
| GLOBAL GAMES DEVELOPMENT | 2333 NE 47TH AVE PORTLAND OR 97213 UNITED STATES OF AMERICA |
| GLOBAL GAMES DISTRIBUTION | 2333 NE 47TH AVE PORTLAND OR 97213-1913 UNITED STATES OF AMERICA |
| GLOBAL INDUSTRIAL | 29833 NETWORK PL CHICAGO IL 60673-1298 UNITED STATES OF AMERICA |
| GLORIA PASTUIZACA | 2322 GAY ST FT WAYNE IN 46803 UNITED STATES OF AMERICA |
| GMT GAMES LLC | PO BOX 1308 HANFORD CA 93230 UNITED STATES OF AMERICA |
| GOLD KEY ENTERTAINMENT, LLC | 4927 W LAURITE LN GLENDALE AZ 85302 UNITED STATES OF AMERICA |
| GOLIATH B.V.(PRESSMAN/JAX) | C/O ATRADIUS COLLECTIONS, INC 3500 LACEY RD, STE 220 DOWNERS GRV IL 60515 UNITED STATES OF AMERICA |
| GOLIATH GAMES | DEPT 3842 PO BOX 12 3842 DALLAS TX 75312-3842 UNITED STATES OF AMERICA |
| GOOD LUCK INTERNATIONAL GROUP (HK) LIMITED | C/O P D WORKSHOP LIMITED NEW WORLD TOWER 1 18 QUEENS RD CENTRAL, CENTRAL UNIT 506, 5/F HONG KONG CHINA |
| GOOD SMILE CO INC | AKIBA-CO BLDG 8F, 3-16-12, SOTO-KANDS CHIYODA-KU, TOKYO 101-0021 JAPAN |
| GOOD TROUBLE PRODUCTIONS LLC | 48-11 39TH PL, STE 1 SUNNYSIDE NY 11104 UNITED STATES OF AMERICA |

| Name | Address |
|---|---|
| GOODMAN GAMES LLC | 4040 CIVIC CENTER DR STE 200    SAN RAFAEL CA 94903 UNITED STATES OF AMERICA |
| GOOGLE LLC | 2435 OLD ALABAMA RD    ROSWELL GA 30076-2415 UNITED STATES OF AMERICA |
| GORGIAS INC | 180 SANSOME ST, STE 1800    SAN FRANSICO CA 94104 UNITED STATES OF AMERICA |
| GRANDPA JOES | DBA CHRIS BEERS VENTURES, LLC 500 GLASS RD   PITTSBURGH PA 15205 UNITED STATES OF AMERICA |
| GRAPHIC MUNDI - PSU PRESS | ATTN: ACCOUNTS RECEIVABLE 512 PATERNO LIBRARY   UNIVERSITY PARK PA 16802 UNITED STATES OF AMERICA |
| GRAPHITTI DESIGNS | 33159 CAMINO CAPISTRANO, STE G    SAN JUAN CAPIST CA 92675 UNITED STATES OF AMERICA |
| GREAT EASTERN ENTERTAINMENT CO | 610 W CAROB ST    COMPTON CA 90220 UNITED STATES OF AMERICA |
| GREAT NORTHERN INSURANCE COMPANY | C/O CHUBB 202A HALLS MILL RD, UNIT 2E   WHITEHOUSE STATION NJ 08889 UNITED STATES OF AMERICA |
| GREEN RONIN PUBLISHING | GREEN RONIN PUBLISHING ATTN: CHRIS PRAMAS 6731 29TH AVE S SEATTLE WA 98108 UNITED STATES OF AMERICA |
| GREENLIGHT LLC | 5901 LAKESIDE BLVD    INDIANAPOLIS IN 46278 UNITED STATES OF AMERICA |
| GREENLIGHT TOYS | 5901 LAKESIDE BLVD    INDIANAPOLIS IN 46278 UNITED STATES OF AMERICA |
| GRIMOIRE GAMES | 110 UNO DR    TORONTO ON M8Z 3P3 CANADA |
| GT LABS | ATTN: JIM OTTAVIANI 816 HUTCHINS AVE   ANN ARBOR MI 48103-4804 UNITED STATES OF AMERICA |
| GUANGDONG PINQI CULTURE | 28 WILD ROSE PL    ALISO VIEJO CA 92656 UNITED STATES OF AMERICA |
| GUNGNIR ENTERTAINMENT | ATTN: MATTHEW MEDNEY 923 EUCLID ST, STE 301   SANTA MONICA CA 90403 UNITED STATES OF AMERICA |
| GUT BUSTIN GAMES, LLC | PO BOX 911    BATTLE GROUND WA 98604 UNITED STATES OF AMERICA |
| GUY C GOODS | 1064 FOREST WEST CT    STONE MOUNTAIN GA 30088 UNITED STATES OF AMERICA |
| GUY VERDINELLI | 120 W BROADWAY    RED LION PA 17356 UNITED STATES OF AMERICA |
| GWINNETT COUNTY TAX COMMISSIONERS OFFICE | PO BOX 372    LAWRENCEVILLE GA 30046 UNITED STATES OF AMERICA |
| HABERMAASS CORP INC | HABA USA 4407 JORDAN RD    SKANEATELES NY 13152 UNITED STATES OF AMERICA |
| HACHETTE BOARDGAMES USA INC. | 2363 JAMES ST, 537    SYRACUSE NY 13206-2840 UNITED STATES OF AMERICA |
| HACHETTE PARTWORKS LTD | 47 BRUNSWICK PL HOXTON,    LONDON  N1 6EB UNITED KINGDOM |
| HALLI M SULLIVAN | 3620 BRIDGES CT    CUMMING GA 30040 UNITED STATES OF AMERICA |
| HAPPY CAMPER GAMES | ATTN: JASON SCHNEIDER 160 ALEWIFE BROOK   CAMBRIDGE MA 02138 UNITED STATES OF AMERICA |
| HAPPY CAMPER LLC | 160 ALEWIFE BROOK    CAMBRIDGE MA 02138 UNITED STATES OF AMERICA |
| HARPERCOLLINS PUBLISHERS LLC | PO BOX 21091    NEW YORK NY 10087-1091 UNITED STATES OF AMERICA |
| HASBRO CONSUMER PRODUCTS LICENSING LTD. | ATTN: ANNA DANILCIKA SHROPSHIRE HOUSE, 2-20 CAPPER ST   LONDON WC1E6JA UNITED KINGDOM |
| HASBRO INTERNATIONAL TRADING B.V. | ATTN: SCOTT RUSSELL 1027 NEWPORT AVE   PAWTUCKET RI 02861 UNITED STATES OF AMERICA |
| HASBRO INTERNATIONAL TRADING BV | 1501-9 WHARF T&T CENTRE HARBOUR CITY, TSIMSHATSUI   HONG KONG CHINA |

| Name | Address |
|------|---------|
| HASBRO TOY GROUP | VC 160119 PO BOX 281480   ATLANTA GA 30384-1480 UNITED STATES OF AMERICA |
| HASBRO, INC. | ATTN: SCOTT RUSSELL 1027 NEWPORT AVE   PAWTUCKET RI 02861 UNITED STATES OF AMERICA |
| HASSETT EXPRESS, LLC | 17W775 BUTTERFIELD RD, STE 109   OAKBROOK TERR IL 60181 UNITED STATES OF AMERICA |
| HASSETT LOGISTICS | 17W775 BUTTERFIELD RD, STE 109   OAKBROOK TERRACE IL 60181 UNITED STATES OF AMERICA |
| HEATHER BOWER | 1223 ASBURY DR   NEW HAVEN IN 46774 UNITED STATES OF AMERICA |
| HEATHER K CAIN-SHEPHARD | 1631 COTTAGE LN   TOWSON MD 21286 UNITED STATES OF AMERICA |
| HEATHER M BOWER | 1223 ASBURY DR   NEW HAVEN IN 46774 UNITED STATES OF AMERICA |
| HEATHER P HEPPE | 687 HUNT STATION DR   LAWRENCEVILLE GA 30044 UNITED STATES OF AMERICA |
| HEAVY METAL ENTERTAINMENT | 85A BROOK AVE   DEER PARK NY 11729 UNITED STATES OF AMERICA |
| HEAVY METAL INTERNATIONAL, LLC | C/O CRAIG M. PALIK, ESQ. MCNAMEE HOSEA, P.A. 6404 IVY LANE, SUITE 820   GREENBELT MD 20770 UNITED STATES OF AMERICA |
| HEAVY METAL MAGAZINE | 116 PLEASANT ST, STE 018   EASTHAMPTON MA 01027 UNITED STATES OF AMERICA |
| HEAVY PLAY LLC | 3060 ATWATER DR   BURLINGAME CA 94010 UNITED STATES OF AMERICA |
| HECTOR GONZALEZ | 4031 W VINE AVE   VISALIA CA 93291 UNITED STATES OF AMERICA |
| HERMES PRESS | ATTN: DANIEL HERMAN 2100 WILMINGTON RD   NEW CASTLE PA 16105-1031 UNITED STATES OF AMERICA |
| HETTE BOARDGAMES USA | HACHETTE BOARDGAMES USA 2363 JAMES ST, STE 537   SYRACUSE NY 13206-2840 UNITED STATES OF AMERICA |
| HIT POINT PRESS | 1175 BROOKFIELD RD E   OTTAWA ON K1V 0C3 CANADA |
| HIT POINT PRESS (HPP) | ATTN: RICARDO EVANGELHO, CEO, OWNER 1175 BROOKFIELD RD E OTTAWA ON K1V 0C3 CANADA |
| HOBBY GAMES DISTRIBUTION INC. | 2310 HOMESTEAD RD, UNIT C1216   LOS ALTOS CA 94024 UNITED STATES OF AMERICA |
| HOBBY-Q, INC. | ATTN: CLINITON S ZETTLE, ESQ C/O BROCK ZETTLE 4325 WINDSOR CENTRE TRL, STE 100  FLOWER MOUND TX 75028 UNITED STATES OF AMERICA |
| HOLOSHAPE PRODUCTS INC | ATTN: JASON FRAME 15912 WARBURTON DR   HAYMARKET VA 20169 UNITED STATES OF AMERICA |
| HOOTSUITE INC | 111 E 5TH AVE   VANCOUVER BC V5T 4L1 CANADA |
| HORNBY AMERICA INC | PO BOX 99670   LAKEWOOD WA 98496 UNITED STATES OF AMERICA |
| HORRORHOUND LTD | PO BOX 710   MILFORD OH 45150 UNITED STATES OF AMERICA |
| HUMANOIDS INC | 6464 SUNSET BLVD, STE 1180   LOS ANGELES CA 90028 UNITED STATES OF AMERICA |
| HUMANOIDS STUDIOS SA | COURS DES BASTIONS 13,   GENEVA  1205 SWITZERLAND |
| HUSH HUSH PROJECTS USA | 16 GULPH MILL RD   SOMERS POINT NJ 08244 UNITED STATES OF AMERICA |
| HUSH HUSH PROJECTS USA LLC (HHP) | ATTN: RICHARD GAIN 16 GULPH MILL RD   SOMERS POINT NJ 08244 UNITED STATES OF AMERICA |
| ICON HEROES, LLC | 4255 CAMPUS A100, STE 4926   IRVINE CA 92616-4926 UNITED STATES OF AMERICA |
| IDEA AND DESIGN WORKS, LLC | DBA IDW PUBLISHING 5080 SANTA FE ST ATTN: TED ADAMS  SAN DIEGO CA 92109 UNITED STATES OF AMERICA |
| IESSIKA REYES-PARRA | 1312 FARWOODS DR   CORDOVA TN 38018-7136 UNITED STATES OF AMERICA |

| Name | Address |
|---|---|
| IEUSKARI ROJAS | 1312 FARWOODS DR    CORDOVA TN 38018 UNITED STATES OF AMERICA |
| ILLINOIS DEPT OF REVENUE | PO BOX 19027    SPRINGFIELD IL 62794-9027 UNITED STATES OF AMERICA |
| IMAGINE FULFILLMENT SERVICES, LLC | ATTN: ANDY ARVIDSON 14245 ARTESIA BLVD    LAMIRADA CA 90638 UNITED STATES OF AMERICA |
| IMAGINE FULLFILLMENT SERVICES | 14245-14249 ARTESIA BLVD    LA MIRADA CA 90638 UNITED STATES OF AMERICA |
| IMPACT THEORY, LLC | 13870 MULHOLLAND DR    BEVERLY HILLS CA 90210 UNITED STATES OF AMERICA |
| INCREDIBLE DREAM STUDIOS, INC | ATTN: JANE HOFFACKER 2261 MARKET ST, UNIT 4475   SAN FRANCISCO CA 92106 UNITED STATES OF AMERICA |
| INDEPENDENT PUBLISHERS GROUP | PO BOX 2154, ACH    BEDFORD PARK IL 60499-2154 UNITED STATES OF AMERICA |
| INDIA J JOHNSON | 8624 COBBLEFIELD DR, APT 2G    COLUMBIA MD 21045 UNITED STATES OF AMERICA |
| INDIANA DEPARTMENT OF REVENUE | 100 N SENATE AVE, N-240 MS 108    INDIANAPOLIS IN 46204 UNITED STATES OF AMERICA |
| INDIANA MICHIGAN POWER COMPANY | DBA INDIANA MICHIGAN POWER 1 RIVERSIDE PLZ, 13TH FL   COLUMBUS OH 43215 UNITED STATES OF AMERICA |
| INFERNAL MACHINERY | 27758 SANTA MARGARITA PKWY, STE 319    MISSION VIEJO CA 92691-6709 UNITED STATES OF AMERICA |
| INFINITE WORLDS LLC | 1565 CALIFORNIA ST APT 407    DENVER CO 80202 UNITED STATES OF AMERICA |
| INGRAM | PO BOX 277616    ATLANTA GA 30384-7616 UNITED STATES OF AMERICA |
| INGRAM BOOK GROUP, LLC | 1 INGRAM BLVD, MS 353    LAVERGNE TX 37086 UNITED STATES OF AMERICA |
| INSIGHT DIRECT USA, INC | PO BOX 731069    DALLAS TX 75373-1069 UNITED STATES OF AMERICA |
| INTEGRATED CONNECTION LLC | 306 6TH AVE SE    CEDAR RAPIDS IA 52401 UNITED STATES OF AMERICA |
| INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION PO BOX 7346   PHILADELPHIA PA 19101-7346 UNITED STATES OF AMERICA |
| INTERNATIONAL PAPER | PO BOX 644095    PITTSBURGH PA 15264-4095 UNITED STATES OF AMERICA |
| INTHAVA MINGKHOUAN | 759 BETHESDA SCHOOL RD    LAWRENCEVILLE GA 30044 UNITED STATES OF AMERICA |
| INVADER COMICS | 3212 STORER AVE    OAKLAND CA 94619 UNITED STATES OF AMERICA |
| IPT MEMPHIS DC LLC | C/O PROLOGIS MANAGEMENT LLC 5101 WHEELIS DR, STE 300 ATTN: PAM FAULK  MEMPHIS TN 38817 UNITED STATES OF AMERICA |
| IRIS DIAZ | 4900 DURBIN AVE    MEMPHIS TN 38122 UNITED STATES OF AMERICA |
| IRIS PINEDA | 2957 CURTIS ST    MEMPHIS TN 38118 UNITED STATES OF AMERICA |
| IRISH HOLDINGS, INC. | LM TREASURES ATTN: LINDA 6109 20TH ST. BLDG 6   JURUPA VALLEY CA 92509 UNITED STATES OF AMERICA |
| IT OFFICE LLC | 19821 SCENIC DR    SPICEWOOD TX 78669 UNITED STATES OF AMERICA |
| IVONNE LOPEZ | 6072 GASCONY DR    MEMPHIS TN 38115 UNITED STATES OF AMERICA |
| J.J. KELLER & ASSOCIATES, INC | PO BOX 6609    CAROL STREAM IL 60197-6609 UNITED STATES OF AMERICA |
| JACK C LANGENFELDER JR | 102 HOGARTH CIR    COCKEYSVILLE MD 21030 UNITED STATES OF AMERICA |
| JACQUELINE A KINTER | 1307 W 41ST ST    BALTIMORE MD 21211 UNITED STATES OF AMERICA |
| JACQUELYN CORDERO | 18 B WATER ST    WINDSOR PA 17366 UNITED STATES OF AMERICA |

| Name | Address |
| --- | --- |
| JADA TOYS INC | 18521 RAILROAD ST    CITY OF INDUSTRY CA 91748 UNITED STATES OF AMERICA |
| JAKKS PACIFIC INC | PO BOX 772704    DETROIT MI 48277-2704 UNITED STATES OF AMERICA |
| JAMES G LEIGH | 863 CEDAR BRANCH LN    LAWRENCEVILLE GA 30043 UNITED STATES OF AMERICA |
| JAMES G SWEENEY | 2107 YORK RIDGE PL    FT WAYNE IN 46818 UNITED STATES OF AMERICA |
| JAMES GERLACH - ERBBOOKS.COM | 1626 SKYVIEW DRIVE    IRVING TX 75060 UNITED STATES OF AMERICA |
| JAMIE M HAYS | 3208 S PARKWOOD CT    VISALIA CA 93277 UNITED STATES OF AMERICA |
| JANAJ ANDERSON | 7304 HARLOW WAY, UNIT B    HANOVER MD 21076 UNITED STATES OF AMERICA |
| JANE IRWIN | 209 W DUTTON ST    KALAMAZOO MI 49007 UNITED STATES OF AMERICA |
| JANNEY MONTGOMERY SCOTT LLC | INVESTMENT BANKING 1717 ARCH ST, 19TH FL   PHILADELPHIA PA 19103 UNITED STATES OF AMERICA |
| JAQUELIN NOVA SANCHEZ | 14633 AVE 384    VISALIA CA 93292 UNITED STATES OF AMERICA |
| JARED WEISBLAT | 51 WASHINGTON RD, APT 4    SAYREVILLE NJ 08872 UNITED STATES OF AMERICA |
| JASCO GAMES LLC | DBA UVS GAMES 5075 CAMERON ST, STE C   LAS VEGAS NV 89118 UNITED STATES OF AMERICA |
| JASON ASHFORD | 309 N PARK ST, APT 7    VISALIA CA 93291 UNITED STATES OF AMERICA |
| JASON F BARRAND | 328 E DEWALD ST, APT 1    FT WAYNE IN 46807 UNITED STATES OF AMERICA |
| JASON FLOYD BARRAND | 328 E DEWALD ST, APT 1    FT WAYNE IN 46807 UNITED STATES OF AMERICA |
| JASON HOWDYSHELL | 15407 BARRENS RD N    STEWARTSTOWN PA 17363 UNITED STATES OF AMERICA |
| JASON J HICKEY | 4535 KENILWORTH ST    FT WAYNE IN 46806 UNITED STATES OF AMERICA |
| JASON JOHN HICKEY | 4535 KENILWORTH ST    FT WAYNE IN 46806 UNITED STATES OF AMERICA |
| JASON KEMP | 1243 UNION AVE    BALTIMORE MD 21211 UNITED STATES OF AMERICA |
| JASON MAGLOTHIN | 3056 BETT-THYATIRA RD    COLDWATER MS 38618 UNITED STATES OF AMERICA |
| JASON REACHARD | 613 W MAPLE ST, APT 17    RED LION PA 17356 UNITED STATES OF AMERICA |
| JASON WIRES | 115 BLUESTONE CT    ACWORTH GA 30101 UNITED STATES OF AMERICA |
| JAZMINE ARCHAMBAULT | 6901 HILLSBORO CT    FT WAYNE IN 46835 UNITED STATES OF AMERICA |
| JAZMINE GLADYS-ELAINE ARCHAMBAULT | 6901 HILLSBORO CT    FT WAYNE IN 46835 UNITED STATES OF AMERICA |
| JEAN ST JEAN STUDIOS LLC | 1628 MACOPIN RD    W MILFORD NJ 07480 UNITED STATES OF AMERICA |
| JEANNE M GORDON | 4512 MADRONE DR    SCHERTZ TX 78154 UNITED STATES OF AMERICA |
| JEANNE MARIE GORDON | 4512 MADRONE DR    SCHERTZ TX 78154 UNITED STATES OF AMERICA |
| JEFF NEWMAN | 2745 LOMAN AVE    YORK PA 17408 UNITED STATES OF AMERICA |
| JEFFREY D CHEATHAM | 2250 PELICAN DR, APT 355    NORCROSS GA 30071 UNITED STATES OF AMERICA |
| JEFFREY D MCMAHON | 1033 NORTHWOOD BLVD    FT WAYNE IN 46805 UNITED STATES OF AMERICA |
| JEFFREY NEWMAN | 2745 LOMAN AVE    YORK PA 17408 UNITED STATES OF AMERICA |
| JELANI A TAYLOR | 18 B WATER ST    WINDSOR PA 17366 UNITED STATES OF AMERICA |
| JELANI TAYLOR | 18B WATER ST    WINDSOR PA 17366 UNITED STATES OF AMERICA |

Diamond Comic Distributors
Mailing_Address_12063

| Name | Address |
|---|---|
| JENNIFER FLANAGAN | 7136 OLD HWY 301    HORNLAKE MS 38637 UNITED STATES OF AMERICA |
| JENNIFER GONZALEZ | 1496 MAXINE ST    MEMPHIS TN 38111 UNITED STATES OF AMERICA |
| JENNIFER L BENTLEY | 3232 SANDHILL DR    FT WAYNE IN 46809 UNITED STATES OF AMERICA |
| JENNIFER LYNN BENTLEY | 3232 SANDHILL DR    FT WAYNE IN 46809 UNITED STATES OF AMERICA |
| JENNIFER V LEE | 5724 NEWHOLME AVE    BALTIMORE MD 21206 UNITED STATES OF AMERICA |
| JEREMY MAYO | 1829 S ATWOOD ST    VISALIA CA 93277 UNITED STATES OF AMERICA |
| JEREMY NEIL MAYO | 1829 S ATWOOD ST    VISALIA CA 93277 UNITED STATES OF AMERICA |
| JERMAINE HOLMES | 7373 HUNTERS HORN DR    OLIVE BRANCH MS 38654 UNITED STATES OF AMERICA |
| JERMEI A JOHNSON | 2401 W PFLUGERVILLE PKWY    ROUND ROCK TX 78664 UNITED STATES OF AMERICA |
| JERMEI JOHNSON | 2401 W PFLUGERVILLE PKWY    ROUND ROCK TX 78664 UNITED STATES OF AMERICA |
| JEROME J GONYEAU | 32 LORRAINE ST, APT 201    PLATTSBURGH NY 12901 UNITED STATES OF AMERICA |
| JESSICA B BUTTS | 613 W MAPLE ST    RED LION PA 17356 UNITED STATES OF AMERICA |
| JESSICA BUTTS | 613 W MAPLE ST, UNIT 8    RED LION PA 17356 UNITED STATES OF AMERICA |
| JESSICA FISHER | 1714 ABELIA RD    FALLSTON MD 21047 UNITED STATES OF AMERICA |
| JESSICA PROWS | 3338 HANNA DR    MEMPHIS TN 38128 UNITED STATES OF AMERICA |
| JESSIE C RUNBERG | 211 GROVE PARK RD    BROOKLYN PARK MD 21225 UNITED STATES OF AMERICA |
| JESSIE RUNBERG | 211 GROVE PARK RD    BROOKLYN PARK MD 21225 UNITED STATES OF AMERICA |
| JIM BALENT | ATTN: DIANE DAVISON, ESQ C/O LAW OFFICE OF DIANE LEIGH DAVISON 1222 GLENBACK AVE  BALTIMORE MD 21208 UNITED STATES OF AMERICA |
| JIM ROWELL PRODUCTIONS | 1506 STAGECOACH DR    PANTEGO TX 76013 UNITED STATES OF AMERICA |
| JJ KELLER & ASSOCIATES, INC | PO BOX 6609    CAROL STREAM IL 60197-6609 UNITED STATES OF AMERICA |
| JOAN R ROULHAC | 3450 BRECKINRIDGE BLVD, APT 1716    DULUTH GA 30096 UNITED STATES OF AMERICA |
| JOANN M JOHNSON | 119 RAIN DOVE DR    RED LION PA 17356 UNITED STATES OF AMERICA |
| JOE BOOKS INC | ATTN: ACCOUNTING DEPT 567 QUEEN ST W   TORONTO ON M3V 2B6 CANADA |
| JOE D LUNDAY | 29 SNOWBERRY CT    COCKEYSVILLE MD 21030 UNITED STATES OF AMERICA |
| JOHN CLEARY | 10300 EASUM RD    LOUISVILLE KY 40299 UNITED STATES OF AMERICA |
| JOHN DEVIAN GILMORE | 3737 PINE BANK DR    POWELL OH 43065 UNITED STATES OF AMERICA |
| JOHN H JACKSON | 1262 W KING ST    YORK PA 17404 UNITED STATES OF AMERICA |
| JOHN ROSE | 7206 LASTING LIGHT WAY    COLUMBIA MD 21045 UNITED STATES OF AMERICA |
| JOHNNY GOSS | 470 COLE DR    LIBERTY HILL TX 78642 UNITED STATES OF AMERICA |
| JOHNNY VASQUEZ | 1750 HARBOR DR, APT 301    SLIDELL LA 70458 UNITED STATES OF AMERICA |
| JOKING HAZARD LLC | ATTN: HEATHER DENBLEYKER KNGOEWN JORDAN DRAPER GAMES ATTN: JORDAN DRAPER GAMES 117 E CALBOURNE LN, UNIT I3  SANDY UT 87040 UNITED STATES OF AMERICA |

Diamond Comic Distributors
Mailing_Address_12063

| Name | Address |
|---|---|
| JONATHEN A RAMIREZ | 366 KINGSPORT DR    LAWRENCEVILLE GA 30046 UNITED STATES OF AMERICA |
| JORGE DOS SANTOS SOUZA | DORIVAL CAYMMI, NUMERO 73 101 TRILHA DO SOL   SALVADOR/BA 41635150 BRAZIL |
| JORGE GARZA | 4341 SPRING OAK COVE    MEMPHIS TN 38125 UNITED STATES OF AMERICA |
| JOSE CARLOS MERCADO RUIZ | 8155 PINEBROOK DR    SOUTHHAVEN MS 38671 UNITED STATES OF AMERICA |
| JOSE MERCADO | 49 HILLBROOK DR    SOUTHAVEN MS 38671 UNITED STATES OF AMERICA |
| JOSE PENA | PO BOX 980173 PO BOX 980173    WEST SACRAMENTO CA 95798 UNITED STATES OF AMERICA |
| JOSEPH E KRALL | 2905 CAPE HORN RD    RED LION PA 17356 UNITED STATES OF AMERICA |
| JOSEPH KRALL | 2905 CAPE HORN RD    RED LION PA 17356 UNITED STATES OF AMERICA |
| JOSEPH L VAZQUEZ | 1756 MAXEY LN    WINDER GA 30680 UNITED STATES OF AMERICA |
| JOSH LOVELL | 700 E PROSPERITY AVE, APT 74    TULARE CA 93274 UNITED STATES OF AMERICA |
| JOSH S TALLEY | 6807 MASSAPONAX PL    CENTREVILLE VA 20121 UNITED STATES OF AMERICA |
| JOSH TALLEY | 1413 BROWNLEAF DR    RICHMOND VA 23225 UNITED STATES OF AMERICA |
| JOSHUA B HORNBARGER | 702 PASADENA DR    FT WAYNE IN 46807 UNITED STATES OF AMERICA |
| JUAN VARGAS | 3840 CHERRY RIDGE WALK    SUWANEE GA 30024 UNITED STATES OF AMERICA |
| JUANA ARREDONDO | 4561 SUMMER CREEK N    MEMPHIS TN 38141 UNITED STATES OF AMERICA |
| JULIAN W LESNIK | 6013 WALLIS AVE    BALTIMORE MD 21215 UNITED STATES OF AMERICA |
| JUSTIN KERN | 5826 OAK POINTE DR    FT WAYNE IN 46845 UNITED STATES OF AMERICA |
| JUSTIN NGUYEN | 201 E BROADWAY    RED LION PA 17356 UNITED STATES OF AMERICA |
| JW PRODUCTIONS | 3640 KENNESAW N INDUSTRIAL PKWY, STE A   KENNESAW GA 30144 UNITED STATES OF AMERICA |
| KAESER COMPRESSORS, INC | PO BOX 946    FREDERICKSBURG VA 22404 UNITED STATES OF AMERICA |
| KAITE C RHAYM | 2501 LOUIS HENNA BLVD    ROUND ROCK TX 78664 UNITED STATES OF AMERICA |
| KAITLYN B BURROW | 1951 TEAL DR    KALISPELL MT 59901 UNITED STATES OF AMERICA |
| KAREN SCOFIELD | 2003 SILVER SPUR DR    ROUND ROCK TX 78681 UNITED STATES OF AMERICA |
| KASON L REACHARD | 613 W MAPLE ST    RED LION PA 17356 UNITED STATES OF AMERICA |
| KATHERINE E LAYMAN | 510 N KENWOOD AVE    BALTIMORE MD 21205 UNITED STATES OF AMERICA |
| KATHERINE LAYMAN | 510 N KENWOOD AVE    BALTIMORE MD 21205 UNITED STATES OF AMERICA |
| KATHERINE PANSINI | 1412 TENBURY RD    LUTHERVILLE-TIMONIUM MD 21093 UNITED STATES OF AMERICA |
| KATHLEEN LIBRARO | 649 MARGARET DR    CHESAPEAKE VA 23322 UNITED STATES OF AMERICA |
| KATHRYN N YARBROUGH | 5524 DONCASTER CT    NORCROSS GA 30071 UNITED STATES OF AMERICA |
| KATHY GLOVER | 10150 YORK RD    COCKEYSVILLE MD 21030 UNITED STATES OF AMERICA |
| KATHY GOVIER | KNINE ALL SYSTEMS, INC PO BOX 167   DALLAS GA 30132 UNITED STATES OF AMERICA |

Diamond Comic Distributors
Mailing_Address_12063

| Name | Address |
|---|---|
| KATIE A SKINNER | 1028 JEANETT WAY    BEL AIR MD 21014 UNITED STATES OF AMERICA |
| KATIE SKINNER | 1028 JEANETT WAY    BEL AIR MD 21014 UNITED STATES OF AMERICA |
| KAYDEN PHOENIX | PHOENIX STUDIOS 521 S SOTO ST   LOS ANGELES CA 90033 UNITED STATES OF AMERICA |
| KAYLA GIBSON | 1886 YAKONA RD    PARKVILLE MD 21234 UNITED STATES OF AMERICA |
| KAYLA N GIBSON | 1886 YAKONA RD    PARKVILLE MD 21234 UNITED STATES OF AMERICA |
| KAYLA R ELLIOTT | 4904 SAINT GEORGES AVE    BALTIMORE MD 21212 UNITED STATES OF AMERICA |
| KEENSPOT ENTERTAINMENT | 16565 CHOCO RD    APPLE VALLEY CA 92307 UNITED STATES OF AMERICA |
| KEILIZ PAGAN | 3290 HICKORY HILL RD    MEMPHIS TN 38115 UNITED STATES OF AMERICA |
| KELLY E WEIHS | 22-A WOODLAWN AVE    CATONSVILLE MD 21228 UNITED STATES OF AMERICA |
| KELLY WEIHS | 22-A WOODLAWN AVE    CATONSVILLE MD 21228 UNITED STATES OF AMERICA |
| KENCO LABEL & TAG CO., LLC. | ATTN: DEE BLATT 6543 N SIDNEY PL   MILWAUKEE WI 53209 UNITED STATES OF AMERICA |
| KENNETH D HYMAN | 3305 VIEW RIDGE CT    MANCHESTER MD 21102 UNITED STATES OF AMERICA |
| KENZER & COMPANY | 25667 HILLVIEW CT    HIGHWOOD IL 60060 UNITED STATES OF AMERICA |
| KEVIN ALEXANDER | 8494 ROBERTS RD    ELLICOTT CITY MD 21043 UNITED STATES OF AMERICA |
| KEVIN J LUELLEN | 2113 HAMILTON AVE    BALTIMORE MD 21214 UNITED STATES OF AMERICA |
| KEYMASTER GAMES LLC | ATTN: BRENNAN C SWAIN 1900 AVE OF THE STARS   LOS ANGELES CA 90067 UNITED STATES OF AMERICA |
| KHOEUN KHEIV | 3708 LAKEHURST DR    MEMPHIS TN 38128 UNITED STATES OF AMERICA |
| KIEREN CONSULTING | 4150 NORMA AVE    SAINT PAUL MN 55112 UNITED STATES OF AMERICA |
| KIM M SCHRADER II | 1270 WHITMORE AVE NW    GRAND RAPIDS MI 49504 UNITED STATES OF AMERICA |
| KIM SCHRADER | 1270 WHITMORE AVE NW    GRAND RAPIDS MI 49504 UNITED STATES OF AMERICA |
| KIMBERLY I ROBINSON | 805 DOLPHINE DR    FT WAYNE IN 46816 UNITED STATES OF AMERICA |
| KIMBERLY K VITAL | 2205 S CALHOUN ST, APT 4    FT WAYNE IN 46802 UNITED STATES OF AMERICA |
| KIMBERLY ROBINSON | 805 DOLPHINE DR    FT WAYNE IN 46816 UNITED STATES OF AMERICA |
| KIMBERLY VITAL | 2205 S CALHOUN ST, APT 4    FT WAYNE IN 46802 UNITED STATES OF AMERICA |
| KIMBREW STEVENSON | 4112 AUBURN RD, APT 2    MEMPHIS TN 38116 UNITED STATES OF AMERICA |
| KIN KIN MOULD | 3, CHI CHEONG RD, UNIT 1003 SHAUNG SHUI CTR SHEUNG SHUI, NT HONG KONG   CHINA |
| KINGSTONE MEDIA GROUP INC | 1330 CITIZENS BLVD, STE 701    LEESBURG FL 34748 UNITED STATES OF AMERICA |
| KIT ALLEN ANDERSON | 4124 DALEWOOD DR    FT WAYNE IN 46815 UNITED STATES OF AMERICA |
| KMC USA LLC | 108 N MACARTHUR BLVD    IRVING TX 75061 UNITED STATES OF AMERICA |
| KNINE ALL SYSTEMS, INC | PO BOX 167    DALLAS GA 30132 UNITED STATES OF AMERICA |
| KNUCKLEBONZ, INC | 616 PERSIMMON RD    WALNUT CREEK CA 94598 UNITED STATES OF AMERICA |
| KOBOLD PRESS | PO BOX 2811    KIRKLAND WA 98083 UNITED STATES OF AMERICA |

| Name | Address |
| --- | --- |
| KONAMI DIGITAL ENTERTAINMENT, INC | 14500 AVIATION BLVD    HAWTHORNE CA 90250 UNITED STATES OF AMERICA |
| KORY LAW | 944 S REGINA ST    VISALIA CA 93292 UNITED STATES OF AMERICA |
| KORYN FENSKE | 613 W MAPLE ST, APT 4    RED LION PA 17356 UNITED STATES OF AMERICA |
| KOTOBUKIYA CO, LTD | DBA TAKAYUKI SUNANO KOTOBUKIYA BLDG 4-5 MIDORI-CHO TACHIKAWA, TOKYO  190-8542 JAPAN |
| KRISTOFER NELSON | 60 REGENTS CIR    ROHNERT PARK CA 94928 UNITED STATES OF AMERICA |
| KRYSTINA E SCHMIDT | 227 CARVEL RD    PASADENA MD 21122 UNITED STATES OF AMERICA |
| KRYSTLE DULLAS | 1231 GASKINS RD, APT L    HENRICO VA 23238 UNITED STATES OF AMERICA |
| KUEHNE & NAGEL LTD SHENZHEN BRANCH | UNIT A-F, 28/F, BLOCK A, 4003 SHENNAN DONG RD WORLD FINANCE CENTRE  SHENZHEN  518001 CHINA |
| KYLE J KREAMER | 126 JAMESTOWN RD    OCEAN CITY MD 21842 UNITED STATES OF AMERICA |
| KYLE VANG | 3630 E VISTA DR    VISALIA CA 93292 UNITED STATES OF AMERICA |
| LAGUNA STUDIOS, LLC | 9178 RIDGE PATH    SAN ANTONIO TX 78250 UNITED STATES OF AMERICA |
| LAKENDREX MCNEIL | 4883 ROCKY KNOB    MEMPHIS TN 38116 UNITED STATES OF AMERICA |
| LAKISHA DUBOSE | 1304 CLOVER VALLEY WAY, APT G    EDGEWOOD MD 21040 UNITED STATES OF AMERICA |
| LAMTHIANE PHANN | 1504 N GOODLETT GROVE COVE    CORDOVA TN 38018 UNITED STATES OF AMERICA |
| LANCE P WOODS | 7876 CHEVERLY LN    GLEN BURNIE MD 21060 UNITED STATES OF AMERICA |
| LANCE WOODS | 7876 CHEVERLY LN    GLEN BURNIE MD 21060 UNITED STATES OF AMERICA |
| LARRY HOLT | 6063 FOX RIDGE DR    MEMPHIS TN 38115 UNITED STATES OF AMERICA |
| LARRY J JONES | 2854 MOORE RD    RED BANKS MS 38661 UNITED STATES OF AMERICA |
| LARRY JONES | 2854 MOORE RD    RED BANKS MS 38661 UNITED STATES OF AMERICA |
| LARRY L HOLT | 6063 FOX RIDGE DR    MEMPHIS TN 38115 UNITED STATES OF AMERICA |
| LARRY R SWANSON | 4317 SW 5TH PL    CAPE CORAL FL 33914 UNITED STATES OF AMERICA |
| LARRY S WILSON | 3944 HWY 309 N    BYHALIA MS 38611 UNITED STATES OF AMERICA |
| LARRY WILSON | 3944 HWY 309 N    BYHALIA MS 38611 UNITED STATES OF AMERICA |
| LAST GASP | 777 FLORIDA ST    SAN FRANCISCO CA 94110 UNITED STATES OF AMERICA |
| LATONIA LEE | 1080 VINEWOOD LN    MEMPHIS TN 38109 UNITED STATES OF AMERICA |
| LATRISCHA M BUTLER | 2044 OAKVALLEY RD    MEMPHIS TN 38116 UNITED STATES OF AMERICA |
| LAUREL MORELAND | 3405 EDENSHIRE LN    HORN LAKE MS 38637 UNITED STATES OF AMERICA |
| LAVID DUGAZON | 4277 KIMBALL AVE    MEMPHIS TN 38111 UNITED STATES OF AMERICA |
| LEDER GAMES LLC | ATTN: THEODORE CAYA 1884 COMO AVE   ST PAUL MN 55108 UNITED STATES OF AMERICA |
| LEE E BUTMAN | 72 WINDSOR WAY    RED LION PA 17356 UNITED STATES OF AMERICA |
| LEFT JUSTIFIED LLC | 1160 COUNTY RD C2 W    ROSEVILLE MN 55113 UNITED STATES OF AMERICA |
| LEONEL A COLAZO | 410 W FAIRFAX AVE    FT WAYNE IN 46807 UNITED STATES OF AMERICA |
| LEOPOLDO HINOJOSA | 8155 PINEBROOK DR    SOUTHAVEN MS 38671 UNITED STATES OF AMERICA |

| Name | Address |
|---|---|
| LES EDITIONS PIXN LOVE | ATTN: JEAN-MARC DEMOLY 8 RUE DU TAUR   TOULOUSE  31000 FRANCE |
| LESLIE A LANE | 3706 TIMAHOE CIR    NOTTINGHAM MD 21236 UNITED STATES OF AMERICA |
| LESLIE LANE | 3706 TIMAHOE CIR    NOTTINGHAM MD 21236 UNITED STATES OF AMERICA |
| LETICIA C CAIN | 1583 S CORNUCOPIA RD    EXETER CA 93221 UNITED STATES OF AMERICA |
| LETICIA CAIN | 1583 S CORNUCOPIA RD    EXETER CA 93221 UNITED STATES OF AMERICA |
| LETICIA VELASQUEZ | 351 N WEST ST, APT 412    TULARE CA 93274 UNITED STATES OF AMERICA |
| LIBRARY JOURNAL LLC | ATTN: ACCOUNTING PO BOX 8391   CAROL STREAM IL 60197-8391 UNITED STATES OF AMERICA |
| LIBRARY JOURNALS LLC | 7001 DISCOVERY BLVD, STE 100    DUBLIN OH 43017 UNITED STATES OF AMERICA |
| LIESA M.C. YOPP | 526 TRITON DR, APT 4    SOUTHAVEN MS 38671 UNITED STATES OF AMERICA |
| LIESA MC YOPP | 526 TRITON DR, APT 4    SOUTHAVEN MS 38671 UNITED STATES OF AMERICA |
| LILY A DILLARD | 318 HARRISON AVE    GREENSBURG PA 15601 UNITED STATES OF AMERICA |
| LILY DILLARD | 318 HARRISON AVE    GREENSBURG PA 15601 UNITED STATES OF AMERICA |
| LIMINAL ESPORTS LLC | ATTN: JAMES COLLINS 1500 CHAGRIN RIVER RD, UNIT 361 DBA SNOWBRIGHT STUDIO  GATES MILLS OH 44040 UNITED STATES OF AMERICA |
| LION FORGE COMICS | 227 N LINDBERGH BLVD    ST LOUIS MO 63141 UNITED STATES OF AMERICA |
| LIONS GATE ANCILLARY LLC | ATTN: RYAN GELLEGO 2700 COLORADO AVE   SANTA MONICA CA 90404 UNITED STATES OF AMERICA |
| LIONWING PUBLISHING LTD | 7330 MALLARD DR    W CHESTER OH 45069 UNITED STATES OF AMERICA |
| LIPING SONG | 9204 BRETTON REEF RD    PARKVILLE MD 21234 UNITED STATES OF AMERICA |
| LISA COLEMAN | 1850 JASON WAY    BYHALIA MS 38611 UNITED STATES OF AMERICA |
| LISA M GIORDANO-YOUNG | 3816 HASTINGS RD    FT WAYNE IN 46805 UNITED STATES OF AMERICA |
| LITTLE BUDDY LLC | 7422 ORANGEWOOD AVE    GARDEN GROVE CA 92841 UNITED STATES OF AMERICA |
| LITTLE SHOP OF HORRORS | 3213 48TH PL    DES MOINES IA 50310-2606 UNITED STATES OF AMERICA |
| LITTLE SHOP OF PINS, LLC | 4220 NE SIMPSON CT    PORTLAND OR 97218 UNITED STATES OF AMERICA |
| LIVING THE LINE | 1477 ASHLAND AVE    STAINT PAUL MN 55104 UNITED STATES OF AMERICA |
| LLEWELLYN WORLDWIDE LTD | 2143 WOODDALE DR    WOODBURY MN 55125 UNITED STATES OF AMERICA |
| LO KIN LONG | AGENCIA COMERCIAL WENG FUNG WAN LIMITADA RUA DE SENG TOU HOU KENG GARDEN BL-21, 7- CASE ANDAR-A TAIPA  MACAU   CHINA |
| LOCUS PUBLICATIONS, INC | 655 13TH ST, STE 100    OAKLAND CA 94612 UNITED STATES OF AMERICA |
| LONE HORSEMEN | DEPT OF TREASURY DEPT 77003    LANSING MI 48277-0003 UNITED STATES OF AMERICA |
| LOONEY LABORATORIES, INC. | ATTN: KRISTIN LOONEY 5003 GERONIMO ST   COLLEGE PARK MD 20740 UNITED STATES OF AMERICA |
| LOONEY LABS | PO BOX 20    WILLISTON VT 05495 UNITED STATES OF AMERICA |
| LOREN COLEMAN | 5003 MAIN ST, STE 110    TACOMA WA 98402 UNITED STATES OF AMERICA |
| LOREN COLEMAN (CATALYST GAMES) | 5003 MAIN ST, UNIT 110    TACOMA WA 98407 UNITED STATES OF AMERICA |

Diamond Comic Distributors

Mailing_Address_12063

| Name | Address |
|------|---------|
| LOREN TOSHIO HENMI | 356 CITRUS AVE    DALY CITY CA 94014 UNITED STATES OF AMERICA |
| LORENA MARTINEZ FLORES | 3966 PIKES PEAK AVE    MEMPHIS TN 38108 UNITED STATES OF AMERICA |
| LSG HOBBY INC | 5955 DESOTO AVE, STE 100    WOODLAND HILLS CA 91367 UNITED STATES OF AMERICA |
| LUCKY DUCK GAMES | PLAC NOWY 3/44    KRAKOW  31-057 POLAND |
| LUCKY DUCK GAMES (LKY) | ATTN: ANTHONY BOYD 2 TECHVIEW DR   CINCINNATI OH 45215 UNITED STATES OF AMERICA |
| LUIS ACEVEDO | 5177 CAROLINE DR    HORN LAKE MS 38637 UNITED STATES OF AMERICA |
| LUIS FLOREZ FORERO | 7932 ANNES CIR    MEMPHIS TN 38018 UNITED STATES OF AMERICA |
| LUISANGELA FRONTADO | 7100 TULANE RD, APT 504 E    HORN LAKE MS 38637 UNITED STATES OF AMERICA |
| LULU IS A RHINOCEROS LLC | C/O LEVINE & SELZER 500 5TH AVE, 37TH FL ATTN: ELLIOT LEVINE  NEW YORK NY 10110 UNITED STATES OF AMERICA |
| LUMINARE HEALTH BENEFITS | 62707 COLLECTION CENTER DR    CHICAGO IL 60693-0627 UNITED STATES OF AMERICA |
| LUMINARY GAMES | ATTN: AARON SHAW 4068 KINGSTON ST   BELLINGHAM WA 98226 UNITED STATES OF AMERICA |
| LUNAR DISTRIBUTION | 10701 ROSE AVE    NEW HAVEN IN 46774 UNITED STATES OF AMERICA |
| M KATHLEEN WEAVER | 127 PARK ST    SEVEN VALLEYS PA 17360 UNITED STATES OF AMERICA |
| M SARA WEAVER | 127 PARK ST    SEVEN VALLEYS PA 17360 UNITED STATES OF AMERICA |
| MACMILLAN HOLDINGS LLC, HOLTZBRINCK PUBLISHERS LLC | DBA MPS 16365 JAMES MADISON HWY   GORDONSVILLE VA 22942 UNITED STATES OF AMERICA |
| MAD CAVE STUDIOS INC | 8838 SW 129TH ST    MIAMI FL 33176 UNITED STATES OF AMERICA |
| MADDALENA A ORLANDO | 57475 LUPINE DR, APT 14    YUCCA VALLEY CA 92284 UNITED STATES OF AMERICA |
| MADDALENA ORLANDO | 57475 LUPINE DR, APT 14    YUCCA VALLEY CA 92284 UNITED STATES OF AMERICA |
| MAERSK | ATTN: SPENCER D CRITCHETT, SR 9300 ARROWPOINT BOULEVARD CHARLOTTE NC 28273 UNITED STATES OF AMERICA |
| MAERSK E-COMMERCE LOGISTICS | 5160 WILEY POST WAY    SALT LAKE CITY UT 84116 UNITED STATES OF AMERICA |
| MAEVE E KRAIGER | 801 POWERS ST    BALTIMORE MD 21211 UNITED STATES OF AMERICA |
| MAEVE ELYSE KRAIGER | 801 POWERS ST    BALTIMORE MD 21211 UNITED STATES OF AMERICA |
| MAGMA COMIX | 3130 WHITTIER ST    SAN DIEGO CA 92106 UNITED STATES OF AMERICA |
| MAGNETIC PRESS, INC | 4910 N WINTHROP AVE, STE 3S MANSON WESTERN, LLC 625 ALASKA AVE TORRANCE CA 90503 UNITED STATES OF AMERICA |
| MALINA V SIMMONS | 6 BARNELL CT, APT 304    PARKVILLE MD 21234 UNITED STATES OF AMERICA |
| MANGA CLASSICS, INC | 51 RIDGESTONE DR    RICHMOND HILL ON L4S 0E3 CANADA |
| MANK VENTURES LLC | APOORV GUPTA, 1704 W OLMSTED CIR    ASHEVILLE NC 28803 UNITED STATES OF AMERICA |
| MANSON WESTERN, LLC | DBA WESTERN PSYCHOLOGICAL SERVICES, WPS 625 ALASKA AVE TORRANCE CA 90503 UNITED STATES OF AMERICA |
| MANTIC ENTERTAINMENT LTD | CUMBERLAND HOUSE 193 HEMPSHILL LN    NOTTINGHAM  NG1 6EE UNITED KINGDOM |
| MANTIC GAMES | 193 HEMPSHILL LN    NOTTINGHAM  NG 6 8PF UNITED KINGDOM |
| MANUSCRIPT PRESS | ATTN: RICK NORWOOD PO BOX 336   MOUNTAIN HOME TN 37684 UNITED STATES OF AMERICA |

Diamond Comic Distributors
Mailing_Address_12063

| Name | Address |
|------|---------|
| MARC AQUINO | 5006 HOLLINGTON DR    OWNINGS MILLS MD 21117 UNITED STATES OF AMERICA |
| MARC LAUD AQUINO | 5006 HOLLINGTON DR, APT 103    OWINGS MILLS MD 21117 UNITED STATES OF AMERICA |
| MARGARET EMUCH | 2501 LOUIS HENNA BLVD, APT 612    ROUND ROCK TX 78664 UNITED STATES OF AMERICA |
| MARGARET WEIS PRODUCTIONS, LTD | ATTN: MARGARET WEIS PO BOX 1131    WILLIAMS BAY WI 53191 UNITED STATES OF AMERICA |
| MARIA A LANDEROS | 5177 CAROLINE DR    HORN LAKE MS 38637 UNITED STATES OF AMERICA |
| MARIA ARROYO BECERRA | 3227 GINA DR    MEMPHIS TN 38118 UNITED STATES OF AMERICA |
| MARIA ELENA BRAVO DE GRANADILLO | 2170 ROCKY STREAM DR    CORDOVA TN 38016-5338 UNITED STATES OF AMERICA |
| MARIA I MARTINEZ | 8120 PINEBROOK DR    SOUTHAVEN MS 38671 UNITED STATES OF AMERICA |
| MARIA ISABEL MARTINEZ | 8120 PINEBROOK DR    SOUTHAVEN MS 38671 UNITED STATES OF AMERICA |
| MARIA LANDEROS | 5177 CAROLINE DR    HORN LAKE MS 38637 UNITED STATES OF AMERICA |
| MARIA RAMOS | 3001 CHARWELL LN    MEMPHIS TN 38116 UNITED STATES OF AMERICA |
| MARIA RODRIGUEZ | 1477 TEEKWOOD COVE    MEMPHIS TN 38134 UNITED STATES OF AMERICA |
| MARIA ROJAS | 1312 FARWOODS DR    CORDOVA TN 38018 UNITED STATES OF AMERICA |
| MARIA V PENA MORALES | 3032 CASTLEMAN ST    MEMPHIS TN 38118 UNITED STATES OF AMERICA |
| MARIO ARMSTRONG | 2544 PERRY RD    MEMPHIS TN 38106 UNITED STATES OF AMERICA |
| MARIO L ARMSTRONG | 2544 PERRY RD    MEMPHIS TN 38106 UNITED STATES OF AMERICA |
| MARISA ARAIZA | 7175 PLUM ORCHID COVE    MEMPHIS TN 38133 UNITED STATES OF AMERICA |
| MARK BECK | 3641 CHEVIOT DR    FT WAYNE IN 46816 UNITED STATES OF AMERICA |
| MARK DANIEL DUNLAP | 8616 KINARD COVE    SOUTHAVEN MS 38671 UNITED STATES OF AMERICA |
| MARK E EASTERDAY | 2715 LUCAS WAY    COLUMBUS IN 47203 UNITED STATES OF AMERICA |
| MARK EASTERDAY | 2715 LUCAS WAY    COLUMBUS IN 47203 UNITED STATES OF AMERICA |
| MARK R BECK | 909 E LAWN DR    FT WAYNE IN 46819 UNITED STATES OF AMERICA |
| MARK S WINSOR | 8 DULANEY GATE CT    COCKEYSVILLE MD 21030 UNITED STATES OF AMERICA |
| MARK WINSOR | 8 DULANEY GATE CT    COCKEYSVILLE MD 21030 UNITED STATES OF AMERICA |
| MARQUIS BOOK PRINTING INC | 350 DES ENTREPRENEURS ST    MONTMAGNY QC G5V 4T1 CANADA |
| MARRS MEDIA, INC | 17 WILLINGDON BLVD    ETOBICOKE ON M8X 2H1 CANADA |
| MARTENE BROWN | 10435 CATALPA COVE    OLIVE BRANCH MS 38654 UNITED STATES OF AMERICA |
| MARTIN E ORTIZ | 13442 EL NOGAL AVE    VISALIA CA 93292 UNITED STATES OF AMERICA |
| MARTIN ERNEST GROSSER | 1807 BERRYWOOD RD    PARKVILLE MD 21234 UNITED STATES OF AMERICA |
| MARTIN ORTIZ | 13442 EL NOGAL AVE    VISALIA CA 93292 UNITED STATES OF AMERICA |
| MARVEL WORLDWIDE, INC | \MASSIVE PUBLISHING, LLC 1933 SE ALDER ST   PORTLAND OR 97214 UNITED STATES OF AMERICA |
| MARYANN KUJALA | 12315 HUMMINGBIRD COVE    FT WAYNE IN 46845 UNITED STATES OF AMERICA |
| MASSACHUSETTS DEPARTMENT OF REVENUE | PO BOX 7090    BOSTON MA 02204-7090 UNITED STATES OF AMERICA |

| Name | Address |
|------|---------|
| MASSACHUSETTS DEPT OF REVENUE | PO BOX 7000    BOSTON MA 02204 UNITED STATES OF AMERICA |
| MASSIVE PUBLISHING LLC | ATTN: MICHAEL CALERO 3404 LEATHA WAY   SACRAMENTO CA 95821 UNITED STATES OF AMERICA |
| MASTER STAFFING | 1800 E MARKET ST    YORK PA 17402 UNITED STATES OF AMERICA |
| MASTERPIECES INC | 39313 TREASURE CTR    CHICAGO IL 60602 UNITED STATES OF AMERICA |
| MATTEL INC | REFERENCE: 975229-6864 333 CONTINENTAL BLVD   ATLANTA GA 90245 UNITED STATES OF AMERICA |
| MATTEL SALES CORP | 5774-6584 PO BOX 100125    ATLANTA GA 30384-0125 UNITED STATES OF AMERICA |
| MATTHEW A COOK | 1758 MAXEY LN    WINDER GA 30680 UNITED STATES OF AMERICA |
| MATTHEW B BOLES | 211 GROVE PARK RD    BROOKLYN MD 21225 UNITED STATES OF AMERICA |
| MATTHEW BARHAM | 8910 PARLO RD    NOTTINGHAM MD 21236 UNITED STATES OF AMERICA |
| MATTHEW BLACK | 1810 VIA PETRIRROJO, APT G    NEWBURY PARK CA 91320 UNITED STATES OF AMERICA |
| MATTHEW BOLES | 211 GROVE PARK RD    BROOKLYN MD 21225 UNITED STATES OF AMERICA |
| MATTHEW CHAMBERS | 832 DAVINCI ST    HANFORD CA 93230 UNITED STATES OF AMERICA |
| MATTHEW REIFENBERG | 2521 HUBERTUS AVE    FT WAYNE IN 46805 UNITED STATES OF AMERICA |
| MATTHEW STEVEN DEMORY | 2874 BRADLEY AVE    DALLASTOWN PA 17313 UNITED STATES OF AMERICA |
| MATTHEW T CHAMBERS | 832 DAVINCI ST    HANFORD CA 93230 UNITED STATES OF AMERICA |
| MATTHEW YOUNG | 3816 HASTINGS RD    FT WAYNE IN 46805 UNITED STATES OF AMERICA |
| MAYDAY GAMES INC | 380 W 700 S    SPRINGVILLE UT 84665 UNITED STATES OF AMERICA |
| MAYDAY GAMES, INC (MDG) | ATTN: SETH HIATT, OWNER 380 W 700 S   SPRINGVILLE UT 84663 UNITED STATES OF AMERICA |
| MDH F2 BAL BELTWAY NORTH, LLC | 3715 NORTHSIDE PKWY NW, STE 4-240    ATLANTA GA 30327 UNITED STATES OF AMERICA |
| MEDICOM TOY CORP | 3-22-5, UEHARA SHIBUYA-KU    TOKYO  151-0064 JAPAN |
| MEGAHOUSE CORPORATION | BANDAI 2ND BUILDING 2-5-4 KOMAGATA, TAITO-KU    TOKYO  111-0043 JAPAN |
| MEGAN E GILBERT | 245 NESS RD    YORK PA 17402 UNITED STATES OF AMERICA |
| MELANIO GARCIA | 398 MEADOW VIEW CIR    BYHALIA MS 38611 UNITED STATES OF AMERICA |
| MELIANO GARCIA | 398 MEADOW VIEW CIR    BYHALIA MS 38611 UNITED STATES OF AMERICA |
| MELISSA R YANCEY | 7600 SHELBY WOOD COVE    MEMPHIS TN 38125 UNITED STATES OF AMERICA |
| MELVIN E MITCHELL | 3616 KINGSGATE DR, APT 4    MEMPHIS TN 38116 UNITED STATES OF AMERICA |
| MELVIN MITCHELL | 3616 KINGSGATE DR, APT 4    MEMPHIS TN 38116 UNITED STATES OF AMERICA |
| MERCURY COMICS | 335 N OHIO AVE    FREMONT OH 43420 UNITED STATES OF AMERICA |
| MERIDA FRANCES ANDERSON | 1481 BETTY ST    EXETER CA 93221 UNITED STATES OF AMERICA |
| METAL WEAVE GAMES | 23564 OAK VALLEY RD    CUPERTINO CA 95014 UNITED STATES OF AMERICA |
| METALLIC DICE GAMES (MDG) | ATTN: ADAM HACKETT 2919 GREENBRIAR DR   FT WAYNE IN 46804 UNITED STATES OF AMERICA |
| METROPOLITAN EDISON COMPANY | PO BOX 3687    AKRON OH 44309-3687 UNITED STATES OF AMERICA |
| MEZCO TOYS | 37-38 13TH ST    LONG ISLAND CITY NY 11101 UNITED STATES OF AMERICA |

| Name | Address |
|------|---------|
| MICHAEL GANT | 1504 N GOODLETT GROVE COVE    MEMPHIS TN 38018 UNITED STATES OF AMERICA |
| MICHAEL N SCHIMMEL | 124 GREENMEADOW DR    TIMONIUM MD 21093 UNITED STATES OF AMERICA |
| MICHAEL RUNYON | 3678 N 100 E    BLUFFTON IN 46714 UNITED STATES OF AMERICA |
| MICHAEL SCHIMMEL | 124 GREENMEADOW DR    TIMONIUM MD 21093 UNITED STATES OF AMERICA |
| MICHAEL SZYMANSKI | 218 TIMBER TRL, APT F    BEL AIR MD 21014 UNITED STATES OF AMERICA |
| MICHAELYN L LOVETT | 2766 RIDERS RIDGE WAY    SNELLVILLE GA 30039 UNITED STATES OF AMERICA |
| MICHELLE PUGLIESE | 2720 HUNTINGDON AVE    BALTIMORE MD 21211 UNITED STATES OF AMERICA |
| MICHELLE SMITH | 1926 MERRIMAC COVE    SOUTHAVEN MS 38671 UNITED STATES OF AMERICA |
| MICHIGAN DEPARTMENT OF TREASURY | ATTN: BANKRUPTCY UNIT PO BOX 30168   LANSING MI 48909 UNITED STATES OF AMERICA |
| MICKO WOOD | 780 KIPPLEY ST    MEMPHIS TN 38112 UNITED STATES OF AMERICA |
| MICROSOFT CORPORATION | C/O BAO LOCKBOX PO BOX 842467 1950 N STEMMONS FWY, STE 5010 DALLAS TX 75207 UNITED STATES OF AMERICA |
| MID SOUTH TRANSPORT, INC | PO BOX 16013    MEMPHIS TN 38186-0013 UNITED STATES OF AMERICA |
| MIDSOUTH FORKLIFT AND BATTERY | 1228 MALONE RD    NESBIT MS 38651 UNITED STATES OF AMERICA |
| MIGHTY JAXX INTERNATIONAL | 21 TAI SENG DR, STE 06-00    SINGAPORE  535223 SINGAPORE |
| MIGHTY JAXX INTERNATIONAL PTE LTD | 3302 CANAL ST, STE 62    HOUSTON TX 77003 UNITED STATES OF AMERICA |
| MIGHTY JAXX OF AMERICA, LLC | 21 TAI SENG DR, UNIT 06-00 SINGAPORE 535223    SINGAPORE  535223 SINGAPORE |
| MIGUEL ALCANTAR | 1418 EDENTON DR    FT WAYNE IN 46804 UNITED STATES OF AMERICA |
| MIGUEL ARRIAGA | 404 E WASHINGTON BLVD    FT WAYNE IN 46802 UNITED STATES OF AMERICA |
| MIKE SCHIMMEL | MINISO DEPOT CA INC 1050 LAKES DR, STE 260    W COVINA CA 91790 UNITED STATES OF AMERICA |
| MILAGROS MORALES SALCEDO | 5925 JACKSON DR    HORN LAKE MS 38637 UNITED STATES OF AMERICA |
| MINDWARE WHOLESALE INC | PO BOX 310482    DES MOINES IA 50301 UNITED STATES OF AMERICA |
| MINISO DEPOT CA INC | 1050 LAKES DR, STE 260    W COVINA CA 91790 UNITED STATES OF AMERICA |
| MIREYA ROMO | 2061 W REDLANDS BLVD, STE 10C    REDLANDS CA 92373 UNITED STATES OF AMERICA |
| MISCH MASCH | DBA PRIME BOOKS LLC ATTN: SEAN WALLACE PO BOX 83464 GAITHERSBURG MD 20883 UNITED STATES OF AMERICA |
| MISSISSIPPI DEPARTMENT OF REVENUE | ATTN: BANKRUPTCY SECTION PO BOX 22808   JACKSON MS 39225-2808 UNITED STATES OF AMERICA |
| MISSOURI DEPARTMENT OF REVENUE | PO BOX 475    JEFFERSON CITY MO 65105 UNITED STATES OF AMERICA |
| MITCHELL RODOWSKI | 7864 YELLOW CHURCH RD    SEVEN VALLEYS PA 17360 UNITED STATES OF AMERICA |
| MOLLY MAID | PO BOX 5537    DERWOOD MD 20855 UNITED STATES OF AMERICA |
| MOLTEN CORE MEDIA LLC | DBA MAGMA COMIX ATTN: DENTON TIPTON 3130 WHITTIER ST   SAN DIEGO CA 92106 UNITED STATES OF AMERICA |
| MON HOLDINGS LLC | 3829 N 3RD ST    PHOENIX AZ 85012 UNITED STATES OF AMERICA |

| Name | Address |
|---|---|
| MONA L ARNOLD | 825 RIDGEWOOD DR, APT 5    FT WAYNE IN 46805 UNITED STATES OF AMERICA |
| MONDO TEES LLC | 2802 WETMORE AVE    EVERETT WA 98201-3569 UNITED STATES OF AMERICA |
| MONOGRAM INTERNATIONAL INC | 21005 COMMERCE POINTE DR    WALNUT CA 91789 UNITED STATES OF AMERICA |
| MONROEVILLE BOX PALLET AND WOOD PRODUCTS | 20009 MONROEVILLE RD    MONROEVILLE IN 46773 UNITED STATES OF AMERICA |
| MONSTER FIGHT CLUB | ATTN: JOHN KOVALESKI 395-190 REASFORD RD   EARLYSVILLE VA 22936 UNITED STATES OF AMERICA |
| MOONSTONE BOOKS | 113 E 9TH ST    LOCKPORT IL 60441 UNITED STATES OF AMERICA |
| MORGAN D GARCIA | 3632 HIKE LN    FT WAYNE IN 46835 UNITED STATES OF AMERICA |
| MORGAN DANIELLE GARCIA | 3632 HIKE LN    FT WAYNE IN 46835 UNITED STATES OF AMERICA |
| MORGAN JOHNSTONE | 4517 S PEORIA AVE, APT 8    TULSA OK 74105 UNITED STATES OF AMERICA |
| MOULINSART | 162 AVE LOUISE    BRUSSELS  1050 BELGIUM |
| MPS LTD | 10306000 DEPT CH 17571    PALATINE IL 60055-7571 UNITED STATES OF AMERICA |
| MR B GAMES | ATTN: SEAN BROWN 312 AMERICAN GREETING CARD RD   CORBIN KY 40701 UNITED STATES OF AMERICA |
| MVB US INC | 301 VIRGINIA AVE    FAIRMONT WV 26554 UNITED STATES OF AMERICA |
| MYMOVIEMONSTERS.COM | 277 WESTVILLE RD    VAN BUREN AR 72956-7800 UNITED STATES OF AMERICA |
| MYRICK MARKETING & MEDIA, LLC | 6670 NEW NASHVILLE HWY, STE 105    SMYRNA TN 37167 UNITED STATES OF AMERICA |
| NADIA LEE TORRES | 2748 W MONTE VISTA AVE    VISALIA CA 93277 UNITED STATES OF AMERICA |
| NADIA TORRES | 2748 W MONTE VISTA AVE    VISALIA CA 93277 UNITED STATES OF AMERICA |
| NANCY A ROMER | 39 BRIDLE LN, APT 59    NOTTINGHAM MD 21236 UNITED STATES OF AMERICA |
| NANCY ROMER | 39 BRIDLE LANE    NOTTINGHAM MD 21236 UNITED STATES OF AMERICA |
| NATARSHA MCKINNEY | 736 TYRO RD    HOLLY SPRINGS MS 38635 UNITED STATES OF AMERICA |
| NATASHA STAGMER | PO BOX 730375    DALLAS TX 75373-0375 UNITED STATES OF AMERICA |
| NATHANIEL DIX | 249 W BROADWAY    RED LION PA 17356 UNITED STATES OF AMERICA |
| NATIONAL ENTERTAINMENT COLLECTIBLES ASSOCIATION | NAT ENTERTAINMENT COLL, INC 603 SWEETLAND AVE    HILLSIDE NJ 07205 UNITED STATES OF AMERICA |
| NAUVOO GAMES LLC | ATTN: BILL WHITE 2020 LAWRENCE ST, UNIT 422   DENVER CO 80205 UNITED STATES OF AMERICA |
| NBM GRAPHIC NOVELS C/O ABLAZE, LLC | 234 5TH AVE FLOOR 2    NEW YORK NY 10001 UNITED STATES OF AMERICA |
| NBM PUBLISHING | ATTN: TERRY NANTIER 40 EXCHANGE PL, STE 1308   NEW YORK NY 10005 UNITED STATES OF AMERICA |
| NELSON ASENCIO | 413 S WELLWOOD AVE    LINDENHURST NY 11757 UNITED STATES OF AMERICA |
| NELVIS SPRATT | 4038 LONG CREEK RD    MEMPHIS TN 38125 UNITED STATES OF AMERICA |
| NEMESIS NOW INC | 108 - 114 CITY RD    STOKE-ON-TRENT  ST4 2PH UNITED KINGDOM |
| NEOSCOTT PRODUCTIONS | 11949 COTTONWOOD AVE    HESPERIA CA 92345 UNITED STATES OF AMERICA |

Diamond Comic Distributors
Mailing_Address_12063

| Name | Address |
|------|---------|
| NETCOMICS | ATTN: HEEWOON CHUNG 730 W DORAN ST, STE 207   GLENDALE CA 91230 UNITED STATES OF AMERICA |
| NETFLIX CPX, LLC | 5808 W SUNSET BLVD    LOS ANGELES CA 90028 UNITED STATES OF AMERICA |
| NETFLIX CPX, LLC & NETFLIX CPX INTERNATIONAL, BV | ATTN: COUNSEL, CONSUMER PRODUCTS LEGAL 5808 W SUNSET BLVD LOS ANGELES CA 90028 UNITED STATES OF AMERICA |
| NEW YORK STATE DEPARTMENT OF TAXATION & FINANCE | ATTN: BANKRUPTCY SECTION PO BOX 5300   ALBANY NY 12205 UNITED STATES OF AMERICA |
| NEW YORK STATE DEPT OF TAXATION & FINANCE | STATE PROCESSING CENTER PO BOX 15555    ALBANY NY 12212-5555 UNITED STATES OF AMERICA |
| NEW YORK STATE DEPT. OF TAX AND FINANCE | C/O BANKRUPTCY PO BOX 5300   ALBANY NY 12205-0300 UNITED STATES OF AMERICA |
| NEW YORK STATE INSURANCE FUND | PO BOX 5520    BINGHAMPTON NY 13902-5520 UNITED STATES OF AMERICA |
| NEW YORK STATE TAX AND FINANCE | PO BOX 5300    ALBANY NY 12205-0300 UNITED STATES OF AMERICA |
| NEXTERA ENERGY INC | 62707 COLLECTION CENTER DR    CHICAGO IL 60693-0627 UNITED STATES OF AMERICA |
| NICHOLAS J RUDD | 6407 KENWOOD AVE    ROSEDALE MD 21237 UNITED STATES OF AMERICA |
| NICOLE GARCIA | 207 S G ST    TULARE CA 93274 UNITED STATES OF AMERICA |
| NICOLE M SANTO | 990 MIDDLETON RD APT 403    ABERDEEN MD 21001 UNITED STATES OF AMERICA |
| NICOLE SANTO | 990 MIDDELTON RD, APT 403    ABERDEEN MD 21001 UNITED STATES OF AMERICA |
| NIELSEN BOOK SERVICES LTD | MIDAS HOUSE 62 GOLDSWORTH RD, 3RD FL    WOKING  GU21 6LQ UNITED KINGDOM |
| NKOK, INC | 5354 IRWINDALE AVE, UNIT A    IRWINDALE CA 91706 UNITED STATES OF AMERICA |
| NMR DISTRIBUTION AMERICA | 28912 AVE PAINE    VALENCIA CA 91355 UNITED STATES OF AMERICA |
| NOE QUINTANILLA | 49 HILLBROOK DR    SOUTHAVEN MS 38671 UNITED STATES OF AMERICA |
| NOLBERTO O JUAREZ | 4A HILLBROOK DR    SOUTHAVEN MS 38671 UNITED STATES OF AMERICA |
| NON-SPORT UPDATE | PO BOX 809488    CHICAGO IL 60680-9488 UNITED STATES OF AMERICA |
| NORMA EDITORIAL SA | ATTN: RAFAEL MARTINEZ PASSEIG DE SANT JOAN PASSEIG DE SANT JOAN, 7   BARCELONA  08010 SPAIN |
| NORMAL EDITORIAL SA | ATTN: RAFAEL MARTINEZ PASSEIG DE SANT JOAN PASSEIG DE SANT JOAN, 7   BARCELONA  08010 SPAIN |
| NORTH CAROLINA DEPT OF REVENUE | PO BOX 25000    RALEIGH NC 27640-0640 UNITED STATES OF AMERICA |
| NORTH STAR GAMES | 10605 CONCORD ST    KENSINGTON MD 20895 UNITED STATES OF AMERICA |
| NORTH STAR GAMES, LLC (IWG) | ATTN: SATISH PILLALAMARRI 10605 CONCORD ST   KENSINGTON MD 20895 UNITED STATES OF AMERICA |
| NORTHCENTRAL ELECTRIC COOPERATIVE | PO BOX 405    BYHALIA MS 38611-0405 UNITED STATES OF AMERICA |
| NORTHWEST PRESS | 1631 16TH AVE, STE 219    SEATTLE WA 98122 UNITED STATES OF AMERICA |
| OFFICE BASICS, INC | PO BOX 2230    BOOTHWYN PA 19061 UNITED STATES OF AMERICA |
| OFFICE OF THE UNITED STATES TRUSTEE | HUGH M. BERNSTEIN, ESQ. 101 W. LOMBARD STREET, SUITE 2625 BALTIMORE MD 21201 UNITED STATES OF AMERICA |
| OHIO BUREAU OF WORKERS COMPENSATION | PO BOX 15567    COLUMBUS OH 43215-0567 UNITED STATES OF AMERICA |
| OHIO DEPARTMENT OF TAXATION | PO BOX 530    COLUMBUS OH 43216 UNITED STATES OF AMERICA |

| Name | Address |
|---|---|
| OHIO DEPT OF TAXATION | PO BOX 2057   COLUMBUS OH 43270-2057 UNITED STATES OF AMERICA |
| OLD DOMINION FREIGHT LINE, INC | PO BOX 415202   BOSTON MA 02241-5202 UNITED STATES OF AMERICA |
| OLIVER A JARJOSA | 206 MID PINES CT, APT 3D   OWINGS MILLS MD 21117 UNITED STATES OF AMERICA |
| ONI PRESS, INC | ATTN: JOE NOZEMACK 1305 SE MLK JR BLVD, STE A   PORTLAND OR 97214 UNITED STATES OF AMERICA |
| ONI-LF PUBLISHING GROUP, LLC | 227 N LINDBERGH BLVD   ST LOUIS MO 63141 UNITED STATES OF AMERICA |
| ONI-LION FORGE PUBLISHING GROUP | ATTN: SHONAGH CLEMENTS 10964 LIN VALLE DR, STE A   ST LOUIS MO 63139 UNITED STATES OF AMERICA |
| ONLINE FREIGHT SERVICES | PO BOX 860789   MINNEAPOLIS MN 55486-0789 UNITED STATES OF AMERICA |
| OPEN ROAD BRANDS LLC | 3718 N ROCK RD   WICHITA KS 67226 UNITED STATES OF AMERICA |
| OPUS - INCENDIUM | 6 MILL LN   LONDON  NW6 1NJ UNITED KINGDOM |
| OPUS COMICS LTD | 66 MILL LN   LONDON  NW6 1NJ UNITED KINGDOM |
| OREGON DEPARTMENT OF REVENUE | 955 CENTER ST NE   SALEM OR 97301-2555 UNITED STATES OF AMERICA |
| OUCHFACTORY YUMCLUB | 661 KERN ST   RICHMOND CA 94805 UNITED STATES OF AMERICA |
| OX EYE MEDIA INC | 100 S JEFFERSON AVE   SAGINAW MI 48607 UNITED STATES OF AMERICA |
| OZONE PRODUCTIONS, LTD | 5312 DERRY AVE, STE J   AGOURA HILLS CA 91301 UNITED STATES OF AMERICA |
| OZWEST INC | 5955 DESOTO AVE, STE 100   WOODLAND HILLS CA 91367 UNITED STATES OF AMERICA |
| P D WORKSHOP LIMITED | NEW WORLD TOWER 1 18 QUEENS RD CENTRAL, CENTRAL UNIT 506, 5/F HONG KONG   CHINA |
| PAI TECHNOLOGY INC | 177 E COLORADO BLVD, STE 200   PASADENA CA 91105 UNITED STATES OF AMERICA |
| PAIZO INC | 7120 185TH AVE NE, STE 120   REDMOND WA 98052 UNITED STATES OF AMERICA |
| PALADONE PRODUCTS | PO BOX 18380   PALATINE IL 60055-8380 UNITED STATES OF AMERICA |
| PALLADIUM BOOKS | 39074 WEBB CT   WESTLAND MI 48185 UNITED STATES OF AMERICA |
| PANINI AMERICA INC | 5325 FAA BLVD, STE 100   IRVING TX 75061 UNITED STATES OF AMERICA |
| PANINI UK LTD | BROCKBOURNE HOUSE LEVEL 2 77 MT EPHRAIM   TUNBRIDGE WELLS TN4 8BS UNITED KINGDOM |
| PAPERCUTZ INC | 8838 129TH ST   MIAMI FL 33176 UNITED STATES OF AMERICA |
| PASSAGE TRADING CO | 3-1-4-904 TSUKIJI CHUO-KU   TOKYO  104-0045 JAPAN |
| PAULA SIMMONS | 8 KISKA CT   RANDALLSTOWN MD 21133 UNITED STATES OF AMERICA |
| PBW COMMUNICATIONS | ATTN: HOWARD LEADMON PO BOX 32863   BALTIMORE MD 21282 UNITED STATES OF AMERICA |
| PD WORKSHOP | NEW WORLD TOWER 1 18 QUEEN'S RD CENTRAL, CENTRAL, UNIT 506, 5/F HONG KONG   CHINA |
| PEDIGREE BOOKS LTD | ATTN: MATTHEW REYNOLDS BEECH HILL HOUSE WALNUT GARDENS   EXETER  EX4 4DH UNITED KINGDOM |
| PEDRO SANTAMARIA | 1456 CAPER TREE DR   CORDOVA TN 38016 UNITED STATES OF AMERICA |
| PEGAMOOSE PRESS | ATTN: TROY LITTLE 74 WESTCOMB CRESCENT   CHARLOTTETOWN PE C1C 1B8 CANADA |
| PEGASUS SPIELE NORTH AMERICA CORP | 2955 LONE OAK DR   EAGAN MN 55121 UNITED STATES OF AMERICA |
| PENGUIN BOOKS LTD | ATTN: MIKE SYMONS 80 STRAND   LONDON  WC2R 0RL UNITED KINGDOM |

| Name | Address |
|------|---------|
| PENGUIN GROUP UK | 80 STRAND  LONDON  WC2R 0RL UNITED KINGDOM |
| PENGUIN RANDOM HOUSE LLC | PO BOX 223384  PITTSBURGH PA 15251-2384 UNITED STATES OF AMERICA |
| PENN STATE UNIVERSITY PRESS | DBA GRAPHIC MUNDI 820 N UNIVERSITY DR UNIVERSITY SUPPORT BLDG 1, STE C  UNIVERSITY PARK PA 16802 UNITED STATES OF AMERICA |
| PENN WASTE INC | PO BOX 69035  BALTIMORE MD 21264-9035 UNITED STATES OF AMERICA |
| PENNSYLVANIA DEPT OF REVENUE | PA DEPT OF REVENUE 1 REVENUE PL  HARRISBURG PA 17129-0001 UNITED STATES OF AMERICA |
| PEZ CANDY, INC | PO BOX 30087  NEW YORK NY 10087-0087 UNITED STATES OF AMERICA |
| PHAN KHUN | 5144 DARLINGTON DR  MEMPHIS TN 38118 UNITED STATES OF AMERICA |
| PHILENA M HIBBS | 631 TENNESSEE AVE, APT 110  FT WAYNE IN 46805 UNITED STATES OF AMERICA |
| PHILIP ELLENBERG | 445 TYSON CIR  ROSWELL GA 30076 UNITED STATES OF AMERICA |
| PHILIP THOMASON | 102 COTTONWOOD DR  HUTTO TX 78634 UNITED STATES OF AMERICA |
| PHILLIP COVERT | 415 W 39TH ST, APT 318  AUSTIN TX 78751 UNITED STATES OF AMERICA |
| PHILLIP THOMAS COVERT | 415 W 39TH ST, APT 318  AUSTIN TX 78751 UNITED STATES OF AMERICA |
| PHOENIX FORT WAYNE, LLC | ATTN: MARSHA MCNEIL 401 E KILBOURN AVE, STE 201  MILWAUKEE WI 53202 UNITED STATES OF AMERICA |
| PHOENIX STUDIOS | ATTN: KAYDEN PHOENIX 521 S SOTO ST  LOS ANGELES CA 90033 UNITED STATES OF AMERICA |
| PHYLLIS M TAYLOR | 2506 JOHANNA DR  MEMPHIS TN 38114 UNITED STATES OF AMERICA |
| PHYLLIS TAYLOR | 2506 JOHANNA DR  MEMPHIS TN 38114 UNITED STATES OF AMERICA |
| PICTURESQUE PUBLISHING INC | PO BOX 32014 ARTHUR PO PO  THUNDER BAY ON P7K 0E7 CANADA |
| PIEDMONT NATIONAL CORPORATION | PO BOX 890938  CHARLOTTE NC 28289-0938 UNITED STATES OF AMERICA |
| PINTRILL, LLC | 37 GREENPOINT AVE, STE 320  BROOKLYN NY 11222 UNITED STATES OF AMERICA |
| PISETH PHOEUNG | 5072 CHURCHILL COVE  MEMPHIS TN 38118 UNITED STATES OF AMERICA |
| PLAYMATES TOYS INC | 909 N PACIFIC COAST HWY, STE 800  EL SEGUNDO CA 90245 UNITED STATES OF AMERICA |
| PLAYMONSTER GROUP, LLC | 1400 E INMAN PKWY  BELOIT WI 53511 UNITED STATES OF AMERICA |
| PLAZMIDA LLC | PO BOX 8851  HONOLULU HI 96830 UNITED STATES OF AMERICA |
| PO BOX 916200 | PO BOX 4090, STN A  TORONTO ON M5W 0E9 CANADA |
| POCKET JACKS COMICS | 12471 WOOD MANOR CIR  DALLAS TX 75234 UNITED STATES OF AMERICA |
| POLYMERSHAPES LLC | PO BOX 505503  ST LOUIS MO 63150-5503 UNITED STATES OF AMERICA |
| PORTMANTEUX PUBLISHING | ATTN: ADAM FORTIER 4885 OLD BROCK RD  CLAREMONT ON L1Y 1A6 CANADA |
| PRASAD K NAIR | 7810 BUTTERFIELD DR  ELKRIDGE MD 21075 UNITED STATES OF AMERICA |
| PREMIUM DNA ENTERPRISES, LLC | 13894 S BANGERTER PKWY, STE 200  DRAPER UT 84020 UNITED STATES OF AMERICA |
| PRESSMAN TOY CORPORATION | 710 PRESIDENTIAL DR, STE 100  RICHARDSON TX 75081 UNITED STATES OF AMERICA |
| PRESTON SAWYER | 4505 MAIN ST, UNIT 161  VIRGINIA BEACH VA 23462 UNITED STATES OF AMERICA |
| PRESTO-X LLC | 6180 E SHELBY DR  MEPHIS TN 38141 UNITED STATES OF AMERICA |
| PRIMAL HORIZON | C/O GLANFIELD MARKETING ATTN: MARK EASTERDAY 214 KING ST WELLAND ON L3B 3J7 CANADA |

| Name | Address |
|------|---------|
| PRIME BOOKS LLC | ATTN: SEAN WALLACE 13862 CROSSTIE DR   GERMANTOWN MD 20874 UNITED STATES OF AMERICA |
| PRIME MOTION INC | 5955 DESOTO AVE, STE 100    WOODLAND HILLS CA 91367 UNITED STATES OF AMERICA |
| PRISTINE JANITORIAL SERVICES LLC | 128 W RUDISILL BLVD    FORT WAYNE IN 46807 UNITED STATES OF AMERICA |
| PROMO COMIX | PUBLISHER SERVICES, INC 2800 VISTA RIDGE DR    SUWANEE GA 30024 UNITED STATES OF AMERICA |
| PUBLIC LIBRARY ASSOCIATION | 3447 EAGLE WAY    CHICAGO IL 60678-3447 UNITED STATES OF AMERICA |
| PUBLISHER SERVICES INC | 2800 VISTA RIDGE DR    SUWANEE GA 30024 UNITED STATES OF AMERICA |
| PUNK-BOT COMIC BOOKS LLC | 12550 BISCAYNE BLVD, STE 110    N MIAMI FL 33181 UNITED STATES OF AMERICA |
| PYE BARKER FIRE & SAFETY | DBA ALARMTEC SYSTEMS PO BOX 735358   DALLAS TX 75373-5358 UNITED STATES OF AMERICA |
| PYRAMID AMERICA LTD | 1 HAVEN AVE    MT VERNON NY 10553 UNITED STATES OF AMERICA |
| QS INFORMATION SERVICES INC | 44 MERRIMAC ST    NEWBURYPORT MA 01950 UNITED STATES OF AMERICA |
| QSINFORMATION SERVICES, INC | DBA FIREBRAND TECHNOLIGIES 44 MERRIMAC ST   NEWBURYPORT MA 01950 UNITED STATES OF AMERICA |
| QUARTERMASTER DIRECT | 8550 S US HWY 17/92    MAITLAND FL 32751 UNITED STATES OF AMERICA |
| QUARTERMASTER LOGISTICS LLC | 8550 S US HWY 17/92    MAITLAND FL 32751 UNITED STATES OF AMERICA |
| QUEST KIDS LLC | 605 E 21ST ST    HOUSTON TX 77008-4430 UNITED STATES OF AMERICA |
| R & R GAMES | PO BOX 130195    TAMPA FL 33681 UNITED STATES OF AMERICA |
| R 5 COMICS LLC | 27103 KELSEY WOODS CT   CYPRESS TX 77433 UNITED STATES OF AMERICA |
| R TALSORIAN GAMES INC | 13847 70TH AVE    KIRKLAND WA 98034 UNITED STATES OF AMERICA |
| RABBIT HOLE STUDIOS | 4787 GREENFIELD RD    MONTAGUE PE C0A 1R0 CANADA |
| RABBIT PUBLISHERS | 1624 W NORTHWEST HWY    ARLINGTON HGHTS IL 60004 UNITED STATES OF AMERICA |
| RABIAB LIM | 5110 N FLUSS COVE    BARTLETT TN 38135 UNITED STATES OF AMERICA |
| RACHEL FREDRICKSON | 6203 N MUSCATEL AVE    SAN GABRIEL CA 91775 UNITED STATES OF AMERICA |
| RADICAL PUBLISHING | PO BOX 341847    LOS ANGELES CA 90034 UNITED STATES OF AMERICA |
| RAID STUDIO | RANDSTAD GENERAL PARTNER US LLC 1 OVERTON PARK 3625 CUMBERLAND BLVD, STE 600   ATLANTA GA 30339 UNITED STATES OF AMERICA |
| RAMONA BERROA | 5050 COLEWOOD AVE    MEMPHIS TN 38118 UNITED STATES OF AMERICA |
| RANDSTAD | PO BOX 7247-6655    PHILADELPHIA PA 19170-6655 UNITED STATES OF AMERICA |
| RANDSTAD GENERAL PARTNER US LLC | 1 OVERTON PARK 3625 CUMBERLAND BLVD, STE 600    ATLANTA GA 30339 UNITED STATES OF AMERICA |
| RASQUEILING PINA | 10135 STERLING RIDGE DR    CORDOVA TN 38018 UNITED STATES OF AMERICA |
| RASQUEILING PINA BARBOZA | 10135 STERLING RIDGE DR    CORDOVA TN 38018 UNITED STATES OF AMERICA |
| RAVENSBURGER NORTH AMERICA INC | 915 E PINE ST, STE 400    SEATTLE WA 98122 UNITED STATES OF AMERICA |
| REAPER MINIATURES | PO BOX 2107    LAKE DALLAS TX 75065-2107 UNITED STATES OF AMERICA |
| REAPER MINIATURES (RPR) | ATTN: ED PUGH, PRESIDENT PO BOX 2107   LAKE DALLAS TX 75065-2107 UNITED STATES OF AMERICA |

| Name | Address |
| --- | --- |
| RECEIVER OF TAXES AND ASSESSMENTS | 151 BANKER RD    PLATTSBURGH NY 12901 UNITED STATES OF AMERICA |
| RED GIANT ENTERTAINMENT | ATTN: BENNY POWELL 614 E HWY 50, STE 235   CLERMONT FL 34711 UNITED STATES OF AMERICA |
| RED LION MUNICIPAL AUTHORITY | PO BOX 190    RED LION PA 17356-0190 UNITED STATES OF AMERICA |
| REGINA L BROWN | 737 BONWOOD AVE    MEMPHIS TN 38109 UNITED STATES OF AMERICA |
| REGINA OWUSU | 2154 RACHEL LN    ROUND ROCK TX 78664 UNITED STATES OF AMERICA |
| RELIANCE MECHANICAL, INC | 233 SWANSON DR, STE A    LAWRENCEVILLE GA 30043 UNITED STATES OF AMERICA |
| RENAE CHENOWITH | 1510 CHURCH LN    GLEN BURNIE MD 21061 UNITED STATES OF AMERICA |
| RENEGADE GAME STUDIOS | 153 SUGAR BELLE DR, STE B 166    WINTER GARDEN FL 34787 UNITED STATES OF AMERICA |
| RENEGADE GAMES, INC | 306-N W EL NORTE PKWY, STE 325    ESCONDIDO CA 92026 UNITED STATES OF AMERICA |
| REPUBLIC SERVICES | PO BOX 677156    DALLAS TX 75267-7156 UNITED STATES OF AMERICA |
| RETAIL MANAGEMENT HERO INC | 454 W NAPA ST, UNIT B    SONOMA CA 95476 UNITED STATES OF AMERICA |
| RETRO-A-GO-GO LLC | 214 S MICHIGAN AVE    HOWELL MI 48843 UNITED STATES OF AMERICA |
| REVEND LLC | ATTN: EVANS RICHARDS, MANAGER 301 N SCALES ST   REDISVILLE NC 27320 UNITED STATES OF AMERICA |
| REWIND SOFTWARE INC | 333 PRESTON ST, STE 200    OTTOWA ON K1S 5N4 CANADA |
| REZA MIRGHYASI | 50 E PALATINE, APT 227    IRVINE CA 92612 UNITED STATES OF AMERICA |
| RICHARD A MARTINEZ | 12646 AMBOY AVE    SYLMAR CA 91342 UNITED STATES OF AMERICA |
| RICHARD ARTHUR MARTINEZ | 12646 AMBOY AVE    LOS ANGELES CA 91342 UNITED STATES OF AMERICA |
| RICHARD R JOHNSON | 2 DE CAMP DR    BOONTON NJ 07005 UNITED STATES OF AMERICA |
| RIO GRANDE GAMES | 18 SANTA ANA LOOP    PLACITAS NM 87043 UNITED STATES OF AMERICA |
| RIOT NEW MEDIA GROUP, INC | 4243 SE BELMONT ST, STE 100    PORTLAND OR 97215 UNITED STATES OF AMERICA |
| RISING EMPIRE STUDIOS | 8545 W WARM SPRINGS RD, STE A4 426    LAS VEGAS NV 89113 UNITED STATES OF AMERICA |
| RITA HICKS | 309 N PARK ST, APT 4    VISALIA CA 93291 UNITED STATES OF AMERICA |
| RITESH SINGH | D-50, 1ST FL, PURI LUXURIA, SECTOR 89 , UTTAR PRADESH   FARIDABAD 121002 INDIA |
| ROADRUNNER TRANSPORTATION | ATTN: COLLECTIONS PO BOX 74857   CHICAGO IL 60694 UNITED STATES OF AMERICA |
| ROBERT D PLUMMER | 113 NW 5TH AVE    VISALIA CA 93291 UNITED STATES OF AMERICA |
| ROBERT G CROWLEY | 3205 NW 83 ST, APT 0721D    GAINESVILLE FL 32606 UNITED STATES OF AMERICA |
| ROBERT G HOLMES | 4120 SILVERLEAF RD    MEMPHIS TN 38115 UNITED STATES OF AMERICA |
| ROBERT HOLMES | 4120 SILVERLEAF RD    MEMPHIS TN 38115 UNITED STATES OF AMERICA |
| ROBERT JACOBS | 7116 PARK DR    BALTIMORE MD 21234 UNITED STATES OF AMERICA |
| ROBERT R ROCHELLE | 6333 NAIL RD    WALLS MS 38680 UNITED STATES OF AMERICA |
| ROBERT RYAN ROCHELLE | 6333 NAIL RD    WALLS MS 38680 UNITED STATES OF AMERICA |
| ROBERT SMITH | 502 HUMPHREY RD    HOLLY SPRINGS MS 38635 UNITED STATES OF AMERICA |
| ROBERT T YEE | 2177 78TH ST, 1ST FL    BROOKLYN NY 11214 UNITED STATES OF AMERICA |
| ROBERT YEE | 2177 78TH ST, 1ST FL    BROOKLYN NY 11214 UNITED STATES OF AMERICA |

Diamond Comic Distributors
Mailing_Address_12063

| Name | Address |
|------|---------|
| ROBERTE SPADAS | 7927 SHARMIL DR, APT 3    SOUTHAVEN MS 38671 UNITED STATES OF AMERICA |
| ROCK AMERICA | ATTN: MICHAEL CISNEROS 6400 OAK CANYON, STE 100   IRVINE CA 92618 UNITED STATES OF AMERICA |
| ROD PROCTER | 1850 IDLEWILD DR, UNIT D1    RENO NV 89509 UNITED STATES OF AMERICA |
| RODERIC K PROCTER | 1850 IDLEWILD PARK, APT D1    RENO NV 89509 UNITED STATES OF AMERICA |
| ROLE 4 INITIATIVE LLC | 9740 SHAVER RD    PORTAGE MI 49024 UNITED STATES OF AMERICA |
| ROSENTHAL & ROSENTHAL, INC. | ATTN: MELINDA DEJESUS 1370 BROADWAY, 3RD FL   NEW YORK NY 10018 UNITED STATES OF AMERICA |
| ROUND 2 LLC | 4073 MEGHAN BEELER CT    S BEND IN 46628 UNITED STATES OF AMERICA |
| ROVIO ENTERTAINMENT LTD | ATTN: MIKAEL HED 17 C FIN   ESPOO  02150 FINLAND |
| ROY MILLER FREIGHT LINES LLC | 3165 E CORONADO ST    ANAHEIM CA 92806 UNITED STATES OF AMERICA |
| RUBIN & FRIEDA FENSTER FAMILY LP | ATTN: WENDY WATSON 7100 HAYVENHURST AVE, STE 211   VAN NUYS CA 91406 UNITED STATES OF AMERICA |
| RUBIN & FRIEDA FENSTER FAMILY LTD PARTNERSHIP | 7100 HAYVENHURST AVE, UNIT 200    VAN NUYS CA 91406 UNITED STATES OF AMERICA |
| RUTH SOBERANIS NUNEZ | 1545 HUFFMAN BLVD    FT WAYNE IN 46808 UNITED STATES OF AMERICA |
| RYAN A SHELKETT | 407 GITTINGS AVE    BALTIMORE MD 21212 UNITED STATES OF AMERICA |
| RYAN WINSTON | 3429 CYPRESS PLANTATION DR    OLIVE BRANCH MS 38654 UNITED STATES OF AMERICA |
| RYDER W RHEA | 201 E BROADWAY    RED LION PA 17356 UNITED STATES OF AMERICA |
| S.Q. PRODUCTIONS INC. | PO BOX 248    COLUMBUS NJ 08022 UNITED STATES OF AMERICA |
| SADIE CAMPOS | 916 E 65TH ST, APT 7    INGLEWOOD CA 90302 UNITED STATES OF AMERICA |
| SAFARI LTD | PO BOX 96529    CHARLOTTE NC 28296-0529 UNITED STATES OF AMERICA |
| SAIA MOTOR FREIGHT LINE LLC | PO BOX 730532    DALLAS TX 75373-0532 UNITED STATES OF AMERICA |
| SALVADOR GOMES DA SILVA FILHO | 50A NORTHWESTERN DR, UNIT 3, NO 74    SALEM NH 03079 UNITED STATES OF AMERICA |
| SAM STEVENS | PO BOX 669825    DALLAS TX 75266-0782 UNITED STATES OF AMERICA |
| SAMMI S COHEN | 209 BROWWOOD RD    REISTERSTOWN MD 21136 UNITED STATES OF AMERICA |
| SAMUEL J FOOTE | 2186 CARLYLE DR    MARIETTA GA 30062 UNITED STATES OF AMERICA |
| SAMUEL L STEVENS | 8504 WELLINGTON VALLEY WAY    LUTHERVILLE MD 21093 UNITED STATES OF AMERICA |
| SANDY RUIZ | 154 S FILBERT RD    EXETER CA 93221 UNITED STATES OF AMERICA |
| SANTOKI LLC | 1100 N OPDYKE RD, STE 200    AUBURN HILLS MI 48326 UNITED STATES OF AMERICA |
| SARAH EMILY WOODS | 242 LYNESS AVE, APT 198    HARRISON OH 45030 UNITED STATES OF AMERICA |
| SARAH J SMITHERS | 2513 CROSS WINDS LN    CHATTANOOGA TN 37421 UNITED STATES OF AMERICA |
| SC DEPARTMENT OF REVENUE | C/O OFFICE OF GENERAL COUNSEL 300A OUTLET POINTE BLVD  COLUMBIA SC 29210 UNITED STATES OF AMERICA |
| SCAN GLOBAL LOGISTICS | PO BOX 7410684    CHICAGO IL 60674-0684 UNITED STATES OF AMERICA |
| SCB DISTRIBUTORS | 15608 S NEW CENTURY DR    GARDENA CA 90248 UNITED STATES OF AMERICA |

| Name | Address |
|---|---|
| SCHIFFER PUBLISHING, LTD | 4880 LOWER VALLEY RD   ATGLEN PA 19310 UNITED STATES OF AMERICA |
| SCHOLASTIC INC | PO BOX 639851   CINCINNATI OH 45263-9851 UNITED STATES OF AMERICA |
| SCHWARZ PAPER COMPANY | PO BOX 644095   PITTSBURGH PA 15264-4095 UNITED STATES OF AMERICA |
| SCHYLLING, INC | C/O BERKSHIRE BANK PO BOX 941   WORCESTER MA 01613-0941 UNITED STATES OF AMERICA |
| SCOTT CALLAHAN | 2528 W CLARIDGE WAY   HANFORD CA 93230 UNITED STATES OF AMERICA |
| SCOTT F TEFOE | 13823 E LEHIGH AVE, UNIT B   AURORA CO 80014 UNITED STATES OF AMERICA |
| SCOTT W CALLAHAN | 2528 W CLARIDGE WAY   HANFORD CA 93230 UNITED STATES OF AMERICA |
| SCOUT COMICS | 12541 METRO PKWY STE 20   FORT MYERS FL 33966 UNITED STATES OF AMERICA |
| SCOUT COMICS & ENTERTAINMENT HOLDINGS, INC | 10231 METRO PKWY, STE 100   FT MYERS FL 33966 UNITED STATES OF AMERICA |
| SCREEM MAGAZINE | C/O DARRYL MAYESKI 41 MAYER ST   WILKES BARRE PA 18702-3765 UNITED STATES OF AMERICA |
| SCS DIRECT INC | 9 TREFOIL DR   TRUMBULL CT 06611-1330 UNITED STATES OF AMERICA |
| SEAN JOY | 8360 CROSS POINT DR   OLIVE BRANCH MS 38654 UNITED STATES OF AMERICA |
| SEAN M DAVIS | 4748 JASON DR   FT WAYNE IN 46835 UNITED STATES OF AMERICA |
| SELECT OFFICE SUITES FLATIRON | 1115 BROADWAY   NEW YORK NY 10010 UNITED STATES OF AMERICA |
| SENTRY | PO BOX 4300   CAROL STREAM IL 60197-4300 UNITED STATES OF AMERICA |
| SETH LARIMER | 6509 BIRCHDALE DR   FT WAYNE IN 46815 UNITED STATES OF AMERICA |
| SEVEN SEAS ENTERTAINMENT, LLC | 3463 STATE ST, STE 545   SANTA BARBARA CA 93105 UNITED STATES OF AMERICA |
| SFV YORK ROAD, LLC | ATTN: JULIO PURCELL C/O MACKENZIE MANAGEMENT CO LLC 2328 W JOPPA RD, STE 200  LUTHERVILLE MD 21093 UNITED STATES OF AMERICA |
| SG STUDIO | 110 BREWERY LN, STE 302   PORTSMOUTH NH 03801 UNITED STATES OF AMERICA |
| SHAHNAJ BEGUM | 22 LOCHMOOR CT   LUTHERVILLE MD 21093 UNITED STATES OF AMERICA |
| SHANEIKA ROBINSON | 440 BIRCHTREE LN, APT D   FT WAYNE IN 46807 UNITED STATES OF AMERICA |
| SHANEIKA S ROBINSON | 440 BIRCHTREE LN, APT D   FT WAYNE IN 46807 UNITED STATES OF AMERICA |
| SHANNON BYNUM | 1133 HYDE PARK DR   ROUND ROCK TX 78665 UNITED STATES OF AMERICA |
| SHANNON R BYNUM | 1133 HYDE PARK DR   ROUND ROCK TX 78665 UNITED STATES OF AMERICA |
| SHAW MATERIAL HANDLING SYSTEMS | PO BOX 872700   KANSAS CITY MO 64187-2700 UNITED STATES OF AMERICA |
| SHAWN HAINSWORTH | 59 KING ST   HATFIELD MA 01038 UNITED STATES OF AMERICA |
| SHAWN HAMRICK | 7738 SUNSET RIDGE   OLIVE BRANCH MS 38654 UNITED STATES OF AMERICA |
| SHERRY RENEE CLARK | 3219 MEADOW VALLEY DR   ABINGDON MD 21009 UNITED STATES OF AMERICA |
| SHINOBI 7 | 3463 STATE ST, STE 545   SANTA BARBARA CA 93105 UNITED STATES OF AMERICA |

| Name | Address |
| --- | --- |
| SHIPSTATION | PO BOX 935003    ATLANTA GA 31193-5003 UNITED STATES OF AMERICA |
| SHOGUN LABS, INC | 340 SOUTH LEMON AVE, STE 1085    WALNUT CA 91789 UNITED STATES OF AMERICA |
| SIGMA COMICS, LLC | 405 E 16TH ST, APT 6E    BROOKLYN NY 11226 UNITED STATES OF AMERICA |
| SILVER BUFFALO LLC | ATTN: BRENNAN C SWAIN 1900 AVE OF THE STARS   LOS ANGELES CA 90067 UNITED STATES OF AMERICA |
| SILVER SPROCKET LLC | 1057 VALENCIA ST    SAN FRANCISCO CA 94110 UNITED STATES OF AMERICA |
| SILVERLINE COMICS | 16415 SW 14TH CT    OCALA FL 34473 UNITED STATES OF AMERICA |
| SILVIA Y ABUNDEZ RAMIREZ | 4315 WINTER ST    FT WAYNE IN 46806 UNITED STATES OF AMERICA |
| SIMON & SCHUSTER, LLC | PO BOX 70660    CHICAGO IL 60673-0660 UNITED STATES OF AMERICA |
| SIRIUS A DICE, INC | 1 CITY POINT, STE 55A    BROOKLYN NY 11201 UNITED STATES OF AMERICA |
| SIRIUS DICE | 1 CITY POINT    BROOKLYN NY 11201 UNITED STATES OF AMERICA |
| SIVISAI KEOSAVANG | 3530 LEE RD SW    SNELLVILLE GA 30039 UNITED STATES OF AMERICA |
| SKELTON CREW STUDIO | 295 BUKER RD    LITCHFIELD ME 04350 UNITED STATES OF AMERICA |
| SKYBOUND, LLC | ATTN: SHAWN KIRKMAN 9570 W PICO BLVD   LOS ANGELES CA 90035 UNITED STATES OF AMERICA |
| SKYLAND ARTS | SKYSCRAPER STUDIOS, INC DBA ROLL FOR COMBAT ATTN: STEPHEN GLICKER 16 CONTINENTAL RD   SCARSDALE NY 10583 UNITED STATES OF AMERICA |
| SKYSCRAPER STUDIOS, INC | DBA ROLL FOR COMBAT ATTN: STEPHEN GLICKER 16 CONTINENTAL RD SCARSDALE NY 10583 UNITED STATES OF AMERICA |
| SLAVE LABOR GRAPHICS | 44 RACE ST    SAN JOSE CA 95126 UNITED STATES OF AMERICA |
| SMART ZONE GAMES | 121-03 DUPONT ST    PLAINVIEW NY 11803 UNITED STATES OF AMERICA |
| SMART ZONE USA LLC | 38 E MALL    PLAINVIEW NY 11803 UNITED STATES OF AMERICA |
| SMILE INC | IRA NEEDLES PO BOX 33042    WATERLOO ON N2T 2M9 CANADA |
| SMILE.IO | AKIBA CO BLDG 7F,3-16-12 SOTOKANDA, CHIYOD-KU    TOKYO  101-0021 JAPAN |
| SNOWDALE DESIGN | YRJONKATU 5D 59    PORI  28100 FINLAND |
| SNOWDALE DESIGN OY | ATTN: SAMI LAAKSO, CEO YRJONKATU YRJONKATU 5D 59   PORI  28100 FINLAND |
| SOARING PENGUIN PRESS | 106-1675 AUGUSTA AVE    BURNABY BC V5A 4S8 CANADA |
| SOCALGAS | PO BOX 30337    LOS ANGELES CA 90030 UNITED STATES OF AMERICA |
| SOLOMON W LEVIN | 2504 BLACKHAWK CIR    BALTIMORE MD 21209 UNITED STATES OF AMERICA |
| SONJA MERZ | 68 PIGEON ST    ROCKPORT MA 01966 UNITED STATES OF AMERICA |
| SOPHIA MALMQUIST | 1131 W PACKARD AVE    FT WAYNE IN 46807 UNITED STATES OF AMERICA |
| SOURCE POINT PRESS | ATTN: JACOB WAY 301 CASS ST   SAGINAW MI 48602 UNITED STATES OF AMERICA |
| SOUTHEASTERN FREIGHT LINES INC | PO BOX 105024    ATLANTA GA 30348-5024 UNITED STATES OF AMERICA |
| SOUTHERN CALIFORNIA EDISON | PO BOX 300    ROSEMEAD CA 91772-0002 UNITED STATES OF AMERICA |
| SOUTHERN CALIFORNIA GAS COMPANY | PO BOX C    MONTEREY PARK CA 91756-5111 UNITED STATES OF AMERICA |
| SOUTHLAND ENVIRONMENTAL SERVICES | PO BOX 86786    LOS ANGELES CA 90086 UNITED STATES OF AMERICA |
| SOVEREIGN MEDIA COMPANY | PO BOX 366    WILLIAMSPORT PA 17703-0366 UNITED STATES OF AMERICA |

| Name | Address |
| --- | --- |
| SPARKLE POP LLC | JODIE BEKMAN 1001 FLEET STREET, SUITE 700  BALTIMORE MD 21202 UNITED STATES OF AMERICA |
| SPERO TOY ENTERPRISES | 1122 TERRACE HWY  BROUSSARD LA 70518 UNITED STATES OF AMERICA |
| SPIN MASTER LTD | ATTN: JEREMY LANGER 225 KING ST W, STE 200  TORONTO ON M5V 3M2 CANADA |
| SQ MAG PTY LTD | 54 THE PINNACLE 12 COOLUM RD  POINT COOK VCT  3030 AUSTRALIA |
| SQ PRODUCTIONS INC | PO BOX 248  COLUMBUS NJ 08022 UNITED STATES OF AMERICA |
| SQUARE ENIX LLC | PO BOX 60079  LOS ANGELES CA 90060-0079 UNITED STATES OF AMERICA |
| STACY SAMOUNTY | 6309 DELNORTE CT NW  NORCROSS GA 30093 UNITED STATES OF AMERICA |
| STANTON PUBLIC RELATIONS & MARKETING | 909 3RD AVE, 14TH FL  NEW YORK NY 10022 UNITED STATES OF AMERICA |
| STANTON PUBLIC RELATIONS & MARKETING, LLC | 909 3RD AVE, 14TH FL  NEW YORK NY 10022 UNITED STATES OF AMERICA |
| STAR ACE TOYS LIMITED | 20E, BLOCK 4, BELAIR MONTE 3 MA SIK RD FANLING  HONG KONG CHINA |
| STARBURNS INDUSTRIES PRESS | 1700 W BURBANK BLVD  BURBANK CA 91506 UNITED STATES OF AMERICA |
| STATE OF NEW JERSEY DIVISION OF TAXATION | REVENUE PROCESSING CENTER - PAYMENTS PO BOX 111  TRENTON NJ 08645-0111 UNITED STATES OF AMERICA |
| STEAMFORGED GAMES LTD | HANOVER HOUSE, GREG ST  STOCKPORT  SK5 7NR UNITED KINGDOM |
| STEPHEN R FIELDS | 4521 SNAPFINGER WOODS DR, APT 803  DECATUR GA 30035 UNITED STATES OF AMERICA |
| STERLING INTEGRATION SERVICES | STORM KIND PRODUCTIONS INC ATTN: FRED ALTMAN & ASSOC 9255 SUNSENT BLVD, STE 901  W HOLLYWOOD CA 90069 UNITED STATES OF AMERICA |
| STEVE TIPTON | 4009 CHARITY DR  RED LION PA 17356 UNITED STATES OF AMERICA |
| STEVEN ALAN LEAF | 10 HARROD CT  REISTERSTOWN MD 21136 UNITED STATES OF AMERICA |
| STEVEN D BRUNO | 5920 LENOX PARK PL  SUGAR HILL GA 30518 UNITED STATES OF AMERICA |
| STEVEN E ROTH | 3930 STANTON HALL PKWY  FT WAYNE IN 46815 UNITED STATES OF AMERICA |
| STEVEN EDWARD ROTH | 3930 STANTON HALL PKWY  FT WAYNE IN 46815 UNITED STATES OF AMERICA |
| STEVEN L MARTIN | 405 WISE AVE  DUNDALK MD 21222 UNITED STATES OF AMERICA |
| STEVEN LUCAS MARTIN | 405 WISE AVE  DUNDALK MD 21222 UNITED STATES OF AMERICA |
| STEVEN ROWAN | 111 HOLY CROSS RD  STREET MD 21154 UNITED STATES OF AMERICA |
| STEVEN TIPTON | 4009 CHARITY DR  RED LION PA 17356 UNITED STATES OF AMERICA |
| STEVEN WARBLE | 3519 SOLLERS POINT RD  DUNDALK MD 21222 UNITED STATES OF AMERICA |
| STORM KIND PRODUCTIONS INC | ATTN: FRED ALTMAN & ASSOC 9255 SUNSENT BLVD, STE 901  W HOLLYWOOD CA 90069 UNITED STATES OF AMERICA |
| STORM KING PRODUCTIONS, INC | C/O F ALTMAN & CO 9255 W SUNSET BLVD, STE 300  LOS ANGELES CA 90069 UNITED STATES OF AMERICA |
| STRANGER COMICS LLC | 11575 BLIX ST  N HOLLYWOOD CA 91602 UNITED STATES OF AMERICA |
| STUART A CARTER | 707 BYRAM ST  READING PA 19606 UNITED STATES OF AMERICA |
| STUART CARTER | 707 BYRAM ST  READING PA 19606 UNITED STATES OF AMERICA |

| Name | Address |
|---|---|
| STUART SCHRECK | 6716 CLYBOURN AVE, UNIT 139   N HOLLYWOOD CA 91606 UNITED STATES OF AMERICA |
| STUDIO 2 PUBLISHING INC | 2663 BYINGTON SOLWAY RD   KNOXVILLE TN 37931 UNITED STATES OF AMERICA |
| SUMERIAN COMICS | 434 HOUSTON ST, STE 230   NASHVILLE TN 37203 UNITED STATES OF AMERICA |
| SUNTI APAI | 909 ROCK OAK LN   LAWRENCEVILLE GA 30046 UNITED STATES OF AMERICA |
| SUPER IMPULSE | 10 CANAL ST, STE 330   BRISTOL PA 19007 UNITED STATES OF AMERICA |
| SUPER7 | MAILSTOP 109 PO BOX 989746   W SACRAMENTO CA 95798 UNITED STATES OF AMERICA |
| SWEEPRITE SERVICES, INC. | ATTN: PATTY SCHMUFF 9609 PHILADELPHIA RD   BALTIMORE MD 21237 UNITED STATES OF AMERICA |
| SYLVIA Y ABUNDEZ RAMIREZ | 4315 WINTER ST   FT WAYNE IN 46806 UNITED STATES OF AMERICA |
| SYNCHRONY BANK | PO BOX 669825   DALLAS TX 75266-0782 UNITED STATES OF AMERICA |
| SYNTHESIS ENTERTAINMENT | ATTN: JON JASHNI 806 N WITTIER DR   BEVERLY HILLS CA 90210 UNITED STATES OF AMERICA |
| T PUB COMICS | 108 VICTORIA RD   LONDON  NW6 6QB UNITED KINGDOM |
| T PUB LTD | 19A AUBREY HOUSE 7 MAIDA AVE   LONDON  W2 1TQ UNITED KINGDOM |
| T&T CARGO SERVICES | AIRPORT STATION PO BOX 37142   SAN JUAN PR 00937-0142 UNITED STATES OF AMERICA |
| TABRINA MCKINNEY | 137 SOUTHERN CIR   HOLLY SPRINGS MS 38635 UNITED STATES OF AMERICA |
| TAD AUGUST LUEDEKE | 1210 RIVERMET AVE   FT WAYNE IN 46805 UNITED STATES OF AMERICA |
| TAD FRANKS | TASTY MINSTREL GAMES, LLC (TTT) ATTN: MICHAEL MINDES 4812 W CATTLE   MOUNTAIN GREEN UT 84050 UNITED STATES OF AMERICA |
| TAD LUEDEKE | 1210 RIVERMET AVE   FT WAYNE IN 46805 UNITED STATES OF AMERICA |
| TALKING LEAVES | 951 ELMWOOD AVE   BUFFALY NY 14222 UNITED STATES OF AMERICA |
| TAVARIS J BOOTHE | 2095 FARRINGTON   MEMPHIS TN 38109 UNITED STATES OF AMERICA |
| TEAM PEST USA | HACHETTE BOARDGAMES USA 2363 JAMES ST, STE 537   SYRACUSE NY 13206-2840 UNITED STATES OF AMERICA |
| TED BONAFEDE | 4517 JEFFERSON ST NE   COLUMBIA HEIGHTS MN 55421 UNITED STATES OF AMERICA |
| TEE TURTLE LLC | 1034 S BRENTWOOD BLVD   RICHMOND HEIGHTS MO 63117 UNITED STATES OF AMERICA |
| TEEMS & DEMOVILLE | 7314 PLEASANT RIDGE RD   ARLINGTON TN 38002 UNITED STATES OF AMERICA |
| TEEMS & DEMOVILLE MECHANICAL CONTRACTORS LLC | 7314 PLESANT RIDGE RD   ARLINGTON TN 38002 UNITED STATES OF AMERICA |
| TEETURTLE, LLC | 6200 PERSHALL RD   HAZELWOOD MO 63042 UNITED STATES OF AMERICA |
| TENNESSEE DEPARTMENT OF REVENUE | C/O ATTORNEY GENERAL PO BOX 20207   NASHVILLE TN 37202-0207 UNITED STATES OF AMERICA |
| TERRY L HELMAN | 9117 THISTLEDOWN RD   OWINGS MILLS MD 21117 UNITED STATES OF AMERICA |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | ATTN: BANKRUPTCY & COLLECTIONS DIVISION C/O OFFICE OF THE ATTORNEY GENERAL PO BOX 12548, MC-008  AUSTIN TX 78711 UNITED STATES OF AMERICA |

Diamond Comic Distributors
Mailing_Address_12063

| Name | Address |
|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | ATTN: BANKRUPTCY & COLLECTIONS DIVISION MC- C/O OFFICE OF THE ATTORNEY GENERAL PO BOX 008 CASE 12548  AUSTIN TX 78711 UNITED STATES OF AMERICA |
| TEZUKA PRODUCTIONS CO LTD | 32-11, 4-CHOME,TAKADANOBABA SHINJUKU-KU,   TOKYO 169   JAPAN |
| TFI TRANSPORT 11 INC | 99 RTE 271 SUD    ST-EPHREM QC G0M 1R0 CANADA |
| TH3RD WORLD STUDIOS | C/O KENNY WELKER 13122 PELFREY LN   FAIRFAX VA 22033 UNITED STATES OF AMERICA |
| THAMES & KOSMOS | 89 SHIP ST    PROVIDENCE RI 02903 UNITED STATES OF AMERICA |
| THE ARMY PAINTER | ATTN: BO PENSTOFT THE LION FORGE, LLC ATTN: GEOFF GERBER 6600 MANCHESTER AVE  ST LOUIS MO 63139 UNITED STATES OF AMERICA |
| THE ARMYPAINTER APS | ATTN: PALLE WINTHER CHRISTIANSMINDEVEJ 12   SKANDERBORG DK-8660 DENMARK |
| THE BOOK SERVICE LIMITED | ATTN: KATIE WHITMORE 3500 LACEY RD, STE 220   DOWNERS GROVE IL 60515 UNITED STATES OF AMERICA |
| THE CANADIAN GROUP | 430 SIGNET DR, STE A    TORONTO ON M9L 2T6 CANADA |
| THE CENTER FOR CARTOON STUDIES | PO BOX 125    WHITE RIVER JCT VT 05001 UNITED STATES OF AMERICA |
| THE CIT GROUP COMMERICAL SERVICES INC. | 134 WOODING AVE    DANVILLE VA 24541 UNITED STATES OF AMERICA |
| THE CS MOORE STUDIO LLC | 6512 SOUTHERN TIMES DR    RALEIGH NC 27603 UNITED STATES OF AMERICA |
| THE LITTLE PLASTIC TRAIN COMPANY | ATTN: STEPHEN ASLETT 1004 PRAIRIE ST, STE 200   HOUSTON TX 77002 UNITED STATES OF AMERICA |
| THE LOYAL SUBJECTS | 155 W WASHINGTON BLVD, STE 207    LOS ANGELES CA 90015 UNITED STATES OF AMERICA |
| THE LOYAL SUBJECTS WAVE 2, LLC | 155 W WASHINGTON BLVD, STE 207    LOS ANGELES CA 90015 UNITED STATES OF AMERICA |
| THE OP GAMES | 5999 AVENIDA ENCINAS, STE 150    CARLSBAD CA 92008 UNITED STATES OF AMERICA |
| THE PHILIP & JANA OATES FAMILY TRUST & OK&B | C/O BUZZ OATES MANAGEMENT SERVICES, INC ATTN: MAIRA IBARRA 8615 ELDER CREEK RD  SACRAMENTO CA 95814 UNITED STATES OF AMERICA |
| THE POKEMON CO INTERNATIONAL, INC | ATTN: GENERAL COUNSEL 10400 NE 4TH ST, STE 2800   BELLEVUE WA 98004 UNITED STATES OF AMERICA |
| THE TAILORED STAFF LLC | ATTN: MIGUEL MEDINA, OWNER 3639 NEW GETWELL RD, STE 2   MEMPHIS TN 38118 UNITED STATES OF AMERICA |
| THE UPPER DECK CO | ATTN: BRITTANY HYSNI 5830 EL CAMINO REAL   CARLSBAD CA 92008 UNITED STATES OF AMERICA |
| THOMAS D GAREY | 7 ACORN CIR, APT 202    TOWSON MD 21286 UNITED STATES OF AMERICA |
| THOMAS J SADOWSKI | 39 BRIDLE LN    NOTTINGHAM MD 21236 UNITED STATES OF AMERICA |
| THOMAS SADOWSKI | 39 BRIDLE LN    NOTTINGHAM MD 21236 UNITED STATES OF AMERICA |
| THOMAS W ROBEY JR | 12029 PALISADES DR    DUNKIRK MD 20754 UNITED STATES OF AMERICA |
| THREEZERO | FLAT A 3/F JONE MULT IND BLDG 169 WAI YIP ST KWUN TONG, KLN   HONG KONG   CHINA |
| THUNDERWORKS GAMES LLC | 7182 US HWY 14    MIDDLETON WI 53562 UNITED STATES OF AMERICA |
| TIFFANY A GUERRA | 125 MICHAEL LN    TAYLOR TX 76574 UNITED STATES OF AMERICA |
| TIFFANY GUERRA | 125 MICHAEL LN    TAYLOR TX 76574 UNITED STATES OF AMERICA |
| TIMOTHY CASBY | 3501 W COLONIAL AVE, APT C    VISALIA CA 93277 UNITED STATES OF AMERICA |
| TIMOTHY GLADFELTER | 20 WATER ST    WINDSOR PA 17366 UNITED STATES OF AMERICA |

| Name | Address |
|------|---------|
| TIMOTHY GREAVES | 625 TEWKESBURY LN SEVERNA PARK MD 21146 UNITED STATES OF AMERICA |
| TIMOTHY J CASBY | 3501 W COLONIAL AVE, APT C VISALIA CA 93277 UNITED STATES OF AMERICA |
| TIMOTHY J LENAGHAN | 902 JAMES ST BEL AIR MD 21014 UNITED STATES OF AMERICA |
| TIMOTHY S KARTMAN | 18628 W TURQUOISE AVE WADDELL AZ 85355 UNITED STATES OF AMERICA |
| TITAN COMICS | ATTN: NICK LANDAU, CHRIS TEATHER 144 SOUTHWARK ST LONDON SE10UP UNITED KINGDOM |
| TITAN PUBLISHING GROUP LTD | 144 SOUTHWARK ST LONDON SE10UP UNITED KINGDOM |
| TKO STUDIOS LLC | 1325 FRANKLIN AVE, STE 545 GARDEN CITY NY 11530 UNITED STATES OF AMERICA |
| TMP INTERNATIONAL, INC | ATTN: AL BEDINGER 1711 W GREENTREE DR, STE 212 TEMPE AZ 85284 UNITED STATES OF AMERICA |
| TODD A LANE | 4413 FALLS BRIDGE DR, APT L BALTIMORE MD 21211 UNITED STATES OF AMERICA |
| TOHO INTERNATIONAL INC | ATTN: LORA COHN 2029 CENTURY PARK E, STE 1140 LOS ANGELES CA 90067 UNITED STATES OF AMERICA |
| TOHO INTERNATIONAL INC & LEGENDARY LICENSINCE, LLC | ATTN: KRISTEN PARCELL, GENERAL MANAGER 2029 CENTURY PARK E, STE 1140 LOS ANGELES CA 90067 UNITED STATES OF AMERICA |
| TOHO INTERNATIONAL INC. | AND LEGENDARY LICENSING LLC ATTN: ZACHARY SMITH 2900 W ALAMEDA AVE, STE 1500 BURBANK CA 91505 UNITED STATES OF AMERICA |
| TOKYOPOP INC | ATTN: STU LEVY 5200 W CENTURY BLVD, STE 705 LOS ANGELES CA 90045 UNITED STATES OF AMERICA |
| TONY D VILLATORO | 5495 DONCASTER CT NORCROSS GA 30071 UNITED STATES OF AMERICA |
| TONY KITTRELL | DBA ADVENT COMICS 13149 LARCHDALE RD, STE 2 LAUREL MD 20708 UNITED STATES OF AMERICA |
| TONY WILDE | 9600 CHERY LAUREL COVE GERMANTOWN TN 38139 UNITED STATES OF AMERICA |
| TONYA C SHROPSHIRE | 5194 NEWTON OAK CIR S MEMPHIS TN 38117 UNITED STATES OF AMERICA |
| TONYA SHROPSHIRE | 5194 NEWTON OAK CIR S MEMPHIS TN 38117 UNITED STATES OF AMERICA |
| TOON BOOKS | ATTN: FRANCOISE MOULY 27 GREENE ST NEW YORK NY 10013 UNITED STATES OF AMERICA |
| TOONHOUND STUDIOS LLC | 20532 2ND DR SE BOTHELL WA 98012 UNITED STATES OF AMERICA |
| TOONHOUND STUDIOUS, LLC | ATTN: COREY CASONI 18602 69TH LN NE, STE 104 KENMORE WA 99028 UNITED STATES OF AMERICA |
| TOP NOTCH TRANSIT INC | 2190 IDLEWOOD COVE GERMANTOWN TN 38139 UNITED STATES OF AMERICA |
| TOP SHELF PRODUCTIONS, INC | ATTN: CHRIS STAROS 1109 GRAND OAKS GLEN MARIETTA GA 30064 UNITED STATES OF AMERICA |
| TOP TRUMPS USA INC | PO BOX 600 GRANTSVILLE MD 21536 UNITED STATES OF AMERICA |
| TOY FAIR 2025 | 1375 BROADWAY #1001 NEW YORK NY 10018 UNITED STATES OF AMERICA |
| TOYCOLLECTOR MAGAZINE | 250 PARK AVE, STE 7002 NEW YORK NY 10177 UNITED STATES OF AMERICA |
| TOYCOLLECTR MAGAZINE | 9115 FM 723 RD, STE 550-111 RICHMOND TX 77406 UNITED STATES OF AMERICA |

| Name | Address |
| --- | --- |
| TOYNAMI INC | 1936 KELLOGG AVE    CARLSBAD CA 92008 UNITED STATES OF AMERICA |
| TOYNK TOYS LLC | PO BOX 778773    CHICAGO IL 60677-8773 UNITED STATES OF AMERICA |
| TRACIE E ADAMS | 14754 STATE HWY 31 W    TYLER TX 75709 UNITED STATES OF AMERICA |
| TRAJECTORY, INC | 50 DOAKS LN    MARBLEHEAD MA 01945 UNITED STATES OF AMERICA |
| TRANSCONTINENTAL PRINTING INC | ATTN: NATHALIE GREGOIRE 150 181ST ST   BEAUCEVILLE QC G5X 3P3 CANADA |
| TRAVIS COUNTY | ATTN: JASON A STARKS C/O TRAVIS COUNTY ATTORNEYS OFFICE PO BOX 1748, NED GRANGER BLDG  AUSTIN TX 78767 UNITED STATES OF AMERICA |
| TRAVIS COUNTY TAX OFFICE | PO BOX 149328    AUSTIN TX 78714-9328 UNITED STATES OF AMERICA |
| TRAVIS MCDANIEL | 59 W HOWARD ST    RED LION PA 17356 UNITED STATES OF AMERICA |
| TRAVIS R MCDANIEL | 59 W HOWARD ST    RED LION PA 17356 UNITED STATES OF AMERICA |
| TREVICA TERRY | 1605 E ALCY RD    MEMPHIS TN 38114 UNITED STATES OF AMERICA |
| TRICK OR TREAT STUDIOS | 1005 17TH AVE    SANTA CRUZ CA 95062 UNITED STATES OF AMERICA |
| TRISTA J PETERSON | 2736 MALLARD DR    ROANOKE VA 24018 UNITED STATES OF AMERICA |
| TRISTA JANE PETERSON | 2736 MALLARD DR    ROANOKE VA 24018 UNITED STATES OF AMERICA |
| TRI-STAR INDUSTRIAL EQUIP CO INC | 1553 BARTLETT RD    MEMPHIS TN 38134 UNITED STATES OF AMERICA |
| TRI-STAR POWER | 1553 BARTLETT RD    MEMPHIS TN 38134 UNITED STATES OF AMERICA |
| TRISTON BEAUDRY | 317 E HOOVER DR    FT WAYNE IN 46816 UNITED STATES OF AMERICA |
| TROY AND BRENDA LITTLE | DBA PEGAMOOSE PRESS 74 WESTCOMB CRESCENT   CHARLOTTETOWN PE C1C 1B8 CANADA |
| TROY LITTLE | DBA PEGAMOOSE PRESS 74 WESTCOMB CRESCENT   CHARLOTTETOWN PE C1C 1B8 CANADA |
| TROY M SANDS | 117 LAUREL VALLEY CT    ABINGDON MD 21009 UNITED STATES OF AMERICA |
| TROY SANDS | 117 LAUREL VALLEY CT    ABINGDON MD 21009 UNITED STATES OF AMERICA |
| TWOMORROWS INC. | ATTN: JOHN MORROW 10407 BEDFORDTOWN DR   RALEIGH NC 27614 UNITED STATES OF AMERICA |
| TWOMORROWS PUBLISHING | ATTN: JOHN MORROW 1812 PARK DR   RALEIGH NC 27605 UNITED STATES OF AMERICA |
| TYCO INTEGRATED SECURITY LLC | ATTN: GLEN ROEHM 3600 W MCGILL ST   S BEND IN 46628-4371 UNITED STATES OF AMERICA |
| TYLER B MORGAN | 2501 STONEKIRK CT NW    ACWORTH GA 30101 UNITED STATES OF AMERICA |
| TYLER DUANE SPRUNGER | 806 HOMESTEAD AVE    OSSIAN IN 46777 UNITED STATES OF AMERICA |
| TYLER SPRUNGER | 806 HOMESTEAD AVE    OSSIAN IN 46777 UNITED STATES OF AMERICA |
| U.S. CUSTOMS AND BORDER PROTECTION | ATTN: M/S C/O REVENUE DIVISION, BANKRUTPCY TEAM 203-JA 8899 E 56TH ST   INDIANAPOLIS IN 46249 UNITED STATES OF AMERICA |
| U.S. TRUSTEE | 101 WEST LOMBARD STREET, STE 2625    BALTIMORE MD 21201 UNITED STATES OF AMERICA |
| UBISOFT INC | ATTN: UBIWORKSHOP DIRECTOR 625 3RD ST   SAN FRANCISCO CA 94107 UNITED STATES OF AMERICA |
| UDON ENTERTAINMENT | ATTN: ERIK KO 38 SUN VALLEY DR   RICHMOND HILL ON L4S 2E4 CANADA |
| ULINE | ATTN: ACCOUNTS RECEIVABLES PO BOX 88741   CHICAGO IL 60680-1741 UNITED STATES OF AMERICA |
| ULTRA PRO INTERNATIONAL LLC | 6049 SLAUSON AVE    CITY OF COMMERCE CA 90040 UNITED STATES OF AMERICA |

| Name | Address |
|---|---|
| UNCANNY BRANDS, LLC | 350 SENTRY PKWY BUILDING 670, STE 120   BLUE BELL PA 19422 UNITED STATES OF AMERICA |
| UNCIVILIZED BOOKS | 3336 30TH AVE S   MINNEAPOLIS MN 55406 UNITED STATES OF AMERICA |
| UNITED STATES POSTAL SERVICE | 115 WIGHT AVE   COCKEYSVILLE MD 21030-9998 UNITED STATES OF AMERICA |
| UNIVERSITY GAMES | 2030 HARRISON ST   SAN FRANCISCO CA 94110 UNITED STATES OF AMERICA |
| UPS CUSTOM HOUSE BROKERAGE | ATTN: ROGER MALDONADO 2200 WELLS FARGO CTR 90 S 7TH ST MINNEAPOLIS MN 55402 UNITED STATES OF AMERICA |
| UPS SMALL PACKAGE | ATTN: ROGER MALDONADO 2200 WELLS FARGO CTR 90 S 7TH ST MINNEAPOLIS MN 55402 UNITED STATES OF AMERICA |
| UPS SUPPLY CHAIN SOLUTIONS, INC. | ATTN: ROGER MALDONADO 2200 WELLS FARGO CTR 90 S 7TH ST MINNEAPOLIS MN 55402 UNITED STATES OF AMERICA |
| US CUSTOMS & BORDER PROTECTION | CASHIER/REVENUE COLLECION SECT 6650 TELECOM DR, STE 100 INDIANAPOLIS IN 46278 UNITED STATES OF AMERICA |
| USAOPOLY INC | THE OP LOCK BOX PO BOX 848593   LOS ANGELES CA 90084-8593 UNITED STATES OF AMERICA |
| V2 CONTENT | 10040 SHORE FRONT DR   LINCOLN NE 68527 UNITED STATES OF AMERICA |
| VALAVERSE LLC | 2435 OLD ALABAMA RD   ROSWELL GA 30076-2415 UNITED STATES OF AMERICA |
| VALERIA CORTEZ BARRETO | 954 CRESTON AVE   MEMPHIS TN 38127 UNITED STATES OF AMERICA |
| VALIANT ENTERTAINMENT, LLC | ATTN: GAVIN CUNEO 424 W 33RD ST, STE 420   NEW YORK NY 10001 UNITED STATES OF AMERICA |
| VAN RYDER GAMES (VRG) | ATTN: AJ PORFIRIO, PRESIDENT 3011 HARRAH DR   SPRING HILL TN 37174 UNITED STATES OF AMERICA |
| VAN RYDER GAMES LLC | 3011 HARRAH DR   SPRING HILL TN 37174 UNITED STATES OF AMERICA |
| VANESSA OBRIEN | 1986 E LEVIN AVE   TULARE CA 93274 UNITED STATES OF AMERICA |
| VANGUARD PRODUCTIONS | ATTN: JD SPURLOCK 705 RANCHO DR   MESQUITE TX 75149 UNITED STATES OF AMERICA |
| VAULT STORYWORKS LLC DBA VAULT COMICS | MICHAEL B. LUBIC, K&L GATES LLP 10100 SANTA MONICA BOULEVARD, 8TH FLOOR   LOS ANGELES CA 90067 UNITED STATES OF AMERICA |
| VENTURE MANUFACTURING LTD | 27 HILLIER ST, STE 1102 SHEUNG WAN,   HONG KONG  999077 CHINA |
| VENTURES TRADING SHANGHAI CO | 30 N JUANGSU RD, RM 405   CHANGNING   CHINA |
| VEROTIK INC | PO BOX 642692   LOS ANGELES CA 90064 UNITED STATES OF AMERICA |
| VESTIS | PO BOX 650977   DALLAS TX 75265-0977 UNITED STATES OF AMERICA |
| VIACOM INTERNATIONAL INC | PARAMOUNT GLOBAL ATTN: EVP, DEPUTY GENERAL COUNSEL C/O PARAMOUNT CONSUMER PRODUCTS 1515 BROADWAY NEW YORK NY 10036 UNITED STATES OF AMERICA |
| VIACOM MEDIA NETWORKS | PO BOX 412276   BOSTON MA 02241-2276 UNITED STATES OF AMERICA |
| VICTOR MOLINA | 4210 ATWOOD AVE   MEMPHIS TN 38111 UNITED STATES OF AMERICA |
| VINCENT LIGI | 5653 CARLOS AVE, APT C   RICHMOND CA 94804 UNITED STATES OF AMERICA |
| VIRGINIA DEPT OF TAXATION | PO BOX 760   RICHMOND VA 23218-0760 UNITED STATES OF AMERICA |
| VIZ MEDIA, LLC | 1355 MARKET ST, STE 200   SAN FRANCISCO CA 94103 UNITED STATES OF AMERICA |
| W W NORTON & COMPANY INC | C/O NATIONAL BOOK CO PO BOX 786652   PHILADELPHIA PA 19178-6652 UNITED STATES OF AMERICA |
| WAKE ENTERTAINMENT | ATTN: BRENT ERWIN 4000 FAIRFAX ST   FORT WORTH TX 76116 UNITED STATES OF AMERICA |

| Name | Address |
|------|---------|
| WALTER ERIC HITCHCOCK | 1506 KARLEY DR    OPELIKA AL 36801 UNITED STATES OF AMERICA |
| WARGAMES ATLANTIC LLC | 270 BELLEVUEW AVE    NEWPORT RI 02480 UNITED STATES OF AMERICA |
| WARGAMES ATLANTIC LLC (WGA) | ATTN: MATT HUDSON, PRESIDENT 270 BELLEVUE AVE   NEWPORT RI 02840 UNITED STATES OF AMERICA |
| WARLORD GAMES | T04/T10 TECHNOLOGY WING    NOTTINGHAM  NG7 2BD UNITED KINGDOM |
| WARNER BROS CONSUMER PRODUCTS INC | ATTN: SR VP, LEGAL & BUSINESS AFFAIRS 4000 WARNER BLVD, BLDG 118, 5TH FL   BURBANK CA 91522 UNITED STATES OF AMERICA |
| WARNER BROS ENTERTAINMENT, INC | 4000 WARNER BLVD    BURBANK CA 91521 UNITED STATES OF AMERICA |
| WARRANT PUBLISHING COMPANY | PO BOX 66    YUCCA VALLEY CA 92286 UNITED STATES OF AMERICA |
| WASTE CONNECTIONS OF TENNESSEE, INC | ATTN: STACY MICHAEL 621 BROOKS RD E   MEMPHIS TN 38116 UNITED STATES OF AMERICA |
| WASTE CONNECTIONS OF TN INC | DISTRICT 6010-1131524-003 PO BOX 535233   PITTSBURG PA 15253-5233 UNITED STATES OF AMERICA |
| WEHRLEGIG GAMES | 1007 S LINCOLN ST    BLOOMINGTON IN 47401 UNITED STATES OF AMERICA |
| WELLS FARGO BANK, N.A. | PO BOX 13708    MACON GA 31208 UNITED STATES OF AMERICA |
| WESTERN SURETY COMPANY | 6 MILL RIDGE LN    CHESTER NJ 07930 UNITED STATES OF AMERICA |
| WHITE DRAGON COMICS | ATTN JACOB AND BARBARA 246 STADDEN RD STE 202   TANNERSVILLE PA 18372 UNITED STATES OF AMERICA |
| WHITE WIZARD GAMES | DBA WISE WIZARD GAMES 300 WEBSTER SQ, PMB 400   MARSHFIELD MA 02050 UNITED STATES OF AMERICA |
| WICKED COW STUDIOS, LLC | ATTN: MICHAEL HERMAN 45 W 21ST ST, 2ND FL   NEW YORK NY 10010 UNITED STATES OF AMERICA |
| WIESE USA | 1435 WOODSON RD    ST LOUIS MO 63132 UNITED STATES OF AMERICA |
| WILCHER ASSOCIATES | 280 GREG ST, STE 10, UNIT 2020    RENO NV 89502 UNITED STATES OF AMERICA |
| WILDSIDE PRESS, LLC | 7945 MACARTHUR BLVD, STE 21    CABIN JOHN MD 20818 UNITED STATES OF AMERICA |
| WILL MURRAY | 150 QUINCY SHORE DR, UNIT 19    QUINCY MA 02171 UNITED STATES OF AMERICA |
| WILLIAM C ROYSTON | 522 KINSALE RD    LUTHERVILLE-TIMONIUM MD 21093 UNITED STATES OF AMERICA |
| WILLIAM H ROSEBERRY | 412 E MAIN ST    DALLASTOWN PA 17313 UNITED STATES OF AMERICA |
| WILLIAM HENRICH | C/O HARRY A. READSHAW MARK L. DESGROSSEILLIERS, ESQ. CHIPMAN BROWN CICERO & COLE LLP 1313 N. MARKET STREET, SUITE 5400 WILMINGTON DE 19801 UNITED STATES OF AMERICA |
| WILLIAM L MURRAY | 400 MILL ST, APT 316    COLUMBIA PA 17512 UNITED STATES OF AMERICA |
| WILLIAM M GAINES, AGENT, INC | ATTN: CATHY GAINES MIFSUD 3975 LITTLE JOHN DR   YORK PA 17408 UNITED STATES OF AMERICA |
| WILLIAM ROBERT WARD | 3033 NEWMARKET DR    BARTLETT TN 38134 UNITED STATES OF AMERICA |
| WILLIAM ROSEBERRY | 412 E MAIN ST    DALLASTOWN PA 17313 UNITED STATES OF AMERICA |
| WILLIAM SMITH | 1926 MERRIMAC COVE    SOUTHAVEN MS 38671 UNITED STATES OF AMERICA |
| WILLIAM WARD | 3033 NEWMARKET DR    BARTLETT TN 38134 UNITED STATES OF AMERICA |
| WINNING MOVES INC | 75 SYLVAN ST, STE C-104    DANVERS MA 01923 UNITED STATES OF AMERICA |
| WINNOVATIONS, INC | 1904 E 16TH ST    BROOKLYN NY 11229 UNITED STATES OF AMERICA |
| WISCONSIN DEPARTMENT OF REVENUE | C/O SPECIAL PROCEDURES UNIT PO BOX 8901   MADISON WI 53708-8901 UNITED STATES OF AMERICA |

| Name | Address |
| --- | --- |
| WISCONSIN DEPT OF REVENUE | PO BOX 268    MADISON WI 53790-0001 UNITED STATES OF AMERICA |
| WISE WIZARD GAMES LLC | 719 WATER ST    FRAMINGHAM MA 01701 UNITED STATES OF AMERICA |
| WIZARDS OF THE COAST LLC | 1600 LIND AVE SW, STE 400    RENTON WA 98057 UNITED STATES OF AMERICA |
| WORLDSFORGE PRIVATE LIMITED | 1 LIMBOK TER    SINGAPORE  545167 SINGAPORE |
| WORLDWIDE EXPRESS | PO BOX 21272    NEW YORK NY 11202-1272 UNITED STATES OF AMERICA |
| WORLDWISE IMPORTS LLC | 4390 E ALEXANDER RD    LAS VEGAS NV 89115 UNITED STATES OF AMERICA |
| WYRD MINIATURES LLC | 2197 CANTON RD    MARIETTA GA 30066 UNITED STATES OF AMERICA |
| XCEEDING PARTNERSHIP SOLUTIONS | ATTN: SHARON ZARAGOZA, OWNER YEN PRESS, LLC ATTN: TAKAYUKI KOBAYSHI 1290 AVENUE OF THE AMERICAS  NEW YORK NY 10104 UNITED STATES OF AMERICA |
| XPO LOGISTICS FREIGHT INC | 29559 NETWORK PL    CHICAGO IL 60673-1559 UNITED STATES OF AMERICA |
| YARA MALDONADO | 3105 WHISPERING LN E, APT H 106    MEMPHIS TN 38115 UNITED STATES OF AMERICA |
| YEN PRESS LLC | 150 W 30TH ST, 19TH FL    NEW YORK NY 10001 UNITED STATES OF AMERICA |
| YOUTOOZ | 4223 GLENCOE AVE, STE C203    MARINA DEL RAY CA 90292 UNITED STATES OF AMERICA |
| YUE SHING (BROTHERS) COMPANY LIMITED | P D WORKSHOP LIMITED 18 QUEENS RD CENTRAL, CENTRAL UNIT 506, 5/F NEW WORLD TOWER 1   HONG KONG   CHINA |
| YUMCHA STUDIOS, LLC | ATTN: YEN YEN WOO 3625 MAIN ST, STE 2B   FLUSHING NY 11354 UNITED STATES OF AMERICA |
| Z2 COMICS INC | ATTN: JOSH FRANKEL 237 GRIFFEN AVE   SCARSDALE NY 10583 UNITED STATES OF AMERICA |
| ZACHARY E LAVERDIERE | 111 SPRUCE WOODS CT    ABINGDON MD 21009 UNITED STATES OF AMERICA |
| ZACHARY EBEN LAVERDIERE | 111 SPRUCE WOODS CT    ABINGDON MD 21009 UNITED STATES OF AMERICA |
| ZACHARY OAT | 214 HAVILAND DR    PATTERSON NY 12563 UNITED STATES OF AMERICA |
| ZACHARY T OAT | 214 HAVILAND DR    PATTERSON NY 12563 UNITED STATES OF AMERICA |
| ZAOBITZ INC | 5948 LINDENHURST AVE    LOS ANGELES CA 90036 UNITED STATES OF AMERICA |
| ZDARSCO INC | 5955 DESOTO AVE, STE 100    WOODLAND HILLS CA 91367 UNITED STATES OF AMERICA |
| ZEN MONKEY STUDIOS LLC | 303 E 33RD ST, UNIT 11E    NEW YORK NY 10016 UNITED STATES OF AMERICA |
| ZENESCOPE ENTERTAINMENT, INC | ATTN: JOE BRUSHA 433 CAREDEAN DR, STE C   HORSHAM PA 19044 UNITED STATES OF AMERICA |
| ZLOSS STUDIOS | 21031 VENTURA BLVD, STE 1000    WOODLAND HILLS CA 91364 UNITED STATES OF AMERICA |
| ZORBITZ, INC. | 5948 LINDENHURST AVE    LOS ANGELES CA 90036 UNITED STATES OF AMERICA |
| ZURZOLO & QUINN, LLC | 4 BROWNING DR    OSSINING NY 10562 UNITED STATES OF AMERICA |

| Name | Address |
| --- | --- |

## Total Count: 1517