# Exhibit A

# SETTLEMENT AGREEMENT AND RELEASES

This Settlement Agreement and Releases (this "Agreement") is entered into as of September 22, 2026, by and among:

(1) Morgan W. Fisher (the "Trustee"), the duly appointed, qualified, and acting trustee for the chapter 7 bankruptcy estates (the "Estates") of Diamond Comic Distributors, Inc. (the "Debtor"), and Diamond Select Toys & Collectibles, LLC, Comic Holdings, Inc., and Comic Exporters, Inc. (the "Affiliated Debtors" and collectively with the Debtor, the "Debtors") in the Bankruptcy Cases (defined below);

(2) Sparkle Pop LLC ("Sparkle Pop"); and

(3) the persons and entities listed on Schedule 1 (each, a "Palik Consignment Group Member" or "Member of the Palik Consignment Group" and collectively, the "Palik Consignment Group").

The Trustee, Sparkle Pop, and the Palik Consignment Group are collectively referred to as the Parties and individually as a Party.

## Recitals

A. The Debtors commenced the Bankruptcy Case on January 14, 2025 ("Petition Date"), by the filing of voluntary petitions under Chapter 11 of Title 11 of the United States Code ("Bankruptcy Code") in the Baltimore Division of the United States Bankruptcy Court for the District of Maryland ("Bankruptcy Court").

B. On May 1, 2025, an Order was entered by the Bankruptcy Court: (I) Approving Asset Purchase Agreement Among the Debtors and Sparkle Pop, LLC ("APA"); (II) Approving Sale of Certain of the Debtors' Assets Free and Clear of All Liens, Claims, Encumbrances and other Interests; (III) Approving Assumption and Assignment of Certain Executory Contracts And Unexpired Leases, and (IV) Granting Related Relief [Dkt. 407] (the "Sparkle Pop Sale Order").

C. Pursuant to the Sparkle Pop Sale Order, goods held by Debtors on consignment (the "Consigned Inventory") were excluded from the approved sale.

D. On May 15, 2025, the Debtors and Sparkle Pop closed on the transaction contemplated by the Sparkle Pop Sale Order.

E. Prior to the Petition Date, and thereafter, the Debtors (and/or Sparkle Pop if after May 15, 2025) received "Consigned Inventory" which Consigned Inventory is currently stored at the Debtors' former distribution facility in Olive Branch, Mississippi (the "Warehouse").

F. Following the approval of sale transactions, and in connection with the closing relative to the Sparkle Pop Sale Order, Sparkle Pop and the Debtors entered into a Transition Services Agreement dated May 15, 2025, that, among other things,

addressed warehousing, systems access, consigned goods handling, and related transition services (the "TSA").

G. The TSA provides for "storage (including storage costs) of the Consigned Inventory, as well as for any and all out of pocket costs and expenses incurred by Sparkle Pop in connection with the processing, packing, shipping, or disposal of Consigned Inventory," which Sparkle Pop asserts is currently accruing at an approximate rate of $125,000.00 per month. These fees have not been paid since December, 2025 (the "Storage Expenses"). Sparkle Pop also asserts a claim for out of pocket costs and expenses incurred by it in connection with the processing, packing, shipping, or disposal of Consigned Inventory of not less than $433,270.00 (the "Processing Fees") and total Storage Expenses of not less than $1,125,000.00. The Trustee disputes these claims.

H. Following the sale, the Debtor commenced adversary proceedings against multiple consignors including Members of the Palik Consignment Group and other non-Palik Consignment Group consignors. JP Morgan Chase and Sparkle Pop are named as third-party defendants in the non-Palik Consignment Group Adversary Proceedings.

I. Also following the sale, a dispute arose between the Debtors and a number of consignors on the one hand, and Sparkle Pop, on the other hand, regarding post-closing sales of the Consigned Inventory by Sparkle Pop, which dispute was partially resolved in the Court's Consent Order Resolving, in Part, Debtors' Motion (I) to Enforce the Automatic Stay, (II) to Enforce the Sale Order, and (III) Granting Related Relief [D.I. 878] (the "Consent Order"). Pursuant to the Consent Order, Sparkle Pop deposited funds in the amount of $840,151.00 into the registry of the Court (the "Court Registry Escrow") of which $48,254.00 represents proceeds from sales of the Palik Consignment Group Consigned Inventory and of which Sparkle Pop asserts $251,897 represents Sparkle Pop's Processing Fees.

J. Furthermore, Sparkle Pop currently holds additional funds in the amount of $478,490.00 on account of Consigned Inventory received and sold after May 15, 2025 (the "SP Escrow"), of which $105,856.00 represents proceeds from sales of the Palik Consignment Group Consigned Inventory and of which Sparkle Pop asserts $181,373 represents Sparkle Pop's Processing Fees.

K. On December 19, 2025, the Bankruptcy Court entered an Order converting the chapter 11 Bankruptcy Cases to Chapter 7 (the Conversion Order) as of 11:59 PM on December 31, 2025, and provided related procedures for the case transition.

L. Disputes exist and have been asserted among and between the Estates, Sparkle Pop, and various consignors, including the Palik Consignment Group, regarding title to, rights in, and disposition of the Consigned Inventory, sales and accounting related thereto, and costs and claims associated with warehousing, storage, handling, and removal of such inventory.

M. The Trustee, on the one hand, and the Ad Hoc Consignment Group and others (collectively, the "Ad Hoc Group"), on the other hand, have also entered into a Settlement Agreement and Releases (the "Ad Hoc Agreement") and on August 5, 2026, filed a Joint Motion to Approve Settlement Pursuant to Fed. R. Bankr. P. 9019(a) [Dkt. 1309] (the "Ad Hoc Motion") which Motion is pending before the Bankruptcy Court. It is the specific intent of the Parties to this Agreement that Bankruptcy Court approval of the Ad Hoc Agreement and the settlement set forth in this Agreement will effect a global resolution of (i) Sparkle Pop's claims against the Trustee, the Estates, and the Debtors, (ii) the Ad Hoc Group's and Palik Consignment Group's claims against the Trustee, the Estates, and the Debtors, and (iii) the Trustee's claims against the Ad Hoc Group, the Palik Consignment Group and Sparkle Pop, but not Sparkle Pop's claims and defenses against the Ad Hoc Group and the Ad Hoc Group's claims and defenses against Sparkle Pop.

N. The Parties desire to resolve, compromise, and settle fully and finally, subject to Court approval under Bankruptcy Rule 9019, the disputes among and between them as set forth herein on the terms and conditions stated below.

O. It is the purpose and intention of the Parties that this Agreement will fully, completely, and finally resolve the disputes and any and all other disputes, known or unknown, asserted or un-asserted, by and among them except as and if provided in Section 8 of this Agreement.

P. The Parties have determined that this Agreement is fair, reasonable, adequate, and in the best interests of the Bankruptcy Estates and all Parties hereto.

NOW, THEREFORE, in consideration of the mutual covenants set forth herein and for other good and valuable consideration, the receipt and sufficiency of which are acknowledged, and subject to Bankruptcy Court approval, the Parties agree as follows:

1. **Incorporation of Recitals**. The foregoing Recitals are true and correct and incorporated herein by reference.

2. **Definitions**. In addition to and/or supplementing the terms defined above, as used in this Agreement, the following terms shall have the meanings set forth below:

2.1. "Approval Order" means an order of the Bankruptcy Court approving the settlement contained in this Agreement and the Trustee's performance hereunder.

2.2. "Bankruptcy Case" means the bankruptcy case of the Debtor pending under Case No.: 25-10308-DER in the Bankruptcy Court. As applicable, Bankruptcy Case includes the bankruptcy cases of the Affiliated Debtors.

2.3. "Estates" mean the bankruptcy estates of the Debtor within the meaning of 11 U.S.C. § 541. As applicable, Estates includes the estates of the Affiliated Debtors.

2.4. "Trustee" means Morgan W. Fisher, solely in his capacity as the Chapter 7 Trustee of the Estate.

2.5. "Non-Participating Consignor" means an entity that provided the Debtor and/or the Estate with inventory on a consignment basis and is neither enumerated on Schedule 1 hereto nor chooses to become a Subsequent Consignor Participant.

2.6. "CG Adversary Proceedings" mean the Adversary Proceedings pending against the Members of the Palik Consignment Group.

2.7. "Chase" means JPMorgan Chase Bank, N.A.

2.8. "Consigned Inventory" means inventory delivered to the Debtor (and/or Sparkle Pop if after May 15, 2025) and now located at the Warehouse. The Consigned Inventory is allocable to a particular Consignor based upon the books and records of the Debtor and/or Sparkle Pop.

2.9. "Consignor" means an entity that provided the Debtor and/or the Estate with inventory on a consignment basis located at the Warehouse.

2.10. "Pik&Pak" means services to be provided by Sparkle Pop to ready the Palik Consigned Inventory for pickup by a Palik Consignment Group Member.

2.11. "Pik&Pak Option" means the pricing/handling option selected by each Palik Consignment Group Member or Subsequent Consignor Participant for the release of its Consigned Inventory. The Pik&Pak Options are further described in Schedule 3.

2.12. "Default Judgments" means the default judgments obtained by the Debtor against Digital Manga, Inc. d/b/a Digital Manga Inc., Netcomics, Valiant Entertainment LLC D/b/a Valiant Entertainment, LLC in adversary proceedings Nos. 25-00241, 25-00254, and 25-00260.

2.13. "Effective Date" means the date on which the conditions set forth in Section 3.3 have been satisfied or waived in writing by the Party entitled to waive such condition.

2.14. "Subsequent Consignor Participant" means a Non-Participating Consignor that chooses to become a Palik Consignment Group Member by executing a joinder to this Agreement.

2.15. "Tariff Claims" means the actual filing and prosecution of any administrative, judicial or other proceedings (including, without limitation, proceedings before U.S. Customs and Border Protection, any other government agency or any court of competent jurisdiction) to collect the Tariff Refund Rights.

2.16. "Tariff Professionals" means any professionals engaged pursuant to Section 7.5 below.

2.17. "Tariff Refund Rights" means all rights, claims, causes of action, and entitlements of the Debtors, the Trustee and the Estates to the refund, remission, reliquidation, or recovery of customs duties previously paid, including, without limitation, those arising from the invalidation of the IEEPA Tariffs, whether through administrative proceedings (including the CBP CAPE process), protests, or judicial proceedings.

2.18. "Tariff Refunds" means all recoveries of Tariff Refund Rights.

2.19. "Tariff Refund Rights Sharing" means the agreed sharing between the Trustee and Sparkle Pop, as set forth in Section 7.5(b) below of all Tariff Refunds.

2.20. "Denial Order Appeal" means the March 12, 2026, appeal filed by the Trustee from the Bankruptcy Court's Order Denying Emergency Motion to Extend Time to Assume or Reject Executory Contracts Related to Consigned Goods [Dkt. 1171].

3. **Bankruptcy Court Approval; Conditions Precedent; Effectiveness**.

3.1. Promptly following the execution of this Agreement, the Parties shall file a joint motion with the Bankruptcy Court in the Bankruptcy Cases under Bankruptcy Rule 9019 seeking approval of the Agreement and entry of the Approval Order, including, a motion to shorten time to attempt to place such motion on the same schedule as the Ad Hoc Motion.

3.2. Each Party shall use reasonable efforts to support entry of the Approval Order, including providing reasonable information and declarations, subject to applicable privileges and confidentiality obligations.

3.3. This Agreement shall become effective on the first date that each of the following conditions has been satisfied: (a) the Ad Hoc Agreement is approved by the Bankruptcy Court and the Order approving it has become final and non-appealable; (b) fourteen (14) days after entry of the Approval Order, not subject to any stay ("Final Approval Order"); and (c) execution and delivery of this Agreement (or a joinder hereto) by Sparkle Pop, the Trustee, and each Member of the Palik Consignment Group, such that the Agreement shall be effective for all signatories.

3.4. The Bankruptcy Court shall retain exclusive jurisdiction to interpret, implement, and enforce this Agreement and the Approval Order.

4. **Inventory Release and Pik&Pak Logistics**.

4.1. **Release Mechanism**. Upon (a) a Palik Consignment Group Member's timely selection of a Pik&Pak Option on Schedule 3, (b) if applicable, payment in full by such Palik Consignment Group Member of the corresponding Pik&Pak Option amount to Sparkle Pop, and (c) entry of the Approval Order, Sparkle Pop shall release to such Palik Consignment Group Member the applicable portion of Consigned Inventory identified to that member on Schedule 2 free of any claim or interest of Sparkle Pop. Trustee shall ensure that any and all claims or interests of the Trustee, the Bankruptcy Estate, and Chase shall be released.

4.2. **Identification and Confirmation**. The Parties shall cooperate in good faith to finalize Schedule 2 no later than by execution of this Agreement by all Parties.

4.3. **Timing**. Following receipt of the required Pik&Pak Option payment, Sparkle Pop shall make the identified Consigned Inventory available for pickup or shipment within 10 business days of the receipt of payment. Available shall mean that the Palik Consigned Inventory shall be made available at the Warehouse loading dock. Sparkle Pop shall provide written notice to each Palik Consignment Group Member when its Consigned Inventory is available at the Warehouse loading dock. If the Consignment Group Member does not remove its Consigned Inventory within 30-days after the date of the written notice by Sparkle Pop, unless there is an executed written agreement in place between Sparkle Pop and that Palik Consignment Group Member before the 30 day deadline, the Consigned Inventory shall be deemed abandoned and Sparkle Pop shall have the sole and absolute discretion to dispose of that Consigned Inventory.

4.4. **Pickup/Shipping; Risk of Loss**. Each Palik Consignment Group Member shall arrange and pay for pickup and transportation of its Consigned Inventory from the Warehouse at the time reasonably designated by Sparkle Pop, subject to Section 4.3 above. Risk of loss shall transfer to the applicable Palik Consignment Group Member upon the earlier of: (a) loading at the Warehouse dock for pickup, or (b) tender to the carrier for shipments arranged by Sparkle Pop at the Palik Consignment Group members' cost, as elected on Schedule 3.

4.5. **Warehouse Access and Safety.** Access by the Palik Consignment Group or a Member thereof shall be coordinated with Sparkle Pop's designee, subject to standard facility rules, safety requirements, and insurance/COI requirements specified by Sparkle Pop. The Palik Consignment Group and Sparkle Pop shall cooperate to provide reasonable dock times and staging, using commercially reasonable efforts to minimize disruption.

4.6. **Destruction of Consigned Inventory.** Each Palik Consignment Group Member shall have the option to request that Sparkle Pop destroy any of its Consigned Inventory at no additional cost to each Consignment Group

Member. In the event that a Consignment Group Member decides to exercise this option, the Palik Consignment Group Member shall send prior written notice to Sparkle Pop of the specific Consigned Inventory that it wants Sparkle Pop to destroy. This option is enforceable regardless of which Pik&Pak Option is selected by the particular Palik Consignment Group Member(s).

5. **Grant of Palik Consignment Group's Chapter 11 Administrative Claims.**

5.1. The Palik Consignment Group shall be granted Chapter 11 administrative expense claims to be allowed under 11 U.S.C. § 503(b) of the Bankruptcy Code and the priority established under 11 U.S.C. § 507(a)(2) of the Bankruptcy Code for the value of the Consigned Inventory provided in lieu of Pik&Pak charges in Schedule 3, Pik&Pak charges paid as set forth in Schedule 3, the value of any lost, damaged or unaccounted for Consigned Inventory, processing charges, and/or other charges or expenses incurred or provided as consideration in settlement by the Consignment Group under this Agreement (the "CG Chapter 11 Administrative Claims").

5.2. The CG Chapter 11 Administrative Claims shall be subordinate to (i) any Chapter 7 administrative claims allowed under 11 U.S.C. § 503(b) pursuant to 11 U.S.C. § 726(b) and (ii) the JPM claims as set out in the Order Approving Stipulation and Order Between JPMorgan Chase Bank, N.A., And Chapter 7 Trustee Authorizing Limited Borrowing and Use of Cash Collateral By Chapter 7 Trustee, ECF No. 1281.

5.3. The CG Chapter 11 Administrative Claims granted by this Agreement shall be in lieu of any other administrative claims previously asserted against the Estates not previously approved or that could have been asserted as a Chapter 11 administrative expense against the Estates. The CG Chapter 11 Administrative Claims may be formally asserted against the Estates by filing either a proof of claim or a motion with the Bankruptcy Court quantifying the claim amounts permitted by paragraph 5.1, above.

6. **Release and Disbursement of the Registry and Escrow; Payments to Sparkle Pop**.

6.1. **Court Registry Escrow**. The Parties shall jointly move the Bankruptcy Court to release the entire Court Registry Escrow to the Trustee, subject to Section 6.3 of this Agreement, the Consent Order, the Ad Hoc Agreement, and further order of the Bankruptcy Court.

6.2. **SP Escrow.** The Parties shall jointly move the Bankruptcy Court to release the SP Escrow to Sparkle Pop who shall retain the full amount of the SP Escrow for its Storage Expenses and Processing Fees.

6.3. **Settlement Payments to Sparkle Pop.** In addition to the Tariff Refund Rights sharing (§ 7.5), the SP Escrow to Sparkle Pop (§ 6.2), and the

assignments set forth in Section 7.4, the Trustee shall (i) disburse to Sparkle Pop $308,890.00 from the Court Registry Escrow paid to the Trustee under the Ad Hoc Agreement (as and when approved by the Bankruptcy Court and released to the Trustee with the remainder of such funds being paid to the Trustee) as further payment for Sparkle Pop's Storage Expenses and Processing Fees, and (ii) assign the Estates' rights to the Palik Consignment Group portion of the SP Escrow to Sparkle Pop (collectively, the "SP Settlement Payments").

Consistent with the releases contained in Section 8 below, the payments to Sparkle Pop set out in Section 6.2 and this Section 6.3 totaling $787,380.00, along with the Tariff Refund Rights Sharing shall constitute and result in the full and final satisfaction, settlement, and release of any and all claims, demands, liabilities, and obligations of Sparkle Pop against the Trustee, the Estates, the Debtors, and the Palik Consignor Group, whether known or unknown, fixed or contingent, liquidated or unliquidated, matured or unmatured, and whether arising before, on, or after the date hereof, including, without limitation, any obligations under the TSA, any claim under Mississippi law related to the rights of warehousemen, and any claims for rent, storage fees, or similar charges of any kind administrative, priority, unsecured, or otherwise; provided, however, Sparkle Pop does not waive or release any of its claims against any person who is not a party to this Agreement including, without limitation, Sparkle Pop's claims and defenses against the Ad Hoc Group.

7. **Abandonment, Dismissal, and Assignment**.

7.1. **Abandonment**. If not previously filed, within 10 days of the occurrence of the Final Approval Order, the Trustee will file a notice of abandonment pursuant to Bankruptcy Code § 554 abandoning all of the Consigned Inventory located in the Warehouse.

7.2. **Dismissal**. Within 10 days of occurrence of the Final Approval Order, the Trustee will file a notice of dismissal in each of the CG Adversary Proceedings. To the extent a stipulation of dismissal is required, the Trustee will endeavor to obtain consents to the dismissal or otherwise seek dismissal from the Bankruptcy Court.

7.3. **Dismissal**. Within ten (10) days after the Effective Date, the Trustee will file a notice of dismissal of the Denial Order Appeal (if not already resolved),

7.4. **Assignments.** (a) Within 10 days after occurrence of the Final Approval Order, the Trustee shall assign to Sparkle Pop all of his and the Estates' right, title, and interest, without representation or warranty of any kind, in and to the Consigned Inventory covered by the Default Judgments; (b) Within 10 days after occurrence of the Final

Approval Order, the Trustee shall assign to Sparkle Pop all of his and the Estates' right, title, and interest, without representation or warranty of any kind, in and to the Consigned Inventory covered by his settlement with Image Comics, Inc.; and

(c) Within 10 days after occurrence of the Final Approval Order, the Trustee shall assign to Sparkle Pop all of his and the Estates' rights, title and interests, without representation or warranty of any kind, against the inventory of the consignors' other than consignors included in either the Order granting the Ad Hoc Motion or the Approval Order, including, without limitation, Digital Manga, Image Comics, Net Comics, and Valiant Entertainment.

7.5. **Tariff Refund Rights**. (a) Sparkle Pop shall use commercially reasonable efforts to assert the Tariff Claims <u>(and the Estate shall give Sparkle Pop sole rights to assert the Estate's Tariff Refund Rights)</u> by furnishing such information and documentation as may be necessary in connection therewith. The Trustee shall cooperate with Sparkle Pop in good faith to the extent reasonably necessary to effectuate any of the Estate's Tariff Refunds Rights via Tariff Claims, including, without limitation, by executing authorizations, providing records, and taking such other actions as may be required to pursue, obtain, and collect the Tariff Refunds. Sparkle Pop does not warrant or guarantee any such recoveries.

(b) The Tariff Refunds shall be divided 50% to Sparkle Pop and 50% to the Trustee net of the "Costs" (as defined in Section 7.5(c) below).

(c) For purposes of this Section 7.5, "Costs" shall mean verifiable actual, reasonable and necessary fees and expenses of any Tariff Professionals incurred solely for the purpose of pursuing, obtaining, and collecting the Estate's Tariff Refund Rights. Sparkle Pop and the Trustee shall agree on (i) the selection of Tariff Professionals and their fee arrangements prior to their retention and (ii) the Costs prior to payment thereof.

(d) Prior to accepting an amount that is less than the full amount the Estate's Tariff Refunds claimed, Sparkle Pop shall give the Trustee and his then general counsel prior notice of its intent to do so and said amount will not accepted without the Trustee's written consent, which consent will not be unreasonable withheld and which response shall not be unreasonably delayed (and in any event, provided no later than seven (7) days of receipt of request). If the Trustee believes prior Bankruptcy Court approval is required, the Trustee shall promptly seek that approval at his sole expense. If sought, the parties shall await such approval before accepting any reduced recovery.

(e) The Trustee shall cooperate with Sparkle Pop to the extent reasonably necessary to assist Sparkle Pop in asserting Sparkle Pop's own tariff refund rights, meaning any tariff refunds Sparkle Pop is entitled to collect arising out of the APA among the Debtors and Sparkle Pop as approved by the Sparkle Pop Sale Order ("Sparkle Pop Non-Estate Tariff Rights"), including by executing authorizations, providing records, and taking such other actions as may be required for Sparkle Pop to pursue, obtain, and collect the Sparkle Pop Non-Estate Tariff Rights. The Trustee shall not be entitled to any portion of any refunds received allocated solely to Sparkle Pop Non-Estate Tariff Rights and does not warrant or guarantee any such recoveries.

(f) The Trustee shall establish a separate escrow account into which the Estate's Tariff Refunds shall be deposited as and when received. Sparkle Pop's 50% of the Estate's Tariff Refunds shall be paid to Sparkle Pop within 5 business days after receipt of same by the Trustee. The Trustee shall obtain written confirmation from Chase that the funds in the escrow account allocable to Sparkle Pop's 50% of the Estate's Tariff Refunds and the professional fees both addressed in this Paragraph 7.5, shall be paid to Sparkle Pop within 5 business days after receipt of the Estate's Tariff Refunds by the Trustee.

8. **Releases**.

8.1. **Palik Consignment Group Releases**. Each Palik Consignment Group Member, on behalf of itself and its predecessors, successors, assigns, affiliates, representatives, professionals, agents, and any persons or entities acting or purporting to act on their behalf (collectively, the "CG Releasors"), hereby fully, finally, and forever releases and discharges (a) the Trustee, the Estates, and the Debtors, (b) Sparkle Pop, and (c) each of their respective current and former parents, subsidiaries, affiliates, members, managers, officers, directors, shareholders, employees, agents, representatives, attorneys, insurers, successors, and assigns (collectively, the "CG Releasees"), from any and all claims, demands, causes of action, liabilities, obligations, damages, and rights of any kind or nature whatsoever, whether known or unknown, fixed or contingent, liquidated or unliquidated, matured or unmatured, asserted or unasserted, in law or in equity, that the CG Releasors ever had, now have, or may hereafter have against the CG Releasees, arising out of or relating to any act, omission, transaction, event, or occurrence occurring on or before the date hereof, including, without limitation: (i) any matters arising out of or relating to the TSA or any claims for rent, storage, or similar charges; (ii) any claims in the CG Adversary Proceedings; (iii) any matters relating to the Court Registry Escrow or the SP Escrow; and (iv) the Consigned Inventory; provided, however, that nothing herein releases any obligations or rights expressly granted under or preserved by this Agreement, the APA, or the Approval Order.

8.2. **Sparkle Pop Releases**. Sparkle Pop, on behalf of itself and its predecessors, successors, assigns, affiliates, representatives, professionals, agents, and any persons or entities acting or purporting to act on their behalf (collectively, the "SP Releasors"), hereby fully, finally, and forever releases and discharges (a) the Trustee, the Estates, and the Debtors, (b) the Palik Consignment Group Members, and (c) each of their respective current and former parents, subsidiaries, affiliates, members, managers, officers, directors, shareholders, employees, agents, representatives, attorneys, insurers, successors, and assigns (collectively, the "SP Releasees"), from any and all claims, demands, causes of action, liabilities, obligations, damages, and rights of any kind or nature whatsoever, whether known or unknown, fixed or contingent, liquidated or unliquidated, matured or unmatured, asserted or unasserted, in law or in equity, that the SP Releasors ever had, now have, or may hereafter have against the SP Releasees, arising out of or relating to any act, omission, transaction, event, or occurrence occurring on or before the date hereof, including, without limitation: (i) any matters arising out of or relating to the TSA or any claims for rent, storage, or similar charges; (ii) any claims in the CG Adversary Proceedings or otherwise for the avoidance or recovery of any transfer under Chapter 5 of the Bankruptcy Code; (iii) any matters relating to the Court Registry Escrow or the SP Escrow; and (iv) the Consigned Inventory; provided, however, that nothing herein releases (a) any obligations or rights expressly granted under or preserved by this Agreement, the APA, or the Approval Order; or (b) any claims arising from the Estate's mishandling or misappropriation of the Consigned Inventory prior to May 15, 2025..

8.3. **Trustee Releases**. The Trustee, on behalf of himself and the Estates, the Debtors and their predecessors, successors, assigns, representatives, professionals, agents, and any persons or entities acting or purporting to act on their behalf (collectively, the "Releasors"), hereby fully, finally, and forever releases and discharges (a) Sparkle Pop, (b) the Palik Consignment Group Members, and (c) each of their respective current and former parents, subsidiaries, affiliates, members, managers, officers, directors, shareholders, employees, agents, representatives, attorneys, insurers, successors, and assigns (collectively, the "Releasees"), from any and all claims, demands, causes of action, liabilities, obligations, damages, and rights of any kind or nature whatsoever, whether known or unknown, fixed or contingent, liquidated or unliquidated, matured or unmatured, asserted or unasserted, in law or in equity, that the Releasors ever had, now have, or may hereafter have against the Releasees, arising out of or relating to any act, omission, transaction, event, or occurrence occurring on or before the date hereof solely as it relates to the Palik Consignment Group and their Consigned Inventory, including, without limitation: (i) any matters arising out of or relating to the TSA or any claims for rent, storage, or similar charges solely as it relates to the Palik Consignment Group; (ii) any claims against the Palik Consignment Group Members in the Adversary

Proceedings or otherwise for the avoidance or recovery of any transfer under Chapter 5 of the Bankruptcy Code; and (iii) any matters relating to the Court Registry Escrow or the SP Escrow solely as it relates the Palik Consignment Group; provided, however, that nothing herein releases (a) any obligations or rights expressly granted under or preserved by this Agreement, the APA, or the Approval Order.

8.4. **Mutuality; No Release of Non-Parties**. The releases in this Section 8 are mutual as set forth above, and do not release any claims against third parties.

9. **Treatment of Non-Participating Consignors**.

9.1. **No Third-Party Beneficiaries**. Persons not party to or specifically released in this Agreement including Non-Participating Consignors, are not released under this Agreement and shall not receive benefits hereunder except as expressly provided in the Approval Order or a separate order or stipulation approved by the Court.

9.2. **Protections**. Nothing in this Agreement shall impair the Trustee's or Sparkle Pop's rights, claims, defenses, or remedies as against any Non-Participating Consignor, all of which are expressly reserved.

9.3. **Interpleader/Reserve**. If a *bona fide* adverse claim by a Non-Participating Consignor to specific Consigned Inventory otherwise subject to release is identified and not resolved, the Parties will (a) reserve such inventory from release pending resolution; or (b) seek further guidance from the Court, including potential interpleader or dispute-resolution procedures.

10. **Indemnification**.

10.1. **Sparkle Pop Indemnity**. Sparkle Pop shall defend, indemnify, and hold harmless the Trustee and the Estate from and against any and all losses, damages, liabilities, costs, and expenses (including reasonable attorneys' fees) arising from any claim asserted by any consignor to the Debtor relating to: (a) claims for rent or warehousemen's liens solely as it relates to the Palik Consignment Group and their Consigned Inventory, (b) the Pik&Pak services and related handling of the Consigned Inventory by Sparkle Pop solely as it relates to the Palik Consignment Group and their Consigned Inventory; and (c) a claim, matter or proceeding initiated by Sparkle Pop, or precipitated by its actions relating to the Palik Consigned Inventory or the Escrows solely as it relates to the Palik Consignment Group and their Consigned Inventory, in which the Trustee or the Estate is named, joined, or otherwise drawn in as a party.

10.2. **Limitations**. The indemnity in Section 10.1 does not apply to the extent any claim arises from (a) the Trustee's willful misconduct or fraud;

(b) breach by the Trustee of this Agreement; or (c) the Estate's mishandling or misappropriation of the Consigned Inventory prior to May 15, 2025.

11. **Representations; No Admission; Authority; Miscellaneous**.

11.1. **No Admission**. This Agreement reflects a compromise of disputed claims and is not an admission of liability by any Party.

11.2. **Authority**. Each signatory represents that it has full authority to execute and deliver this Agreement on behalf of the Party or entity for whom it signs and to bind such Party or entity to the terms hereof; provided, however, the Parties acknowledge that the Trustee shall not have such authority until entry of the Approval Order.

11.3. **Independent Counsel; No Reliance**. Each Party represents that it has consulted with counsel, has not relied upon any representations not set forth herein, and enters into this Agreement voluntarily.

12. **Joinder of Non-Participating Consignors**.

12.1. **Joinder of Additional Consignors**. Sparkle Pop and the Trustee may, but need not, resolve the claims and issues of Non-Participating Consignors in the same manner as the claims of the Consignment Group Members herein.

13. **Notices**. Notices shall be in writing and delivered by recognized overnight courier or email to the addresses below (or as updated by notice): (a) To the Trustee: Morgan W. Fisher, Law Offices of Morgan Fisher LLC, 18 West St., Annapolis, MD 21401. Email mwf@morganfisherlaw.com with a copy to: Zvi Guttman, The Law Offices of Zvi Guttman, P.A., POB 32308, Baltimore, MD 21282. Email: **Zvi@zviguttman.com** and Richard M. Goldberg, Shapiro Sher, 250 West Pratt St., 20th Floor, Baltimore, MD 21201, **rmg@shapirosher.com** (b) To Sparkle Pop: Joel Weinshanker, 603 Sweetland Avenue, Hillside, NJ 07205. Email: **Joelw@necaonline.com**, with a copy to Jodie Bekman, c/o Gordon Feinblatt LLC 1001 Fleet Street, Suite 700, Baltimore, MD 21202. Email: **jbekman@gfrlaw.com** and legal@adpopulumllc.com (c) To Consignment Group (coordinating counsel/representative): c/o Craig M. Palik, Esq., McNamee Hosea, P.A. 6404 Ivy Lane, Suite 820, Greenbelt, MD 20770, e-mail: **cpalik@mhlawyers.com**.

14. **Prior Orders**. Nothing herein impairs or modifies the provisions of the Sale Order or the Conversion Order except as expressly approved by the Court in the Approval Order.

15. **Governing Law; Venue; Jurisdiction**. This Agreement shall be governed by federal bankruptcy law, and to the extent applicable, the laws of the State of Maryland without regard to conflicts principles. The Bankruptcy Court shall

retain exclusive jurisdiction to interpret and enforce this Agreement and the Approval Order.

16. **Counterparts; Electronic Signatures**. This Agreement may be executed in counterparts, each of which is deemed an original. Electronic signatures shall be deemed originals.

17. **Entire Agreement; Amendments**. This Agreement, together with schedules and exhibits, is the entire agreement among the Parties with respect to the subject matter hereof and may be amended only by a written instrument signed by the Trustee, Sparkle Pop, and Consignment Group Members affected by the amendment.

18. **Severability**. If any provision is determined unenforceable, such provision shall be severed, and the remainder shall remain in full force, provided the Parties' overall economic bargain is not materially impaired.

IN WITNESS WHEREOF, the Parties hereto have executed or caused to be executed this Agreement as a specialty instrument under seal as of the date first written above.

| | |
|---|---|
| WITNESS/ATTEST: | SPARKLE POP LLC: |
| ______________________________ | Signed by: By: manager 65084B8EB6E24F5... al)<br>Name, Title |
| WITNESS/ATTEST: | MORGAN W. FISHER, CHAPTER 7 TRUSTEE OF THE ESTATES OF DIAMOND COMIC DISTRIBUTORS, INC., DIAMOND SELECT TOYS & COLLECTIBLES, LLC, COMIC HOLDINGS, INC., AND COMIC EXPORTERS, INC. |
| ______________________________ | ______________________________(Seal)<br>Morgan W. Fisher, Chapter 7 Trustee |

**SCHEDULES AND EXHIBITS**

Exhibit A: Proposed Order Approving Settlement Under Bankruptcy Rule 9019

Schedule 1: Consignment Group Members Signature Pages

Schedule 2: Inventory List and Allocation Methodology

retain exclusive jurisdiction to interpret and enforce this Agreement and the Approval Order.

16. **Counterparts; Electronic Signatures**. This Agreement may be executed in counterparts, each of which is deemed an original. Electronic signatures shall be deemed originals.

17. **Entire Agreement; Amendments**. This Agreement, together with schedules and exhibits, is the entire agreement among the Parties with respect to the subject matter hereof and may be amended only by a written instrument signed by the Trustee, Sparkle Pop, and Consignment Group Members affected by the amendment.

18. **Severability**. If any provision is determined unenforceable, such provision shall be severed, and the remainder shall remain in full force, provided the Parties' overall economic bargain is not materially impaired.

IN WITNESS WHEREOF, the Parties hereto have executed or caused to be executed this Agreement as a specialty instrument under seal as of the date first written above.

WITNESS/ATTEST:

______________________________

SPARKLE POP LLC:

By:______________________________(Seal)
Name, Title

WITNESS/ATTEST:

______________________________

MORGAN W. FISHER, CHAPTER 7 TRUSTEE OF THE ESTATES OF DIAMOND COMIC DISTRIBUTORS, INC., DIAMOND SELECT TOYS & COLLECTIBLES, LLC, COMIC HOLDINGS, INC., AND COMIC EXPORTERS, INC.

______________________________(Seal)
Morgan W. Fisher, Chapter 7 Trustee

<u>**SCHEDULES AND EXHIBITS**</u>

Exhibit A: Proposed Order Approving Settlement Under Bankruptcy Rule 9019

Schedule 1: Consignment Group Members Signature Pages

Schedule 2: Inventory List and Allocation Methodology

Schedule 3: Pik&Pak Option Pricing/Selection Form

Schedule 4: Escrow Disbursement Waterfall; Amounts, Payees, and Timing

**Schedule 1 - Consignment Group Members Signature Pages**

Aspen MLT, LLC a/k/a Aspen Comics

______________________________

By: Frank Mastromauro

Its Authorized Representative

Black Mask Studios, LLC

______________________________

By: ___________________________

Its Authorized Representative

DSTLRY Media, Inc.

______________________________

By: ___________________________

Its Authorized Representative

Heavy Metal International, LLC

______________________________

By: ___________________________

Its Authorized Representative

Magnetic Press, LLC

______________________________

By: ___________________________

Its Authorized Representative

Massive Publishing, LLC

______________________________

By: ___________________________

Its Authorized Representative

Oni-Lion Forge Publishing Group, LLC f/k/a Oni Press, LLC

______________________________

By: ___________________________

Its Authorized Representative

Panini UK Ltd.

______________________________

By: ___________________________

Its Authorized Representative

Punk Bot Comic Books, LLC a/k/a Alien Books

______________________________

By: ___________________________

Its Authorized Representative

**Schedule 1 - Consignment Group Members Signature Pages**

Aspen MLT, LLC a/k/a Aspen Comics

________________________________

By: ______________________________
Its Authorized Representative

Black Mask Studios, LLC

________________________________

By: Matt Pizzolo
Its Authorized Representative

DSTLRY Media, Inc.

________________________________

By: ______________________________
Its Authorized Representative

Heavy Metal International, LLC

________________________________

By: ______________________________
Its Authorized Representative

Magnetic Press, LLC

________________________________

By: ______________________________
Its Authorized Representative

Massive Publishing, LLC

________________________________

By: ______________________________
Its Authorized Representative

Oni-Lion Forge Publishing Group, LLC f/k/a Oni Press, LLC

________________________________

By: ______________________________
Its Authorized Representative

Panini UK Ltd.

________________________________

By: ______________________________
Its Authorized Representative

Punk Bot Comic Books, LLC a/k/a Alien Books

________________________________

By: ______________________________
Its Authorized Representative

**Schedule 1 - Consignment Group Members Signature Pages**

Aspen MLT, LLC a/k/a Aspen Comics

______________________________
By: ___________________________
Its Authorized Representative

Black Mask Studios, LLC

______________________________
By: ___________________________
Its Authorized Representative

DSTLRY Media, Inc.

Signed by:
Laurance "Chip" Mosher III
1744B91A79AD4D8...
By: Laurance Mosher III / CCO
Its Authorized Representative

Dynamic Forces, Inc. a/k/a Dynamite Entertainment

______________________________
By: ___________________________
Its Authorized Representative

Heavy Metal International, LLC

______________________________
By: ___________________________
Its Authorized Representative

Magnetic Press, LLC

______________________________
By: ___________________________
Its Authorized Representative

Massive Publishing, LLC

______________________________
By: ___________________________
Its Authorized Representative

Oni-Lion Forge Publishing Group, LLC f/k/a Oni Press, LLC

______________________________
By: ___________________________
Its Authorized Representative

Panini UK Ltd.

______________________________
By: ___________________________
Its Authorized Representative

**Schedule 1 - Consignment Group Members Signature Pages**

Aspen MLT, LLC a/k/a Aspen Comics

______________________________
By: ______________________________
Its Authorized Representative

Black Mask Studios, LLC

______________________________
By: ______________________________
Its Authorized Representative

DSTLRY Media, Inc.

______________________________
By: ______________________________
Its Authorized Representative

Heavy Metal International, LLC

DocuSigned by:
Jamie Penrose
______________________________
By: Jamie Penrose 31/07/2026
Its Authorized Representative

Magnetic Press, LLC

______________________________
By: ______________________________
Its Authorized Representative

Massive Publishing, LLC

______________________________
By: ______________________________
Its Authorized Representative

Oni-Lion Forge Publishing Group, LLC f/k/a Oni Press, LLC

______________________________
By: ______________________________
Its Authorized Representative

Panini UK Ltd.

______________________________
By: ______________________________
Its Authorized Representative

Punk Bot Comic Books, LLC a/k/a Alien Books

______________________________
By: ______________________________
Its Authorized Representative

**Schedule 1 - Consignment Group Members Signature Pages**

Aspen MLT, LLC a/k/a Aspen Comics

______________________________
By: ______________________________
Its Authorized Representative

Black Mask Studios, LLC

______________________________
By: ______________________________
Its Authorized Representative

DSTLRY Media, Inc.

______________________________
By: ______________________________
Its Authorized Representative

Dynamic Forces, Inc. a/k/a Dynamite Entertainment

______________________________
By: ______________________________
Its Authorized Representative

Heavy Metal International, LLC

______________________________
By: ______________________________
Its Authorized Representative

Magnetic Press, LLC



______________________________
By: David Steward II
Its Authorized Representative

Massive Publishing, LLC

______________________________
By: ______________________________
Its Authorized Representative

Oni-Lion Forge Publishing Group, LLC f/k/a Oni Press, LLC



______________________________
By: David Steward II
Its Authorized Representative

Panini UK Ltd.

______________________________

**Schedule 1 - Consignment Group Members Signature Pages**

Aspen MLT, LLC a/k/a Aspen Comics

______________________________

By: ____________________________

Its Authorized Representative

Black Mask Studios, LLC

______________________________

By: ____________________________

Its Authorized Representative

DSTLRY Media, Inc.

______________________________

By: ____________________________

Its Authorized Representative

Heavy Metal International, LLC

______________________________

By: ____________________________

Its Authorized Representative

Magnetic Press, LLC

______________________________

By: ____________________________

Its Authorized Representative

Massive Publishing, LLC

______________________________

By: Michael Calero

Its Authorized Representative

Oni-Lion Forge Publishing Group, LLC f/k/a Oni Press, LLC

______________________________

By: ____________________________

Its Authorized Representative

Panini UK Ltd.

______________________________

By: ____________________________

Its Authorized Representative

Punk Bot Comic Books, LLC a/k/a Alien Books

______________________________

By: ____________________________

Its Authorized Representative

**Schedule 1 - Consignment Group Members Signature Pages**

Aspen MLT, LLC a/k/a Aspen Comics

______________________________
By: ___________________________
Its Authorized Representative

Black Mask Studios, LLC

______________________________
By: ___________________________
Its Authorized Representative

DSTLRY Media, Inc.

______________________________
By: ___________________________
Its Authorized Representative

Dynamic Forces, Inc. a/k/a Dynamite Entertainment

______________________________
By: ___________________________
Its Authorized Representative

Heavy Metal International, LLC

______________________________
By: ___________________________
Its Authorized Representative

Magnetic Press, LLC

______________________________
By: ___________________________
Its Authorized Representative

Massive Publishing, LLC

______________________________
By: ___________________________
Its Authorized Representative

Oni-Lion Forge Publishing Group, LLC f/k/a Oni Press, LLC

______________________________
By: ___________________________
Its Authorized Representative

Panini UK Ltd.

______________________________
By: CHRIS GLOVER
Its Authorized Representative

**Schedule 1 - Consignment Group Members Signature Pages**

Aspen MLT, LLC a/k/a Aspen Comics

______________________________
By: ______________________________
Its Authorized Representative

Black Mask Studios, LLC

______________________________
By: ______________________________
Its Authorized Representative

DSTLRY Media, Inc.

______________________________
By: ______________________________
Its Authorized Representative

Heavy Metal International, LLC

______________________________
By: ______________________________
Its Authorized Representative

Magnetic Press, LLC

______________________________
By: ______________________________
Its Authorized Representative

Massive Publishing, LLC

______________________________
By: ______________________________
Its Authorized Representative

Oni-Lion Forge Publishing Group, LLC f/k/a Oni Press, LLC

______________________________
By: ______________________________
Its Authorized Representative

Panini UK Ltd.

______________________________
By: ______________________________
Its Authorized Representative

Punk Bot Comic Books, LLC a/k/a Alien Books

Matias Timarchi
By: Matias Timarchi
Its Authorized Representative

Punk Bot Comic Books, LLC a/k/a Alien Books

______________________________
By: ___________________________
Its Authorized Representative

The Pennsylvania State University on behalf of its Penn State University Press a/k/a Graphic Mundi

______________________________
By: ___________________________
Its Authorized Representative

Titan Publishing Group, Ltd.

______________________________
By: ___________________________
Its Authorized Representative

Vault Storyworks, LLC a/k/a Vault Comics f/k/a Creative Mind

______________________________
By: ___________________________
Its Authorized Representative

Dark Horse Comics, LLC

______________________
By: ___________________________
Its Authorized Representative

Punk Bot Comic Books, LLC a/k/a Alien Books

________________________________
By: _____________________________
Its Authorized Representative

The Pennsylvania State University a/k/a Graphic Mundi

________________________________
By: _____________________________
Its Authorized Representative

Titan Publishing Group, Ltd.

___ __
By: __RICKY CLAYDON____
Its Authorized Representative

Vault Storyworks, LLC a/k/a Vault Comics f/k/a Creative Mind

________________________________
By: _____________________________
Its Authorized Representative

Dark Horse Comics, LLC

______________________
By: _____________________________
Its Authorized Representative

**Punk Bot Comic Books, LLC a/k/a Alien Books**

______________________________
By: ______________________________
Its Authorized Representative

**The Pennsylvania State University on behalf of its Penn State University Press a/k/a Graphic Mundi**

______________________________
By: ______________________________
Its Authorized Representative

**Titan Publishing Group, Ltd.**

______________________________
By: ______________________________
Its Authorized Representative

**Vault Storyworks, LLC a/k/a Vault Comics f/k/a Creative Mind**

______________________________
By: Damian Wassel CEO & Publisher 07 / 15 / 2026
Its Authorized Representative

**Dark Horse Comics, LLC**

______________________
By: ______________________________
Its Authorized Representative

The Pennsylvania State University a/k/a Graphic Mundi

______________________________
By: ___________________________
Its Authorized Representative

Titan Publishing Group, Ltd.

______________________________
By: ___________________________
Its Authorized Representative

Vault Storyworks, LLC a/k/a Vault Comics f/k/a Creative Mind

______________________________
By: ___________________________
Its Authorized Representative

Dark Horse Comics, LLC

______________________________
By: Tim Wiesch
Its Authorized Representative

**Schedule 2: Inventory List and Allocation Methodology**

**Schedule 2: Inventory List and Allocation Methodology**

## List of Consignors - Inventory On Hand - Summary

| Vendor | Units on Hand | Cost On Hand | Wholesale | MSRP Value |
|---|---|---|---|---|
| **Consignor Group** | **872,992** | **$5,657,353** | **$6,957,775** | **$13,915,549** |
| Oni-Lion Forge Publishing Group, LLC f/k/a Oni Press, LLC | 287,011 | $2,267,454 | $2,733,313 | $5,466,625 |
| Magnetic Press, LLC, | 92,878 | $764,890 | $956,113 | $1,912,225 |
| Punk Bot Comic Books, LLC a/k/a Alien Books | 40,098 | $277,177 | $338,021 | $676,042 |
| Vault Storyworks, LLC a/k/a Vault Comics f/k/a Creative Mind, | 104,500 | $255,327 | $321,633 | $643,267 |
| Titan Publishing Group, Ltd., | 45,732 | $232,489 | $290,611 | $581,222 |
| Aspen MLT, LLC a/k/a Aspen Comics | 43,594 | $182,177 | $229,611 | $459,221 |
| The Penn State University a/k/a Graphic Mundi | 14,267 | $137,226 | $167,348 | $334,697 |
| Massive Publishig, LLC | 58,078 | $129,863 | $162,329 | $324,658 |
| Black Mask Studios, LLC, | 40,073 | $102,255 | $127,818 | $255,636 |
| DSTLRY Media, Inc., | 16,027 | $67,351 | $81,152 | $162,305 |
| Panini UK Ltd., | 6,483 | $53,118 | $66,398 | $132,796 |
| Heavy Metal International, LLC | 15,577 | $35,017 | $43,920 | $87,839 |
| Dark Horse Comics, LLC | 108,674 | $1,153,010 | $1,439,508 | $2,879,015 |

## List of Consignors - Inventory On Hand - Item Detail

| SKU | Vendor | Units on Hand | Cost On Hand | Wholesale | MSRP Value |
|---|---|---|---|---|---|
| | **Consignor Group** | **872,992** | **$5,657,353** | **$6,957,775** | **$13,915,549** |
| APR120830 | Aspen MLT, LLC a/k/a Aspen Comics | 94 | $128 | $165 | $329 |
| APR120831 | Aspen MLT, LLC a/k/a Aspen Comics | 52 | $71 | $91 | $182 |
| APR120837 | Aspen MLT, LLC a/k/a Aspen Comics | 20 | $68 | $40 | $80 |
| APR130845 | Aspen MLT, LLC a/k/a Aspen Comics | 18 | $0 | $0 | $0 |
| APR130854 | Aspen MLT, LLC a/k/a Aspen Comics | 97 | $151 | $194 | $387 |
| APR130855 | Aspen MLT, LLC a/k/a Aspen Comics | 55 | $86 | $110 | $219 |
| APR140891 | Aspen MLT, LLC a/k/a Aspen Comics | 36 | $108 | $72 | $144 |
| APR151083 | Aspen MLT, LLC a/k/a Aspen Comics | 51 | $79 | $102 | $203 |
| APR151089 | Aspen MLT, LLC a/k/a Aspen Comics | 50 | $78 | $100 | $200 |
| APR151091 | Aspen MLT, LLC a/k/a Aspen Comics | 57 | $89 | $114 | $227 |
| APR151092 | Aspen MLT, LLC a/k/a Aspen Comics | 71 | $110 | $142 | $283 |
| APR161276 | Aspen MLT, LLC a/k/a Aspen Comics | 113 | $176 | $225 | $451 |
| APR171324 | Aspen MLT, LLC a/k/a Aspen Comics | 254 | $1,485 | $1,904 | $3,807 |
| APR171331 | Aspen MLT, LLC a/k/a Aspen Comics | 72 | $112 | $144 | $287 |
| APR171336 | Aspen MLT, LLC a/k/a Aspen Comics | 88 | $137 | $176 | $351 |
| APR171338 | Aspen MLT, LLC a/k/a Aspen Comics | 81 | $126 | $162 | $323 |
| APR171340 | Aspen MLT, LLC a/k/a Aspen Comics | 39 | $117 | $78 | $156 |
| APR181320 | Aspen MLT, LLC a/k/a Aspen Comics | 300 | $29 | $38 | $75 |
| APR181321 | Aspen MLT, LLC a/k/a Aspen Comics | 793 | $6,182 | $7,926 | $15,852 |
| APR181322 | Aspen MLT, LLC a/k/a Aspen Comics | 387 | $1,961 | $2,514 | $5,027 |
| APR181334 | Aspen MLT, LLC a/k/a Aspen Comics | 106 | $62 | $80 | $159 |
| APR181341 | Aspen MLT, LLC a/k/a Aspen Comics | 67 | $104 | $134 | $267 |
| APR191440 | Aspen MLT, LLC a/k/a Aspen Comics | 829 | $4,200 | $5,384 | $10,769 |
| APR201587 | Aspen MLT, LLC a/k/a Aspen Comics | 15 | $58 | $75 | $150 |
| APR201589 | Aspen MLT, LLC a/k/a Aspen Comics | 5 | $19 | $25 | $50 |
| APR201590 | Aspen MLT, LLC a/k/a Aspen Comics | 7 | $41 | $52 | $105 |
| APR211442 | Aspen MLT, LLC a/k/a Aspen Comics | 215 | $6,289 | $8,063 | $16,125 |
| AUG120827 | Aspen MLT, LLC a/k/a Aspen Comics | 40 | $62 | $80 | $160 |
| AUG120828 | Aspen MLT, LLC a/k/a Aspen Comics | 58 | $90 | $116 | $231 |
| AUG131032 | Aspen MLT, LLC a/k/a Aspen Comics | 50 | $78 | $100 | $200 |
| AUG141045 | Aspen MLT, LLC a/k/a Aspen Comics | 92 | $143 | $184 | $367 |
| AUG151110 | Aspen MLT, LLC a/k/a Aspen Comics | 67 | $104 | $134 | $267 |
| AUG151111 | Aspen MLT, LLC a/k/a Aspen Comics | 74 | $115 | $148 | $295 |
| AUG151116 | Aspen MLT, LLC a/k/a Aspen Comics | 76 | $118 | $152 | $303 |
| AUG161253 | Aspen MLT, LLC a/k/a Aspen Comics | 334 | $2,604 | $3,338 | $6,677 |
| AUG171243 | Aspen MLT, LLC a/k/a Aspen Comics | 24 | $54 | $36 | $72 |
| AUG171244 | Aspen MLT, LLC a/k/a Aspen Comics | 693 | $5,132 | $6,580 | $13,160 |
| AUG181603 | Aspen MLT, LLC a/k/a Aspen Comics | 45 | $70 | $90 | $180 |
| AUG181613 | Aspen MLT, LLC a/k/a Aspen Comics | 387 | $1,508 | $1,933 | $3,866 |
| AUG181615 | Aspen MLT, LLC a/k/a Aspen Comics | 410 | $2,397 | $3,073 | $6,146 |
| AUG188059 | Aspen MLT, LLC a/k/a Aspen Comics | 515 | $3,613 | $4,632 | $9,265 |
| AUG191643 | Aspen MLT, LLC a/k/a Aspen Comics | 81 | $126 | $162 | $323 |
| AUG191644 | Aspen MLT, LLC a/k/a Aspen Comics | 36 | $56 | $72 | $144 |
| AUG221195 | Aspen MLT, LLC a/k/a Aspen Comics | 60 | $93 | $120 | $239 |
| DEC120840 | Aspen MLT, LLC a/k/a Aspen Comics | 696 | $271 | $348 | $696 |
| DEC120841 | Aspen MLT, LLC a/k/a Aspen Comics | 157 | $61 | $79 | $157 |
| DEC130884 | Aspen MLT, LLC a/k/a Aspen Comics | 156 | $243 | $311 | $622 |
| DEC130885 | Aspen MLT, LLC a/k/a Aspen Comics | 246 | $383 | $491 | $982 |
| DEC130886 | Aspen MLT, LLC a/k/a Aspen Comics | 241 | $375 | $481 | $962 |
| DEC130887 | Aspen MLT, LLC a/k/a Aspen Comics | 298 | $464 | $595 | $1,189 |
| DEC130890 | Aspen MLT, LLC a/k/a Aspen Comics | 92 | $143 | $184 | $367 |
| DEC130891 | Aspen MLT, LLC a/k/a Aspen Comics | 84 | $131 | $168 | $335 |
| DEC141086 | Aspen MLT, LLC a/k/a Aspen Comics | 67 | $104 | $134 | $267 |
| DEC141087 | Aspen MLT, LLC a/k/a Aspen Comics | 81 | $126 | $162 | $323 |
| DEC151020 | Aspen MLT, LLC a/k/a Aspen Comics | 371 | $3,616 | $4,636 | $9,271 |
| DEC151022 | Aspen MLT, LLC a/k/a Aspen Comics | 25 | $39 | $50 | $100 |
| DEC151023 | Aspen MLT, LLC a/k/a Aspen Comics | 64 | $100 | $128 | $255 |
| DEC161290 | Aspen MLT, LLC a/k/a Aspen Comics | 293 | $1,713 | $2,196 | $4,392 |
| DEC171139 | Aspen MLT, LLC a/k/a Aspen Comics | 40 | $23 | $30 | $60 |
| DEC171142 | Aspen MLT, LLC a/k/a Aspen Comics | 389 | $2,274 | $2,916 | $5,831 |
| DEC171148 | Aspen MLT, LLC a/k/a Aspen Comics | 515 | $3,011 | $3,860 | $7,720 |
| DEC171150 | Aspen MLT, LLC a/k/a Aspen Comics | 124 | $193 | $247 | $495 |
| DEC171151 | Aspen MLT, LLC a/k/a Aspen Comics | 103 | $160 | $205 | $411 |
| DEC171152 | Aspen MLT, LLC a/k/a Aspen Comics | 31 | $116 | $78 | $155 |
| DEC178415 | Aspen MLT, LLC a/k/a Aspen Comics | 653 | $3,818 | $4,894 | $9,788 |
| DEC178417 | Aspen MLT, LLC a/k/a Aspen Comics | 438 | $2,219 | $2,845 | $5,690 |

## List of Consignors - Inventory On Hand - Item Detail

| SKU | Vendor | Units on Hand | Cost On Hand | Wholesale | MSRP Value |
|---|---|---|---|---|---|
| DEC181618 | Aspen MLT, LLC a/k/a Aspen Comics | 318 | $31 | $40 | $80 |
| DEC181619 | Aspen MLT, LLC a/k/a Aspen Comics | 38 | $59 | $76 | $152 |
| DEC181633 | Aspen MLT, LLC a/k/a Aspen Comics | 702 | $2,735 | $3,506 | $7,013 |
| DEC181639 | Aspen MLT, LLC a/k/a Aspen Comics | 31 | $242 | $310 | $620 |
| FEB130754 | Aspen MLT, LLC a/k/a Aspen Comics | 117 | $182 | $233 | $467 |
| FEB130758 | Aspen MLT, LLC a/k/a Aspen Comics | 95 | $148 | $190 | $379 |
| FEB130762 | Aspen MLT, LLC a/k/a Aspen Comics | 755 | $2,942 | $3,771 | $7,542 |
| FEB130765 | Aspen MLT, LLC a/k/a Aspen Comics | 91 | $142 | $182 | $363 |
| FEB140956 | Aspen MLT, LLC a/k/a Aspen Comics | 165 | $257 | $329 | $658 |
| FEB140959 | Aspen MLT, LLC a/k/a Aspen Comics | 56 | $87 | $112 | $223 |
| FEB151002 | Aspen MLT, LLC a/k/a Aspen Comics | 95 | $111 | $142 | $284 |
| FEB161155 | Aspen MLT, LLC a/k/a Aspen Comics | 63 | $98 | $126 | $251 |
| FEB161156 | Aspen MLT, LLC a/k/a Aspen Comics | 90 | $140 | $180 | $359 |
| FEB161159 | Aspen MLT, LLC a/k/a Aspen Comics | 100 | $300 | $200 | $400 |
| FEB168811 | Aspen MLT, LLC a/k/a Aspen Comics | 35 | $0 | $0 | $0 |
| FEB171227 | Aspen MLT, LLC a/k/a Aspen Comics | 94 | $146 | $188 | $375 |
| FEB171233 | Aspen MLT, LLC a/k/a Aspen Comics | 52 | $81 | $104 | $207 |
| FEB178990 | Aspen MLT, LLC a/k/a Aspen Comics | 250 | $974 | $1,249 | $2,498 |
| FEB181132 | Aspen MLT, LLC a/k/a Aspen Comics | 39 | $61 | $78 | $156 |
| FEB181135 | Aspen MLT, LLC a/k/a Aspen Comics | 394 | $1,996 | $2,559 | $5,118 |
| FEB181138 | Aspen MLT, LLC a/k/a Aspen Comics | 56 | $87 | $112 | $223 |
| FEB181139 | Aspen MLT, LLC a/k/a Aspen Comics | 257 | $1,502 | $1,926 | $3,852 |
| FEB181144 | Aspen MLT, LLC a/k/a Aspen Comics | 74 | $115 | $148 | $295 |
| FEB181145 | Aspen MLT, LLC a/k/a Aspen Comics | 60 | $93 | $120 | $239 |
| FEB191451 | Aspen MLT, LLC a/k/a Aspen Comics | 185 | $288 | $369 | $738 |
| JAN130869 | Aspen MLT, LLC a/k/a Aspen Comics | 25 | $0 | $0 | $0 |
| JAN130878 | Aspen MLT, LLC a/k/a Aspen Comics | 95 | $148 | $190 | $379 |
| JAN140887 | Aspen MLT, LLC a/k/a Aspen Comics | 41 | $64 | $82 | $164 |
| JAN151023 | Aspen MLT, LLC a/k/a Aspen Comics | 115 | $179 | $229 | $459 |
| JAN161108 | Aspen MLT, LLC a/k/a Aspen Comics | 147 | $441 | $294 | $588 |
| JAN161110 | Aspen MLT, LLC a/k/a Aspen Comics | 88 | $137 | $176 | $351 |
| JAN161111 | Aspen MLT, LLC a/k/a Aspen Comics | 80 | $124 | $160 | $319 |
| JAN161113 | Aspen MLT, LLC a/k/a Aspen Comics | 327 | $1,657 | $2,124 | $4,248 |
| JAN161114 | Aspen MLT, LLC a/k/a Aspen Comics | 17 | $26 | $34 | $68 |
| JAN161115 | Aspen MLT, LLC a/k/a Aspen Comics | 29 | $45 | $58 | $116 |
| JAN171354 | Aspen MLT, LLC a/k/a Aspen Comics | 418 | $3,259 | $4,178 | $8,356 |
| JAN181244 | Aspen MLT, LLC a/k/a Aspen Comics | 222 | $22 | $28 | $56 |
| JAN181245 | Aspen MLT, LLC a/k/a Aspen Comics | 197 | $998 | $1,280 | $2,559 |
| JAN181251 | Aspen MLT, LLC a/k/a Aspen Comics | 90 | $140 | $180 | $359 |
| JAN181252 | Aspen MLT, LLC a/k/a Aspen Comics | 94 | $146 | $188 | $375 |
| JAN181253 | Aspen MLT, LLC a/k/a Aspen Comics | 642 | $5,005 | $6,417 | $12,834 |
| JAN181254 | Aspen MLT, LLC a/k/a Aspen Comics | 635 | $2,474 | $3,172 | $6,344 |
| JAN191610 | Aspen MLT, LLC a/k/a Aspen Comics | 40 | $62 | $80 | $160 |
| JAN191613 | Aspen MLT, LLC a/k/a Aspen Comics | 329 | $1,923 | $2,466 | $4,932 |
| JUL120785 | Aspen MLT, LLC a/k/a Aspen Comics | 111 | $173 | $221 | $443 |
| JUL120788 | Aspen MLT, LLC a/k/a Aspen Comics | 69 | $107 | $138 | $275 |
| JUL120791 | Aspen MLT, LLC a/k/a Aspen Comics | 106 | $165 | $211 | $423 |
| JUL130819 | Aspen MLT, LLC a/k/a Aspen Comics | 135 | $53 | $68 | $135 |
| JUL130833 | Aspen MLT, LLC a/k/a Aspen Comics | 405 | $630 | $808 | $1,616 |
| JUL130834 | Aspen MLT, LLC a/k/a Aspen Comics | 57 | $89 | $114 | $227 |
| JUL140860 | Aspen MLT, LLC a/k/a Aspen Comics | 40 | $62 | $80 | $160 |
| JUL140861 | Aspen MLT, LLC a/k/a Aspen Comics | 178 | $277 | $355 | $710 |
| JUL150992 | Aspen MLT, LLC a/k/a Aspen Comics | 78 | $121 | $156 | $311 |
| JUL150993 | Aspen MLT, LLC a/k/a Aspen Comics | 95 | $148 | $190 | $379 |
| JUL150994 | Aspen MLT, LLC a/k/a Aspen Comics | 8 | $24 | $16 | $32 |
| JUL171423 | Aspen MLT, LLC a/k/a Aspen Comics | 53 | $82 | $106 | $211 |
| JUL171424 | Aspen MLT, LLC a/k/a Aspen Comics | 50 | $78 | $100 | $200 |
| JUL171427 | Aspen MLT, LLC a/k/a Aspen Comics | 52 | $81 | $104 | $207 |
| JUL171429 | Aspen MLT, LLC a/k/a Aspen Comics | 74 | $115 | $148 | $295 |
| JUL171430 | Aspen MLT, LLC a/k/a Aspen Comics | 65 | $101 | $130 | $259 |
| JUL181620 | Aspen MLT, LLC a/k/a Aspen Comics | 494 | $3,659 | $4,691 | $9,381 |
| JUL181624 | Aspen MLT, LLC a/k/a Aspen Comics | 10 | $30 | $20 | $40 |
| JUL181629 | Aspen MLT, LLC a/k/a Aspen Comics | 36 | $56 | $72 | $144 |
| JUL181634 | Aspen MLT, LLC a/k/a Aspen Comics | 98 | $152 | $196 | $391 |
| JUL181639 | Aspen MLT, LLC a/k/a Aspen Comics | 555 | $2,162 | $2,772 | $5,544 |
| JUL191589 | Aspen MLT, LLC a/k/a Aspen Comics | 81 | $126 | $162 | $323 |
| JUL191597 | Aspen MLT, LLC a/k/a Aspen Comics | 64 | $192 | $128 | $256 |
| JUL191598 | Aspen MLT, LLC a/k/a Aspen Comics | 369 | $2,157 | $2,766 | $5,531 |

## List of Consignors - Inventory On Hand - Item Detail

| SKU | Vendor | Units on Hand | Cost On Hand | Wholesale | MSRP Value |
|---|---|---|---|---|---|
| JUN090718 | Aspen MLT, LLC a/k/a Aspen Comics | 41 | $96 | $62 | $123 |
| JUN120830 | Aspen MLT, LLC a/k/a Aspen Comics | 521 | $811 | $1,039 | $2,079 |
| JUN120831 | Aspen MLT, LLC a/k/a Aspen Comics | 949 | $1,477 | $1,893 | $3,787 |
| JUN120832 | Aspen MLT, LLC a/k/a Aspen Comics | 135 | $574 | $338 | $675 |
| JUN120833 | Aspen MLT, LLC a/k/a Aspen Comics | 176 | $274 | $351 | $702 |
| JUN120834 | Aspen MLT, LLC a/k/a Aspen Comics | 631 | $982 | $1,259 | $2,518 |
| JUN120835 | Aspen MLT, LLC a/k/a Aspen Comics | 338 | $1,437 | $845 | $1,690 |
| JUN120837 | Aspen MLT, LLC a/k/a Aspen Comics | 78 | $121 | $156 | $311 |
| JUN130793 | Aspen MLT, LLC a/k/a Aspen Comics | 195 | $303 | $389 | $778 |
| JUN130794 | Aspen MLT, LLC a/k/a Aspen Comics | 84 | $131 | $168 | $335 |
| JUN130802 | Aspen MLT, LLC a/k/a Aspen Comics | 40 | $62 | $80 | $160 |
| JUN130803 | Aspen MLT, LLC a/k/a Aspen Comics | 51 | $79 | $102 | $203 |
| JUN140832 | Aspen MLT, LLC a/k/a Aspen Comics | 48 | $144 | $96 | $192 |
| JUN140834 | Aspen MLT, LLC a/k/a Aspen Comics | 105 | $163 | $209 | $419 |
| JUN140836 | Aspen MLT, LLC a/k/a Aspen Comics | 403 | $2,042 | $2,617 | $5,235 |
| JUN150984 | Aspen MLT, LLC a/k/a Aspen Comics | 92 | $143 | $184 | $367 |
| JUN150986 | Aspen MLT, LLC a/k/a Aspen Comics | 78 | $121 | $156 | $311 |
| JUN150987 | Aspen MLT, LLC a/k/a Aspen Comics | 95 | $148 | $190 | $379 |
| JUN150991 | Aspen MLT, LLC a/k/a Aspen Comics | 25 | $75 | $50 | $100 |
| JUN150993 | Aspen MLT, LLC a/k/a Aspen Comics | 10 | $16 | $20 | $40 |
| JUN150994 | Aspen MLT, LLC a/k/a Aspen Comics | 10 | $16 | $20 | $40 |
| JUN150999 | Aspen MLT, LLC a/k/a Aspen Comics | 50 | $150 | $100 | $200 |
| JUN151001 | Aspen MLT, LLC a/k/a Aspen Comics | 89 | $138 | $178 | $355 |
| JUN161154 | Aspen MLT, LLC a/k/a Aspen Comics | 78 | $121 | $156 | $311 |
| JUN161159 | Aspen MLT, LLC a/k/a Aspen Comics | 252 | $1,277 | $1,637 | $3,273 |
| JUN161160 | Aspen MLT, LLC a/k/a Aspen Comics | 288 | $1,122 | $1,439 | $2,877 |
| JUN171248 | Aspen MLT, LLC a/k/a Aspen Comics | 55 | $86 | $110 | $219 |
| JUN171250 | Aspen MLT, LLC a/k/a Aspen Comics | 62 | $96 | $124 | $247 |
| JUN171251 | Aspen MLT, LLC a/k/a Aspen Comics | 56 | $87 | $112 | $223 |
| JUN171252 | Aspen MLT, LLC a/k/a Aspen Comics | 34 | $102 | $68 | $136 |
| JUN171256 | Aspen MLT, LLC a/k/a Aspen Comics | 79 | $123 | $158 | $315 |
| JUN181463 | Aspen MLT, LLC a/k/a Aspen Comics | 102 | $159 | $203 | $407 |
| JUN191482 | Aspen MLT, LLC a/k/a Aspen Comics | 312 | $2,189 | $2,806 | $5,613 |
| JUN191485 | Aspen MLT, LLC a/k/a Aspen Comics | 4 | $23 | $30 | $60 |
| JUN200964 | Aspen MLT, LLC a/k/a Aspen Comics | 5 | $19 | $25 | $50 |
| JUN211278 | Aspen MLT, LLC a/k/a Aspen Comics | 94 | $73 | $94 | $187 |
| MAR120782 | Aspen MLT, LLC a/k/a Aspen Comics | 14 | $48 | $28 | $56 |
| MAR128098 | Aspen MLT, LLC a/k/a Aspen Comics | 1,306 | $12,728 | $16,318 | $32,637 |
| MAR130832 | Aspen MLT, LLC a/k/a Aspen Comics | 202 | $79 | $101 | $202 |
| MAR130844 | Aspen MLT, LLC a/k/a Aspen Comics | 64 | $100 | $128 | $255 |
| MAR130847 | Aspen MLT, LLC a/k/a Aspen Comics | 181 | $1,341 | $1,719 | $3,437 |
| MAR130848 | Aspen MLT, LLC a/k/a Aspen Comics | 94 | $146 | $188 | $375 |
| MAR130849 | Aspen MLT, LLC a/k/a Aspen Comics | 110 | $171 | $219 | $439 |
| MAR130850 | Aspen MLT, LLC a/k/a Aspen Comics | 29 | $45 | $58 | $116 |
| MAR130851 | Aspen MLT, LLC a/k/a Aspen Comics | 106 | $165 | $211 | $423 |
| MAR130854 | Aspen MLT, LLC a/k/a Aspen Comics | 96 | $149 | $192 | $383 |
| MAR130855 | Aspen MLT, LLC a/k/a Aspen Comics | 121 | $188 | $241 | $483 |
| MAR140859 | Aspen MLT, LLC a/k/a Aspen Comics | 156 | $912 | $1,169 | $2,338 |
| MAR140868 | Aspen MLT, LLC a/k/a Aspen Comics | 58 | $90 | $116 | $231 |
| MAR150936 | Aspen MLT, LLC a/k/a Aspen Comics | 15 | $23 | $30 | $60 |
| MAR150937 | Aspen MLT, LLC a/k/a Aspen Comics | 39 | $117 | $78 | $156 |
| MAR150943 | Aspen MLT, LLC a/k/a Aspen Comics | 110 | $128 | $164 | $329 |
| MAR150945 | Aspen MLT, LLC a/k/a Aspen Comics | 112 | $174 | $223 | $447 |
| MAR150946 | Aspen MLT, LLC a/k/a Aspen Comics | 97 | $151 | $194 | $387 |
| MAR161113 | Aspen MLT, LLC a/k/a Aspen Comics | 446 | $2,259 | $2,897 | $5,794 |
| MAR171351 | Aspen MLT, LLC a/k/a Aspen Comics | 33 | $99 | $66 | $132 |
| MAR171353 | Aspen MLT, LLC a/k/a Aspen Comics | 202 | $314 | $403 | $806 |
| MAR171354 | Aspen MLT, LLC a/k/a Aspen Comics | 22 | $66 | $44 | $88 |
| MAR171356 | Aspen MLT, LLC a/k/a Aspen Comics | 59 | $92 | $118 | $235 |
| MAR171358 | Aspen MLT, LLC a/k/a Aspen Comics | 82 | $128 | $164 | $327 |
| MAR181187 | Aspen MLT, LLC a/k/a Aspen Comics | 421 | $2,133 | $2,734 | $5,469 |
| MAR181188 | Aspen MLT, LLC a/k/a Aspen Comics | 357 | $1,809 | $2,319 | $4,637 |
| MAR181202 | Aspen MLT, LLC a/k/a Aspen Comics | 177 | $275 | $353 | $706 |
| MAR181203 | Aspen MLT, LLC a/k/a Aspen Comics | 61 | $95 | $122 | $243 |
| MAR191490 | Aspen MLT, LLC a/k/a Aspen Comics | 5 | $29 | $37 | $75 |
| MAR191504 | Aspen MLT, LLC a/k/a Aspen Comics | 22 | $111 | $143 | $286 |
| MAR201607 | Aspen MLT, LLC a/k/a Aspen Comics | 3 | $18 | $22 | $45 |
| MAR201609 | Aspen MLT, LLC a/k/a Aspen Comics | 7 | $41 | $52 | $105 |

## List of Consignors - Inventory On Hand - Item Detail

| SKU | Vendor | Units on Hand | Cost On Hand | Wholesale | MSRP Value |
|---|---|---|---|---|---|
| MAR201611 | Aspen MLT, LLC a/k/a Aspen Comics | 2 | $12 | $15 | $30 |
| MAY120876 | Aspen MLT, LLC a/k/a Aspen Comics | 49 | $76 | $98 | $196 |
| MAY120880 | Aspen MLT, LLC a/k/a Aspen Comics | 285 | $1,666 | $2,136 | $4,272 |
| MAY120881 | Aspen MLT, LLC a/k/a Aspen Comics | 781 | $6,089 | $7,806 | $15,612 |
| MAY120885 | Aspen MLT, LLC a/k/a Aspen Comics | 96 | $131 | $168 | $336 |
| MAY130853 | Aspen MLT, LLC a/k/a Aspen Comics | 45 | $70 | $90 | $180 |
| MAY130860 | Aspen MLT, LLC a/k/a Aspen Comics | 57 | $89 | $114 | $227 |
| MAY141047 | Aspen MLT, LLC a/k/a Aspen Comics | 202 | $2,363 | $3,029 | $6,058 |
| MAY141052 | Aspen MLT, LLC a/k/a Aspen Comics | 37 | $58 | $74 | $148 |
| MAY141053 | Aspen MLT, LLC a/k/a Aspen Comics | 167 | $260 | $333 | $666 |
| MAY141055 | Aspen MLT, LLC a/k/a Aspen Comics | 249 | $387 | $497 | $994 |
| MAY150974 | Aspen MLT, LLC a/k/a Aspen Comics | 106 | $165 | $211 | $423 |
| MAY150976 | Aspen MLT, LLC a/k/a Aspen Comics | 106 | $165 | $211 | $423 |
| MAY150977 | Aspen MLT, LLC a/k/a Aspen Comics | 105 | $163 | $209 | $419 |
| MAY150979 | Aspen MLT, LLC a/k/a Aspen Comics | 52 | $81 | $104 | $207 |
| MAY150980 | Aspen MLT, LLC a/k/a Aspen Comics | 73 | $114 | $146 | $291 |
| MAY161158 | Aspen MLT, LLC a/k/a Aspen Comics | 80 | $124 | $160 | $319 |
| MAY161164 | Aspen MLT, LLC a/k/a Aspen Comics | 242 | $1,887 | $2,419 | $4,838 |
| MAY161165 | Aspen MLT, LLC a/k/a Aspen Comics | 441 | $3,438 | $4,408 | $8,816 |
| MAY171162 | Aspen MLT, LLC a/k/a Aspen Comics | 13 | $51 | $65 | $130 |
| MAY171166 | Aspen MLT, LLC a/k/a Aspen Comics | 74 | $115 | $148 | $295 |
| MAY171167 | Aspen MLT, LLC a/k/a Aspen Comics | 80 | $124 | $160 | $319 |
| MAY171168 | Aspen MLT, LLC a/k/a Aspen Comics | 59 | $92 | $118 | $235 |
| MAY171169 | Aspen MLT, LLC a/k/a Aspen Comics | 66 | $103 | $132 | $263 |
| MAY171170 | Aspen MLT, LLC a/k/a Aspen Comics | 28 | $84 | $56 | $112 |
| MAY171171 | Aspen MLT, LLC a/k/a Aspen Comics | 64 | $100 | $128 | $255 |
| MAY171176 | Aspen MLT, LLC a/k/a Aspen Comics | 27 | $81 | $54 | $108 |
| MAY181404 | Aspen MLT, LLC a/k/a Aspen Comics | 90 | $702 | $900 | $1,799 |
| MAY181405 | Aspen MLT, LLC a/k/a Aspen Comics | 503 | $2,941 | $3,770 | $7,540 |
| MAY181411 | Aspen MLT, LLC a/k/a Aspen Comics | 74 | $115 | $148 | $295 |
| MAY181429 | Aspen MLT, LLC a/k/a Aspen Comics | 30 | $47 | $60 | $120 |
| MAY191435 | Aspen MLT, LLC a/k/a Aspen Comics | 140 | $218 | $279 | $559 |
| NOV083796 | Aspen MLT, LLC a/k/a Aspen Comics | 402 | $3,918 | $5,023 | $10,046 |
| NOV120895 | Aspen MLT, LLC a/k/a Aspen Comics | 226 | $352 | $451 | $902 |
| NOV120896 | Aspen MLT, LLC a/k/a Aspen Comics | 176 | $274 | $351 | $702 |
| NOV120897 | Aspen MLT, LLC a/k/a Aspen Comics | 225 | $956 | $563 | $1,125 |
| NOV130793 | Aspen MLT, LLC a/k/a Aspen Comics | 100 | $156 | $200 | $399 |
| NOV130796 | Aspen MLT, LLC a/k/a Aspen Comics | 44 | $68 | $88 | $176 |
| NOV130798 | Aspen MLT, LLC a/k/a Aspen Comics | 53 | $82 | $106 | $211 |
| NOV130799 | Aspen MLT, LLC a/k/a Aspen Comics | 44 | $68 | $88 | $176 |
| NOV151075 | Aspen MLT, LLC a/k/a Aspen Comics | 81 | $126 | $162 | $323 |
| NOV151077 | Aspen MLT, LLC a/k/a Aspen Comics | 381 | $1,930 | $2,475 | $4,949 |
| NOV161180 | Aspen MLT, LLC a/k/a Aspen Comics | 254 | $1,683 | $2,158 | $4,315 |
| NOV161181 | Aspen MLT, LLC a/k/a Aspen Comics | 309 | $2,047 | $2,625 | $5,250 |
| NOV171269 | Aspen MLT, LLC a/k/a Aspen Comics | 24 | $0 | $0 | $0 |
| NOV181554 | Aspen MLT, LLC a/k/a Aspen Comics | 39 | $61 | $78 | $156 |
| NOV191500 | Aspen MLT, LLC a/k/a Aspen Comics | 10 | $78 | $100 | $200 |
| OCT130889 | Aspen MLT, LLC a/k/a Aspen Comics | 42 | $65 | $84 | $168 |
| OCT130890 | Aspen MLT, LLC a/k/a Aspen Comics | 44 | $68 | $88 | $176 |
| OCT130895 | Aspen MLT, LLC a/k/a Aspen Comics | 122 | $190 | $243 | $487 |
| OCT130898 | Aspen MLT, LLC a/k/a Aspen Comics | 72 | $112 | $144 | $287 |
| OCT151120 | Aspen MLT, LLC a/k/a Aspen Comics | 38 | $59 | $76 | $152 |
| OCT161233 | Aspen MLT, LLC a/k/a Aspen Comics | 113 | $572 | $734 | $1,468 |
| OCT171190 | Aspen MLT, LLC a/k/a Aspen Comics | 37 | $83 | $56 | $111 |
| OCT171194 | Aspen MLT, LLC a/k/a Aspen Comics | 68 | $106 | $136 | $271 |
| OCT171195 | Aspen MLT, LLC a/k/a Aspen Comics | 85 | $132 | $170 | $339 |
| OCT171196 | Aspen MLT, LLC a/k/a Aspen Comics | 49 | $76 | $98 | $196 |
| OCT171197 | Aspen MLT, LLC a/k/a Aspen Comics | 43 | $67 | $86 | $172 |
| OCT181454 | Aspen MLT, LLC a/k/a Aspen Comics | 184 | $286 | $367 | $734 |
| OCT181460 | Aspen MLT, LLC a/k/a Aspen Comics | 54 | $84 | $108 | $215 |
| OCT181461 | Aspen MLT, LLC a/k/a Aspen Comics | 56 | $87 | $112 | $223 |
| OCT181463 | Aspen MLT, LLC a/k/a Aspen Comics | 39 | $61 | $78 | $156 |
| OCT211200 | Aspen MLT, LLC a/k/a Aspen Comics | 59 | $92 | $118 | $235 |
| SEP100802 | Aspen MLT, LLC a/k/a Aspen Comics | 242 | $3,774 | $4,839 | $9,678 |
| SEP120822 | Aspen MLT, LLC a/k/a Aspen Comics | 157 | $244 | $313 | $626 |
| SEP120823 | Aspen MLT, LLC a/k/a Aspen Comics | 190 | $296 | $379 | $758 |
| SEP120824 | Aspen MLT, LLC a/k/a Aspen Comics | 96 | $408 | $240 | $480 |
| SEP130917 | Aspen MLT, LLC a/k/a Aspen Comics | 223 | $347 | $445 | $890 |

## List of Consignors - Inventory On Hand - Item Detail

| SKU | Vendor | Units on Hand | Cost On Hand | Wholesale | MSRP Value |
|---|---|---|---|---|---|
| SEP130926 | Aspen MLT, LLC a/k/a Aspen Comics | 87 | $135 | $174 | $347 |
| SEP141033 | Aspen MLT, LLC a/k/a Aspen Comics | 254 | $791 | $1,015 | $2,029 |
| SEP151008 | Aspen MLT, LLC a/k/a Aspen Comics | 108 | $168 | $215 | $431 |
| SEP151014 | Aspen MLT, LLC a/k/a Aspen Comics | 76 | $118 | $152 | $303 |
| SEP171201 | Aspen MLT, LLC a/k/a Aspen Comics | 47 | $73 | $94 | $188 |
| SEP171203 | Aspen MLT, LLC a/k/a Aspen Comics | 386 | $1,956 | $2,507 | $5,014 |
| SEP211265 | Aspen MLT, LLC a/k/a Aspen Comics | 56 | $87 | $112 | $223 |
| APR151158 | Black Mask Studios, LLC, | 218 | $348 | $435 | $870 |
| APR151160 | Black Mask Studios, LLC, | 83 | $132 | $166 | $331 |
| APR171373 | Black Mask Studios, LLC, | 280 | $447 | $559 | $1,117 |
| APR181380 | Black Mask Studios, LLC, | 1,210 | $1,931 | $2,414 | $4,828 |
| APR181381 | Black Mask Studios, LLC, | 134 | $214 | $267 | $535 |
| APR181383 | Black Mask Studios, LLC, | 396 | $632 | $790 | $1,580 |
| APR181384 | Black Mask Studios, LLC, | 529 | $844 | $1,055 | $2,111 |
| APR181385 | Black Mask Studios, LLC, | 284 | $453 | $567 | $1,133 |
| APR181386 | Black Mask Studios, LLC, | 171 | $273 | $341 | $682 |
| APR181387 | Black Mask Studios, LLC, | 1,611 | $9,660 | $12,074 | $24,149 |
| APR191498 | Black Mask Studios, LLC, | 136 | $217 | $271 | $543 |
| APR211533 | Black Mask Studios, LLC, | 224 | $358 | $447 | $894 |
| AUG161291 | Black Mask Studios, LLC, | 63 | $101 | $126 | $251 |
| AUG168225 | Black Mask Studios, LLC, | 280 | $447 | $559 | $1,117 |
| AUG168311 | Black Mask Studios, LLC, | 50 | $80 | $100 | $200 |
| AUG171290 | Black Mask Studios, LLC, | 379 | $605 | $756 | $1,512 |
| AUG171291 | Black Mask Studios, LLC, | 96 | $576 | $720 | $1,439 |
| AUG181663 | Black Mask Studios, LLC, | 111 | $266 | $332 | $665 |
| AUG181664 | Black Mask Studios, LLC, | 166 | $265 | $331 | $662 |
| AUG181665 | Black Mask Studios, LLC, | 332 | $530 | $662 | $1,325 |
| AUG181666 | Black Mask Studios, LLC, | 410 | $2,458 | $3,073 | $6,146 |
| AUG211628 | Black Mask Studios, LLC, | 135 | $215 | $269 | $539 |
| DEC161339 | Black Mask Studios, LLC, | 274 | $437 | $547 | $1,093 |
| DEC161341 | Black Mask Studios, LLC, | 153 | $244 | $305 | $610 |
| DEC161342 | Black Mask Studios, LLC, | 245 | $391 | $489 | $978 |
| DEC161343 | Black Mask Studios, LLC, | 1,104 | $1,762 | $2,202 | $4,405 |
| DEC168884 | Black Mask Studios, LLC, | 566 | $903 | $1,129 | $2,258 |
| DEC171181 | Black Mask Studios, LLC, | 81 | $162 | $202 | $404 |
| DEC171183 | Black Mask Studios, LLC, | 80 | $128 | $160 | $319 |
| DEC171184 | Black Mask Studios, LLC, | 652 | $3,909 | $4,887 | $9,773 |
| DEC191512 | Black Mask Studios, LLC, | 49 | $392 | $490 | $980 |
| DEC211448 | Black Mask Studios, LLC, | 48 | $480 | $600 | $1,200 |
| FEB171275 | Black Mask Studios, LLC, | 269 | $429 | $537 | $1,073 |
| FEB171277 | Black Mask Studios, LLC, | 112 | $179 | $223 | $447 |
| FEB171278 | Black Mask Studios, LLC, | 139 | $222 | $277 | $555 |
| FEB181173 | Black Mask Studios, LLC, | 32 | $217 | $272 | $544 |
| FEB181175 | Black Mask Studios, LLC, | 308 | $492 | $614 | $1,229 |
| FEB181179 | Black Mask Studios, LLC, | 315 | $503 | $628 | $1,257 |
| FEB181180 | Black Mask Studios, LLC, | 72 | $1,008 | $1,260 | $2,519 |
| FEB201597 | Black Mask Studios, LLC, | 39 | $265 | $331 | $663 |
| FEB211160 | Black Mask Studios, LLC, | 129 | $257 | $322 | $644 |
| FEB211165 | Black Mask Studios, LLC, | 34 | $231 | $289 | $578 |
| FEB251441 | Black Mask Studios, LLC, | 21 | $210 | $262 | $525 |
| JAN140975 | Black Mask Studios, LLC, | 18 | $108 | $135 | $270 |
| JAN151088 | Black Mask Studios, LLC, | 57 | $342 | $427 | $854 |
| JAN151089 | Black Mask Studios, LLC, | 77 | $308 | $385 | $769 |
| JAN171388 | Black Mask Studios, LLC, | 541 | $863 | $1,079 | $2,159 |
| JAN181301 | Black Mask Studios, LLC, | 100 | $160 | $200 | $399 |
| JAN181305 | Black Mask Studios, LLC, | 102 | $163 | $203 | $407 |
| JAN181306 | Black Mask Studios, LLC, | 279 | $445 | $557 | $1,113 |
| JAN181307 | Black Mask Studios, LLC, | 39 | $218 | $273 | $546 |
| JAN191662 | Black Mask Studios, LLC, | 516 | $824 | $1,029 | $2,059 |
| JAN191664 | Black Mask Studios, LLC, | 231 | $369 | $461 | $922 |
| JAN201623 | Black Mask Studios, LLC, | 77 | $523 | $654 | $1,308 |
| JUL161308 | Black Mask Studios, LLC, | 366 | $584 | $730 | $1,460 |
| JUL161309 | Black Mask Studios, LLC, | 590 | $942 | $1,177 | $2,354 |
| JUL168780 | Black Mask Studios, LLC, | 175 | $279 | $349 | $698 |
| JUL171456 | Black Mask Studios, LLC, | 103 | $164 | $205 | $411 |
| JUL171458 | Black Mask Studios, LLC, | 425 | $3,398 | $4,248 | $8,496 |
| JUL181685 | Black Mask Studios, LLC, | 79 | $126 | $158 | $315 |
| JUL219419 | Black Mask Studios, LLC, | 207 | $330 | $413 | $826 |

## List of Consignors - Inventory On Hand - Item Detail

| SKU | Vendor | Units on Hand | Cost On Hand | Wholesale | MSRP Value |
|---|---|---|---|---|---|
| JUN140921 | Black Mask Studios, LLC, | 287 | $458 | $573 | $1,145 |
| JUN161206 | Black Mask Studios, LLC, | 849 | $1,355 | $1,694 | $3,388 |
| JUN161207 | Black Mask Studios, LLC, | 46 | $73 | $92 | $184 |
| JUN171273 | Black Mask Studios, LLC, | 120 | $192 | $239 | $479 |
| JUN171274 | Black Mask Studios, LLC, | 1,590 | $8,262 | $10,327 | $20,654 |
| JUN171277 | Black Mask Studios, LLC, | 263 | $420 | $525 | $1,049 |
| JUN181507 | Black Mask Studios, LLC, | 88 | $140 | $176 | $351 |
| JUN181509 | Black Mask Studios, LLC, | 121 | $193 | $241 | $483 |
| JUN181510 | Black Mask Studios, LLC, | 85 | $136 | $170 | $339 |
| JUN191572 | Black Mask Studios, LLC, | 1,261 | $2,013 | $2,516 | $5,031 |
| JUN211350 | Black Mask Studios, LLC, | 360 | $575 | $718 | $1,436 |
| JUN241496 | Black Mask Studios, LLC, | 37 | $251 | $314 | $629 |
| MAR161158 | Black Mask Studios, LLC, | 338 | $539 | $674 | $1,349 |
| MAR171391 | Black Mask Studios, LLC, | 43 | $86 | $107 | $215 |
| MAR171392 | Black Mask Studios, LLC, | 330 | $527 | $658 | $1,317 |
| MAR171393 | Black Mask Studios, LLC, | 154 | $246 | $307 | $614 |
| MAR171395 | Black Mask Studios, LLC, | 479 | $764 | $956 | $1,911 |
| MAR171396 | Black Mask Studios, LLC, | 251 | $401 | $501 | $1,001 |
| MAR181234 | Black Mask Studios, LLC, | 105 | $168 | $209 | $419 |
| MAR181235 | Black Mask Studios, LLC, | 82 | $131 | $164 | $327 |
| MAR181237 | Black Mask Studios, LLC, | 614 | $980 | $1,225 | $2,450 |
| MAR181238 | Black Mask Studios, LLC, | 156 | $249 | $311 | $622 |
| MAR211156 | Black Mask Studios, LLC, | 53 | $360 | $450 | $900 |
| MAY151064 | Black Mask Studios, LLC, | 347 | $554 | $692 | $1,385 |
| MAY158163 | Black Mask Studios, LLC, | 50 | $80 | $100 | $200 |
| MAY161207 | Black Mask Studios, LLC, | 1,510 | $2,410 | $3,012 | $6,025 |
| MAY168936 | Black Mask Studios, LLC, | 365 | $583 | $728 | $1,456 |
| MAY171195 | Black Mask Studios, LLC, | 801 | $1,278 | $1,598 | $3,196 |
| MAY171197 | Black Mask Studios, LLC, | 407 | $650 | $812 | $1,624 |
| MAY171198 | Black Mask Studios, LLC, | 2 | $10 | $13 | $26 |
| MAY181459 | Black Mask Studios, LLC, | 285 | $455 | $569 | $1,137 |
| MAY181461 | Black Mask Studios, LLC, | 382 | $610 | $762 | $1,524 |
| MAY189487 | Black Mask Studios, LLC, | 4 | $24 | $30 | $60 |
| MAY211297 | Black Mask Studios, LLC, | 340 | $543 | $678 | $1,357 |
| NOV151126 | Black Mask Studios, LLC, | 599 | $956 | $1,195 | $2,390 |
| NOV161213 | Black Mask Studios, LLC, | 123 | $196 | $245 | $491 |
| NOV171290 | Black Mask Studios, LLC, | 45 | $144 | $180 | $360 |
| NOV171291 | Black Mask Studios, LLC, | 168 | $1,007 | $1,259 | $2,518 |
| NOV181580 | Black Mask Studios, LLC, | 50 | $80 | $100 | $200 |
| NOV191585 | Black Mask Studios, LLC, | 70 | $476 | $595 | $1,189 |
| NOV201172 | Black Mask Studios, LLC, | 148 | $1,006 | $1,257 | $2,515 |
| NOV201174 | Black Mask Studios, LLC, | 194 | $1,551 | $1,939 | $3,878 |
| OCT151116 | Black Mask Studios, LLC, | 515 | $822 | $1,027 | $2,055 |
| OCT151118 | Black Mask Studios, LLC, | 429 | $685 | $856 | $1,712 |
| OCT161274 | Black Mask Studios, LLC, | 550 | $878 | $1,097 | $2,195 |
| OCT161275 | Black Mask Studios, LLC, | 1,191 | $1,901 | $2,376 | $4,752 |
| OCT171227 | Black Mask Studios, LLC, | 659 | $4,479 | $5,598 | $11,196 |
| OCT171228 | Black Mask Studios, LLC, | 199 | $318 | $397 | $794 |
| OCT181533 | Black Mask Studios, LLC, | 382 | $610 | $762 | $1,524 |
| OCT181534 | Black Mask Studios, LLC, | 275 | $439 | $549 | $1,097 |
| OCT181537 | Black Mask Studios, LLC, | 79 | $537 | $671 | $1,342 |
| OCT218081 | Black Mask Studios, LLC, | 212 | $338 | $423 | $846 |
| SEP151089 | Black Mask Studios, LLC, | 813 | $1,298 | $1,622 | $3,244 |
| SEP151091 | Black Mask Studios, LLC, | 686 | $2,741 | $3,427 | $6,853 |
| SEP151092 | Black Mask Studios, LLC, | 782 | $1,248 | $1,560 | $3,120 |
| SEP158401 | Black Mask Studios, LLC, | 140 | $223 | $279 | $559 |
| SEP161370 | Black Mask Studios, LLC, | 823 | $1,314 | $1,642 | $3,284 |
| SEP161373 | Black Mask Studios, LLC, | 478 | $763 | $954 | $1,907 |
| SEP171271 | Black Mask Studios, LLC, | 1,846 | $7,377 | $9,221 | $18,442 |
| SEP171274 | Black Mask Studios, LLC, | 140 | $223 | $279 | $559 |
| SEP181578 | Black Mask Studios, LLC, | 129 | $206 | $257 | $515 |
| SEP181579 | Black Mask Studios, LLC, | 93 | $632 | $790 | $1,580 |
| SEP181580 | Black Mask Studios, LLC, | 48 | $77 | $96 | $192 |
| APR090025 | Dark Horse Comics, LLC | 144 | $1,036 | $1,295 | $2,591 |
| APR120047 | Dark Horse Comics, LLC | 5 | $100 | $125 | $250 |
| APR140046 | Dark Horse Comics, LLC | 125 | $750 | $937 | $1,874 |
| APR140047 | Dark Horse Comics, LLC | 107 | $642 | $802 | $1,604 |
| APR140073 | Dark Horse Comics, LLC | 10 | $100 | $125 | $250 |

## List of Consignors - Inventory On Hand - Item Detail

| SKU | Vendor | Units on Hand | Cost On Hand | Wholesale | MSRP Value |
|---|---|---|---|---|---|
| APR160090 | Dark Horse Comics, LLC | 24 | $192 | $240 | $480 |
| APR170032 | Dark Horse Comics, LLC | 71 | $1,136 | $1,420 | $2,839 |
| APR180049 | Dark Horse Comics, LLC | 58 | $464 | $580 | $1,159 |
| APR190333 | Dark Horse Comics, LLC | 8 | $42 | $52 | $104 |
| APR198765 | Dark Horse Comics, LLC | 46 | $313 | $460 | $920 |
| APR198766 | Dark Horse Comics, LLC | 52 | $353 | $520 | $1,039 |
| APR198767 | Dark Horse Comics, LLC | 74 | $503 | $740 | $1,479 |
| APR200367 | Dark Horse Comics, LLC | 30 | $300 | $375 | $750 |
| APR200381 | Dark Horse Comics, LLC | 133 | $1,063 | $1,329 | $2,659 |
| APR208513 | Dark Horse Comics, LLC | 51 | $265 | $331 | $662 |
| APR208516 | Dark Horse Comics, LLC | 69 | $359 | $448 | $896 |
| APR210395 | Dark Horse Comics, LLC | 110 | $1,320 | $1,649 | $3,299 |
| APR210413 | Dark Horse Comics, LLC | 360 | $2,591 | $3,238 | $6,476 |
| APR210427 | Dark Horse Comics, LLC | 46 | $552 | $690 | $1,380 |
| APR210489 | Dark Horse Comics, LLC | 20 | $160 | $200 | $400 |
| APR210490 | Dark Horse Comics, LLC | 129 | $1,031 | $1,289 | $2,579 |
| APR210494 | Dark Horse Comics, LLC | 72 | $288 | $360 | $719 |
| APR210495 | Dark Horse Comics, LLC | 1 | $4 | $4 | $9 |
| APR220278 | Dark Horse Comics, LLC | 727 | $5,813 | $7,266 | $14,533 |
| APR220298 | Dark Horse Comics, LLC | 484 | $5,806 | $7,258 | $14,515 |
| APR220300 | Dark Horse Comics, LLC | 322 | $3,219 | $4,023 | $8,047 |
| APR220304 | Dark Horse Comics, LLC | 477 | $4,768 | $5,960 | $11,920 |
| APR220305 | Dark Horse Comics, LLC | 182 | $1,455 | $1,819 | $3,638 |
| APR220306 | Dark Horse Comics, LLC | 153 | $1,223 | $1,529 | $3,058 |
| APR220310 | Dark Horse Comics, LLC | 938 | $11,252 | $14,065 | $28,131 |
| APR220331 | Dark Horse Comics, LLC | 196 | $1,567 | $1,959 | $3,918 |
| APR220345 | Dark Horse Comics, LLC | 99 | $990 | $1,237 | $2,474 |
| APR220347 | Dark Horse Comics, LLC | 108 | $864 | $1,079 | $2,159 |
| APR220350 | Dark Horse Comics, LLC | 136 | $1,087 | $1,359 | $2,719 |
| APR241112 | Dark Horse Comics, LLC | 39 | $1,404 | $1,755 | $3,510 |
| AUG120044 | Dark Horse Comics, LLC | 46 | $460 | $575 | $1,150 |
| AUG140054 | Dark Horse Comics, LLC | 226 | $1,355 | $1,694 | $3,388 |
| AUG140073 | Dark Horse Comics, LLC | 79 | $632 | $790 | $1,579 |
| AUG140115 | Dark Horse Comics, LLC | 247 | $987 | $1,234 | $2,468 |
| AUG150030 | Dark Horse Comics, LLC | 3 | $18 | $22 | $45 |
| AUG150077 | Dark Horse Comics, LLC | 190 | $1,063 | $1,329 | $2,658 |
| AUG190259 | Dark Horse Comics, LLC | 242 | $1,935 | $2,419 | $4,838 |
| AUG190316 | Dark Horse Comics, LLC | 121 | $968 | $1,209 | $2,419 |
| AUG190333 | Dark Horse Comics, LLC | 84 | $336 | $420 | $839 |
| AUG190334 | Dark Horse Comics, LLC | 92 | $368 | $460 | $919 |
| AUG198631 | Dark Horse Comics, LLC | 26 | $135 | $169 | $338 |
| AUG200440 | Dark Horse Comics, LLC | 230 | $3,679 | $4,599 | $9,198 |
| AUG208190 | Dark Horse Comics, LLC | 2,323 | $46,451 | $58,063 | $116,127 |
| AUG210319 | Dark Horse Comics, LLC | 395 | $3,948 | $4,936 | $9,871 |
| AUG210343 | Dark Horse Comics, LLC | 546 | $10,918 | $13,647 | $27,295 |
| AUG210344 | Dark Horse Comics, LLC | 284 | $3,407 | $4,259 | $8,517 |
| AUG210345 | Dark Horse Comics, LLC | 317 | $2,535 | $3,168 | $6,337 |
| AUG218851 | Dark Horse Comics, LLC | 394 | $2,205 | $2,756 | $5,512 |
| AUG218853 | Dark Horse Comics, LLC | 215 | $1,203 | $1,504 | $3,008 |
| AUG218854 | Dark Horse Comics, LLC | 283 | $1,584 | $1,980 | $3,959 |
| AUG218855 | Dark Horse Comics, LLC | 181 | $1,013 | $1,266 | $2,532 |
| AUG220411 | Dark Horse Comics, LLC | 326 | $2,998 | $3,747 | $7,495 |
| AUG220412 | Dark Horse Comics, LLC | 333 | $3,062 | $3,828 | $7,656 |
| AUG220467 | Dark Horse Comics, LLC | 120 | $1,200 | $1,499 | $2,999 |
| AUG229131 | Dark Horse Comics, LLC | 150 | $779 | $974 | $1,949 |
| AUG229378 | Dark Horse Comics, LLC | 36 | $288 | $360 | $720 |
| DEC130096 | Dark Horse Comics, LLC | 86 | $516 | $645 | $1,289 |
| DEC130109 | Dark Horse Comics, LLC | 52 | $166 | $208 | $415 |
| DEC140128 | Dark Horse Comics, LLC | 103 | $741 | $926 | $1,853 |
| DEC170068 | Dark Horse Comics, LLC | 1 | $16 | $20 | $40 |
| DEC170082 | Dark Horse Comics, LLC | 132 | $950 | $1,187 | $2,375 |
| DEC170099 | Dark Horse Comics, LLC | 1 | $8 | $10 | $20 |
| DEC180366 | Dark Horse Comics, LLC | 37 | $444 | $555 | $1,110 |
| DEC180407 | Dark Horse Comics, LLC | 144 | $633 | $791 | $1,583 |
| DEC180422 | Dark Horse Comics, LLC | 7 | $28 | $35 | $70 |
| DEC188008 | Dark Horse Comics, LLC | 102 | $3,264 | $4,079 | $8,159 |
| DEC190224 | Dark Horse Comics, LLC | 1,758 | $28,121 | $35,151 | $70,302 |
| DEC190335 | Dark Horse Comics, LLC | 2 | $8 | $10 | $20 |

Docusign Envelope ID: 24D447E1-A8E6-8E37-81AB-A33F580F9A9B


## List of Consignors - Inventory On Hand - Item Detail

| SKU | Vendor | Units on Hand | Cost On Hand | Wholesale | MSRP Value |
|---|---|---|---|---|---|
| DEC190336 | Dark Horse Comics, LLC | 158 | $631 | $789 | $1,578 |
| DEC200284 | Dark Horse Comics, LLC | 182 | $1,455 | $1,819 | $3,638 |
| DEC208050 | Dark Horse Comics, LLC | 1,075 | $8,596 | $10,745 | $21,489 |
| DEC210385 | Dark Horse Comics, LLC | 421 | $3,366 | $4,208 | $8,416 |
| DEC210386 | Dark Horse Comics, LLC | 72 | $1,440 | $1,800 | $3,599 |
| DEC210395 | Dark Horse Comics, LLC | 304 | $3,647 | $4,558 | $9,117 |
| DEC210399 | Dark Horse Comics, LLC | 1,274 | $15,283 | $19,104 | $38,207 |
| DEC210412 | Dark Horse Comics, LLC | 154 | $1,847 | $2,309 | $4,618 |
| DEC210413 | Dark Horse Comics, LLC | 81 | $648 | $810 | $1,619 |
| DEC210433 | Dark Horse Comics, LLC | 139 | $1,111 | $1,389 | $2,779 |
| DEC218126 | Dark Horse Comics, LLC | 1 | $24 | $30 | $60 |
| DEC220442 | Dark Horse Comics, LLC | 213 | $2,555 | $3,194 | $6,388 |
| DEC220451 | Dark Horse Comics, LLC | 181 | $1,447 | $1,809 | $3,618 |
| DEC220452 | Dark Horse Comics, LLC | 72 | $662 | $828 | $1,655 |
| DEC220460 | Dark Horse Comics, LLC | 543 | $6,514 | $8,142 | $16,285 |
| DEC220474 | Dark Horse Comics, LLC | 95 | $760 | $950 | $1,899 |
| DEC220501 | Dark Horse Comics, LLC | 27 | $864 | $1,080 | $2,160 |
| DEC220502 | Dark Horse Comics, LLC | 40 | $1,280 | $1,600 | $3,200 |
| DEC220503 | Dark Horse Comics, LLC | 20 | $680 | $850 | $1,700 |
| DEC231049 | Dark Horse Comics, LLC | 7 | $70 | $87 | $175 |
| FEB130071 | Dark Horse Comics, LLC | 4 | $144 | $180 | $360 |
| FEB140013 | Dark Horse Comics, LLC | 1,143 | $11,430 | $14,288 | $28,575 |
| FEB150099 | Dark Horse Comics, LLC | 195 | $1,559 | $1,949 | $3,898 |
| FEB160019 | Dark Horse Comics, LLC | 42 | $302 | $378 | $756 |
| FEB160039 | Dark Horse Comics, LLC | 99 | $594 | $742 | $1,484 |
| FEB180060 | Dark Horse Comics, LLC | 76 | $547 | $684 | $1,367 |
| FEB200272 | Dark Horse Comics, LLC | 40 | $1,440 | $1,800 | $3,600 |
| FEB200318 | Dark Horse Comics, LLC | 239 | $1,433 | $1,791 | $3,583 |
| FEB200328 | Dark Horse Comics, LLC | 1 | $3 | $4 | $8 |
| FEB210250 | Dark Horse Comics, LLC | 90 | $1,440 | $1,800 | $3,599 |
| FEB210264 | Dark Horse Comics, LLC | 234 | $2,339 | $2,924 | $5,848 |
| FEB210289 | Dark Horse Comics, LLC | 60 | $1,680 | $2,100 | $4,199 |
| FEB210306 | Dark Horse Comics, LLC | 38 | $608 | $760 | $1,520 |
| FEB210308 | Dark Horse Comics, LLC | 91 | $1,456 | $1,820 | $3,639 |
| FEB220284 | Dark Horse Comics, LLC | 1 | $16 | $20 | $40 |
| FEB220288 | Dark Horse Comics, LLC | 76 | $912 | $1,140 | $2,279 |
| FEB220289 | Dark Horse Comics, LLC | 171 | $1,367 | $1,709 | $3,418 |
| FEB220294 | Dark Horse Comics, LLC | 751 | $6,005 | $7,506 | $15,012 |
| FEB220295 | Dark Horse Comics, LLC | 106 | $848 | $1,059 | $2,119 |
| FEB220298 | Dark Horse Comics, LLC | 837 | $6,693 | $8,366 | $16,732 |
| FEB220338 | Dark Horse Comics, LLC | 812 | $6,493 | $8,116 | $16,232 |
| FEB220339 | Dark Horse Comics, LLC | 183 | $1,463 | $1,829 | $3,658 |
| FEB220353 | Dark Horse Comics, LLC | 218 | $1,743 | $2,179 | $4,358 |
| FEB220356 | Dark Horse Comics, LLC | 54 | $1,080 | $1,350 | $2,699 |
| FEB220358 | Dark Horse Comics, LLC | 175 | $2,799 | $3,499 | $6,998 |
| FEB220360 | Dark Horse Comics, LLC | 20 | $400 | $500 | $1,000 |
| FEB220361 | Dark Horse Comics, LLC | 311 | $1,865 | $2,331 | $4,662 |
| FEB220364 | Dark Horse Comics, LLC | 289 | $2,889 | $3,611 | $7,222 |
| FEB220380 | Dark Horse Comics, LLC | 149 | $1,489 | $1,862 | $3,724 |
| FEB230352 | Dark Horse Comics, LLC | 1 | $2 | $3 | $6 |
| FEB241020 | Dark Horse Comics, LLC | 3 | $84 | $105 | $210 |
| JAN160147 | Dark Horse Comics, LLC | 194 | $1,551 | $1,939 | $3,878 |
| JAN160168 | Dark Horse Comics, LLC | 51 | $408 | $510 | $1,019 |
| JAN180104 | Dark Horse Comics, LLC | 1 | $10 | $12 | $25 |
| JAN180139 | Dark Horse Comics, LLC | 66 | $660 | $825 | $1,649 |
| JAN190470 | Dark Horse Comics, LLC | 128 | $1,023 | $1,279 | $2,559 |
| JAN200335 | Dark Horse Comics, LLC | 7 | $112 | $140 | $280 |
| JAN200354 | Dark Horse Comics, LLC | 98 | $588 | $735 | $1,469 |
| JAN200356 | Dark Horse Comics, LLC | 43 | $344 | $430 | $860 |
| JAN200396 | Dark Horse Comics, LLC | 25 | $100 | $125 | $250 |
| JAN208608 | Dark Horse Comics, LLC | 18 | $79 | $99 | $198 |
| JAN210295 | Dark Horse Comics, LLC | 191 | $1,527 | $1,909 | $3,818 |
| JAN210306 | Dark Horse Comics, LLC | 46 | $644 | $805 | $1,610 |
| JAN210318 | Dark Horse Comics, LLC | 176 | $1,407 | $1,759 | $3,518 |
| JAN210339 | Dark Horse Comics, LLC | 50 | $260 | $325 | $650 |
| JAN210342 | Dark Horse Comics, LLC | 1 | $8 | $10 | $20 |
| JAN220338 | Dark Horse Comics, LLC | 449 | $3,590 | $4,488 | $8,976 |
| JAN220381 | Dark Horse Comics, LLC | 261 | $3,131 | $3,914 | $7,827 |

## List of Consignors - Inventory On Hand - Item Detail

| SKU | Vendor | Units on Hand | Cost On Hand | Wholesale | MSRP Value |
|---|---|---|---|---|---|
| JAN220383 | Dark Horse Comics, LLC | 14 | $140 | $175 | $350 |
| JAN220384 | Dark Horse Comics, LLC | 280 | $11,200 | $14,000 | $28,000 |
| JAN220410 | Dark Horse Comics, LLC | 2,623 | $18,875 | $23,594 | $47,188 |
| JAN230414 | Dark Horse Comics, LLC | 179 | $1,431 | $1,789 | $3,578 |
| JAN230444 | Dark Horse Comics, LLC | 350 | $3,219 | $4,023 | $8,047 |
| JAN230449 | Dark Horse Comics, LLC | 151 | $3,019 | $3,774 | $7,548 |
| JAN230482 | Dark Horse Comics, LLC | 199 | $1,591 | $1,989 | $3,978 |
| JAN230493 | Dark Horse Comics, LLC | 44 | $1,232 | $1,540 | $3,080 |
| JAN230494 | Dark Horse Comics, LLC | 1 | $40 | $50 | $100 |
| JAN230495 | Dark Horse Comics, LLC | 6 | $264 | $330 | $660 |
| JAN230498 | Dark Horse Comics, LLC | 16 | $896 | $1,120 | $2,240 |
| JUL080073 | Dark Horse Comics, LLC | 5 | $60 | $75 | $150 |
| JUL120074 | Dark Horse Comics, LLC | 71 | $710 | $887 | $1,774 |
| JUL140086 | Dark Horse Comics, LLC | 211 | $1,518 | $1,898 | $3,796 |
| JUL150097 | Dark Horse Comics, LLC | 169 | $1,081 | $1,351 | $2,702 |
| JUL158179 | Dark Horse Comics, LLC | 134 | $6,699 | $8,374 | $16,749 |
| JUL180452 | Dark Horse Comics, LLC | 47 | $282 | $352 | $705 |
| JUL190374 | Dark Horse Comics, LLC | 75 | $1,200 | $1,500 | $2,999 |
| JUL190393 | Dark Horse Comics, LLC | 67 | $536 | $670 | $1,339 |
| JUL200294 | Dark Horse Comics, LLC | 71 | $1,420 | $1,775 | $3,549 |
| JUL200298 | Dark Horse Comics, LLC | 109 | $872 | $1,089 | $2,179 |
| JUL200312 | Dark Horse Comics, LLC | 223 | $1,337 | $1,114 | $2,228 |
| JUL200314 | Dark Horse Comics, LLC | 208 | $1,247 | $1,039 | $2,078 |
| JUL200315 | Dark Horse Comics, LLC | 164 | $983 | $819 | $1,638 |
| JUL200318 | Dark Horse Comics, LLC | 23 | $690 | $345 | $690 |
| JUL210312 | Dark Horse Comics, LLC | 297 | $4,751 | $5,939 | $11,877 |
| JUL210314 | Dark Horse Comics, LLC | 14 | $140 | $175 | $350 |
| JUL210315 | Dark Horse Comics, LLC | 287 | $11,480 | $14,350 | $28,700 |
| JUL210341 | Dark Horse Comics, LLC | 840 | $5,037 | $6,296 | $12,592 |
| JUL210342 | Dark Horse Comics, LLC | 10 | $120 | $150 | $300 |
| JUL210356 | Dark Horse Comics, LLC | 120 | $960 | $1,199 | $2,399 |
| JUL210378 | Dark Horse Comics, LLC | 174 | $1,739 | $2,174 | $4,348 |
| JUL210392 | Dark Horse Comics, LLC | 135 | $1,079 | $1,349 | $2,699 |
| JUL210394 | Dark Horse Comics, LLC | 288 | $2,879 | $3,599 | $7,197 |
| JUL210395 | Dark Horse Comics, LLC | 2 | $40 | $50 | $100 |
| JUL219192 | Dark Horse Comics, LLC | 65 | $1,560 | $1,950 | $3,899 |
| JUL219856 | Dark Horse Comics, LLC | 315 | $10,079 | $12,598 | $25,197 |
| JUL219857 | Dark Horse Comics, LLC | 157 | $2,511 | $3,139 | $6,278 |
| JUL220380 | Dark Horse Comics, LLC | 72 | $576 | $720 | $1,439 |
| JUL220430 | Dark Horse Comics, LLC | 18 | $720 | $900 | $1,800 |
| JUL220439 | Dark Horse Comics, LLC | 283 | $2,263 | $2,829 | $5,657 |
| JUL220444 | Dark Horse Comics, LLC | 547 | $5,468 | $6,835 | $13,670 |
| JUL220445 | Dark Horse Comics, LLC | 319 | $2,551 | $3,188 | $6,377 |
| JUL220446 | Dark Horse Comics, LLC | 415 | $3,318 | $4,148 | $8,296 |
| JUL220447 | Dark Horse Comics, LLC | 151 | $1,207 | $1,509 | $3,018 |
| JUL220455 | Dark Horse Comics, LLC | 58 | $580 | $725 | $1,449 |
| JUL220465 | Dark Horse Comics, LLC | 87 | $452 | $565 | $1,130 |
| JUL220481 | Dark Horse Comics, LLC | 226 | $2,259 | $2,824 | $5,648 |
| JUL229500 | Dark Horse Comics, LLC | 630 | $4,533 | $5,667 | $11,334 |
| JUL229501 | Dark Horse Comics, LLC | 5,904 | $70,824 | $88,530 | $177,061 |
| JUL229502 | Dark Horse Comics, LLC | 83 | $597 | $747 | $1,493 |
| JUL229503 | Dark Horse Comics, LLC | 6 | $72 | $90 | $180 |
| JUL229506 | Dark Horse Comics, LLC | 26 | $312 | $390 | $780 |
| JUL229507 | Dark Horse Comics, LLC | 261 | $3,131 | $3,914 | $7,827 |
| JUL229508 | Dark Horse Comics, LLC | 369 | $2,655 | $3,319 | $6,638 |
| JUL229509 | Dark Horse Comics, LLC | 540 | $3,886 | $4,857 | $9,715 |
| JUL229510 | Dark Horse Comics, LLC | 962 | $6,923 | $8,653 | $17,306 |
| JUL229511 | Dark Horse Comics, LLC | 263 | $1,893 | $2,366 | $4,731 |
| JUL229512 | Dark Horse Comics, LLC | 1,170 | $8,419 | $10,524 | $21,048 |
| JUL229513 | Dark Horse Comics, LLC | 162 | $1,166 | $1,457 | $2,914 |
| JUL229514 | Dark Horse Comics, LLC | 247 | $1,777 | $2,222 | $4,444 |
| JUL229515 | Dark Horse Comics, LLC | 1,646 | $5,261 | $6,576 | $13,152 |
| JUL229516 | Dark Horse Comics, LLC | 101 | $727 | $908 | $1,817 |
| JUL229517 | Dark Horse Comics, LLC | 398 | $2,864 | $3,580 | $7,160 |
| JUL229518 | Dark Horse Comics, LLC | 103 | $741 | $926 | $1,853 |
| JUL242850 | Dark Horse Comics, LLC | 1 | $28 | $35 | $70 |
| JUL242851 | Dark Horse Comics, LLC | 2 | $56 | $60 | $120 |
| JUN140089 | Dark Horse Comics, LLC | 1,582 | $3,164 | $3,955 | $7,910 |

## List of Consignors - Inventory On Hand - Item Detail

| SKU | Vendor | Units on Hand | Cost On Hand | Wholesale | MSRP Value |
|---|---|---|---|---|---|
| JUN150095 | Dark Horse Comics, LLC | 66 | $290 | $363 | $725 |
| JUN160039 | Dark Horse Comics, LLC | 79 | $632 | $790 | $1,579 |
| JUN160044 | Dark Horse Comics, LLC | 71 | $426 | $532 | $1,064 |
| JUN160132 | Dark Horse Comics, LLC | 162 | $712 | $890 | $1,780 |
| JUN180343 | Dark Horse Comics, LLC | 393 | $3,142 | $3,928 | $7,856 |
| JUN180344 | Dark Horse Comics, LLC | 182 | $1,819 | $2,274 | $4,548 |
| JUN180382 | Dark Horse Comics, LLC | 148 | $887 | $1,109 | $2,219 |
| JUN180386 | Dark Horse Comics, LLC | 25 | $200 | $250 | $500 |
| JUN190284 | Dark Horse Comics, LLC | 65 | $468 | $585 | $1,169 |
| JUN200300 | Dark Horse Comics, LLC | 36 | $720 | $900 | $1,800 |
| JUN200306 | Dark Horse Comics, LLC | 173 | $1,383 | $1,729 | $3,458 |
| JUN200308 | Dark Horse Comics, LLC | 316 | $2,527 | $3,158 | $6,317 |
| JUN200331 | Dark Horse Comics, LLC | 111 | $888 | $1,109 | $2,219 |
| JUN209219 | Dark Horse Comics, LLC | 167 | $3,339 | $4,174 | $8,348 |
| JUN210286 | Dark Horse Comics, LLC | 68 | $544 | $680 | $1,359 |
| JUN210302 | Dark Horse Comics, LLC | 61 | $1,952 | $2,440 | $4,879 |
| JUN210306 | Dark Horse Comics, LLC | 148 | $1,183 | $1,479 | $2,959 |
| JUN210362 | Dark Horse Comics, LLC | 142 | $624 | $780 | $1,561 |
| JUN210381 | Dark Horse Comics, LLC | 198 | $7,919 | $9,899 | $19,798 |
| JUN210384 | Dark Horse Comics, LLC | 121 | $1,936 | $2,419 | $4,839 |
| JUN210392 | Dark Horse Comics, LLC | 108 | $2,592 | $3,239 | $6,479 |
| JUN210393 | Dark Horse Comics, LLC | 180 | $4,319 | $5,399 | $10,798 |
| JUN220463 | Dark Horse Comics, LLC | 517 | $4,134 | $5,167 | $10,335 |
| JUN220506 | Dark Horse Comics, LLC | 55 | $440 | $550 | $1,099 |
| JUN220507 | Dark Horse Comics, LLC | 336 | $5,375 | $6,718 | $13,437 |
| JUN220530 | Dark Horse Comics, LLC | 76 | $608 | $760 | $1,519 |
| JUN220567 | Dark Horse Comics, LLC | 120 | $720 | $899 | $1,799 |
| JUN220570 | Dark Horse Comics, LLC | 171 | $820 | $1,025 | $2,050 |
| JUN220572 | Dark Horse Comics, LLC | 11 | $110 | $137 | $275 |
| MAR150031 | Dark Horse Comics, LLC | 161 | $1,287 | $1,609 | $3,218 |
| MAR160075 | Dark Horse Comics, LLC | 64 | $512 | $640 | $1,279 |
| MAR160089 | Dark Horse Comics, LLC | 114 | $684 | $854 | $1,709 |
| MAR170042 | Dark Horse Comics, LLC | 249 | $1,991 | $2,489 | $4,978 |
| MAR170043 | Dark Horse Comics, LLC | 125 | $750 | $937 | $1,874 |
| MAR170098 | Dark Horse Comics, LLC | 39 | $312 | $390 | $780 |
| MAR180085 | Dark Horse Comics, LLC | 2 | $20 | $25 | $50 |
| MAR190349 | Dark Horse Comics, LLC | 170 | $1,359 | $1,699 | $3,398 |
| MAR200270 | Dark Horse Comics, LLC | 160 | $2,559 | $3,199 | $6,398 |
| MAR210255 | Dark Horse Comics, LLC | 184 | $2,943 | $3,679 | $7,358 |
| MAR210256 | Dark Horse Comics, LLC | 130 | $4,159 | $5,199 | $10,399 |
| MAR210257 | Dark Horse Comics, LLC | 62 | $744 | $930 | $1,859 |
| MAR210259 | Dark Horse Comics, LLC | 179 | $2,147 | $2,684 | $5,368 |
| MAR210303 | Dark Horse Comics, LLC | 32 | $320 | $400 | $800 |
| MAR210305 | Dark Horse Comics, LLC | 47 | $470 | $587 | $1,175 |
| MAR210306 | Dark Horse Comics, LLC | 61 | $610 | $762 | $1,524 |
| MAR210322 | Dark Horse Comics, LLC | 111 | $2,220 | $2,774 | $5,549 |
| MAR220306 | Dark Horse Comics, LLC | 380 | $3,798 | $4,748 | $9,496 |
| MAR220332 | Dark Horse Comics, LLC | 36 | $259 | $324 | $648 |
| MAR220340 | Dark Horse Comics, LLC | 145 | $1,333 | $1,667 | $3,334 |
| MAR220341 | Dark Horse Comics, LLC | 177 | $1,628 | $2,035 | $4,069 |
| MAR220344 | Dark Horse Comics, LLC | 380 | $4,558 | $5,698 | $11,396 |
| MAR220348 | Dark Horse Comics, LLC | 924 | $5,540 | $6,925 | $13,851 |
| MAR220369 | Dark Horse Comics, LLC | 1 | $32 | $40 | $80 |
| MAR220386 | Dark Horse Comics, LLC | 75 | $1,500 | $1,875 | $3,749 |
| MAR220389 | Dark Horse Comics, LLC | 227 | $2,723 | $3,404 | $6,808 |
| MAR230333 | Dark Horse Comics, LLC | 11 | $264 | $330 | $660 |
| MAY150067 | Dark Horse Comics, LLC | 59 | $354 | $442 | $884 |
| MAY150106 | Dark Horse Comics, LLC | 161 | $901 | $1,126 | $2,252 |
| MAY180355 | Dark Horse Comics, LLC | 49 | $294 | $367 | $735 |
| MAY210236 | Dark Horse Comics, LLC | 154 | $6,160 | $7,700 | $15,400 |
| MAY210238 | Dark Horse Comics, LLC | 42 | $1,344 | $1,680 | $3,360 |
| MAY210249 | Dark Horse Comics, LLC | 260 | $2,599 | $3,249 | $6,497 |
| MAY210250 | Dark Horse Comics, LLC | 838 | $8,377 | $10,471 | $20,942 |
| MAY210275 | Dark Horse Comics, LLC | 50 | $400 | $500 | $1,000 |
| MAY210290 | Dark Horse Comics, LLC | 61 | $854 | $1,067 | $2,134 |
| MAY210311 | Dark Horse Comics, LLC | 441 | $4,408 | $5,510 | $11,021 |
| MAY210313 | Dark Horse Comics, LLC | 137 | $1,095 | $1,369 | $2,739 |
| MAY210325 | Dark Horse Comics, LLC | 84 | $672 | $840 | $1,679 |

## List of Consignors - Inventory On Hand - Item Detail

| SKU | Vendor | Units on Hand | Cost On Hand | Wholesale | MSRP Value |
|---|---|---|---|---|---|
| MAY219130 | Dark Horse Comics, LLC | 813 | $4,224 | $5,280 | $10,561 |
| MAY220430 | Dark Horse Comics, LLC | 16 | $640 | $800 | $1,600 |
| MAY220431 | Dark Horse Comics, LLC | 1,284 | $15,403 | $19,254 | $38,507 |
| MAY220438 | Dark Horse Comics, LLC | 286 | $2,287 | $2,859 | $5,717 |
| MAY220439 | Dark Horse Comics, LLC | 153 | $1,223 | $1,529 | $3,058 |
| MAY220440 | Dark Horse Comics, LLC | 220 | $4,399 | $5,499 | $10,998 |
| MAY220442 | Dark Horse Comics, LLC | 448 | $3,582 | $4,478 | $8,956 |
| MAY220448 | Dark Horse Comics, LLC | 104 | $832 | $1,039 | $2,079 |
| MAY220473 | Dark Horse Comics, LLC | 105 | $840 | $1,049 | $2,099 |
| MAY220498 | Dark Horse Comics, LLC | 126 | $2,519 | $3,149 | $6,299 |
| MAY220499 | Dark Horse Comics, LLC | 24 | $960 | $1,200 | $2,400 |
| MAY220500 | Dark Horse Comics, LLC | 198 | $1,583 | $1,979 | $3,958 |
| MAY220510 | Dark Horse Comics, LLC | 138 | $3,311 | $4,139 | $8,279 |
| NOV110057 | Dark Horse Comics, LLC | 149 | $297 | $372 | $744 |
| NOV140075 | Dark Horse Comics, LLC | 315 | $2,519 | $3,148 | $6,297 |
| NOV140103 | Dark Horse Comics, LLC | 127 | $1,015 | $1,269 | $2,539 |
| NOV140114 | Dark Horse Comics, LLC | 353 | $1,834 | $2,293 | $4,585 |
| NOV160058 | Dark Horse Comics, LLC | 71 | $170 | $213 | $426 |
| NOV180251 | Dark Horse Comics, LLC | 181 | $1,302 | $1,628 | $3,256 |
| NOV180252 | Dark Horse Comics, LLC | 48 | $384 | $480 | $960 |
| NOV188587 | Dark Horse Comics, LLC | 4 | $64 | $80 | $160 |
| NOV190187 | Dark Horse Comics, LLC | 44 | $1,408 | $1,760 | $3,520 |
| NOV190197 | Dark Horse Comics, LLC | 48 | $384 | $480 | $960 |
| NOV190200 | Dark Horse Comics, LLC | 484 | $3,870 | $4,838 | $9,675 |
| NOV190287 | Dark Horse Comics, LLC | 424 | $3,390 | $4,238 | $8,476 |
| NOV200191 | Dark Horse Comics, LLC | 1 | $16 | $20 | $40 |
| NOV200234 | Dark Horse Comics, LLC | 358 | $2,863 | $3,578 | $7,156 |
| NOV200241 | Dark Horse Comics, LLC | 18 | $94 | $117 | $234 |
| NOV200245 | Dark Horse Comics, LLC | 98 | $1,568 | $1,960 | $3,919 |
| NOV200246 | Dark Horse Comics, LLC | 96 | $576 | $720 | $1,439 |
| NOV200259 | Dark Horse Comics, LLC | 33 | $264 | $330 | $660 |
| NOV200262 | Dark Horse Comics, LLC | 96 | $384 | $480 | $959 |
| NOV200266 | Dark Horse Comics, LLC | 240 | $5,759 | $7,199 | $14,398 |
| NOV210284 | Dark Horse Comics, LLC | 83 | $996 | $1,245 | $2,489 |
| NOV210285 | Dark Horse Comics, LLC | 432 | $2,590 | $3,238 | $6,476 |
| NOV210288 | Dark Horse Comics, LLC | 6 | $60 | $75 | $150 |
| NOV210289 | Dark Horse Comics, LLC | 170 | $6,800 | $8,500 | $17,000 |
| NOV210292 | Dark Horse Comics, LLC | 50 | $400 | $500 | $1,000 |
| NOV210299 | Dark Horse Comics, LLC | 960 | $7,676 | $9,595 | $19,190 |
| NOV210313 | Dark Horse Comics, LLC | 126 | $1,007 | $1,259 | $2,519 |
| NOV210315 | Dark Horse Comics, LLC | 329 | $2,631 | $3,288 | $6,577 |
| NOV210318 | Dark Horse Comics, LLC | 42 | $336 | $420 | $840 |
| NOV210325 | Dark Horse Comics, LLC | 89 | $3,560 | $4,450 | $8,899 |
| NOV218055 | Dark Horse Comics, LLC | 3,049 | $73,164 | $91,455 | $182,910 |
| NOV220427 | Dark Horse Comics, LLC | 93 | $744 | $930 | $1,859 |
| NOV220438 | Dark Horse Comics, LLC | 301 | $3,611 | $4,513 | $9,027 |
| NOV220462 | Dark Horse Comics, LLC | 46 | $920 | $1,150 | $2,300 |
| NOV220465 | Dark Horse Comics, LLC | 154 | $1,231 | $1,539 | $3,078 |
| NOV220470 | Dark Horse Comics, LLC | 16 | $128 | $160 | $320 |
| NOV220471 | Dark Horse Comics, LLC | 91 | $728 | $910 | $1,819 |
| NOV220472 | Dark Horse Comics, LLC | 210 | $1,679 | $2,099 | $4,198 |
| NOV220477 | Dark Horse Comics, LLC | 45 | $360 | $450 | $900 |
| NOV220485 | Dark Horse Comics, LLC | 519 | $5,188 | $6,485 | $12,970 |
| OCT140092 | Dark Horse Comics, LLC | 32 | $512 | $640 | $1,280 |
| OCT140140 | Dark Horse Comics, LLC | 92 | $736 | $920 | $1,839 |
| OCT150041 | Dark Horse Comics, LLC | 488 | $2,926 | $3,658 | $7,315 |
| OCT170053 | Dark Horse Comics, LLC | 526 | $3,154 | $3,942 | $7,885 |
| OCT190303 | Dark Horse Comics, LLC | 113 | $1,130 | $1,412 | $2,824 |
| OCT190311 | Dark Horse Comics, LLC | 174 | $765 | $956 | $1,912 |
| OCT190314 | Dark Horse Comics, LLC | 104 | $832 | $1,039 | $2,079 |
| OCT198004 | Dark Horse Comics, LLC | 36 | $187 | $234 | $468 |
| OCT200246 | Dark Horse Comics, LLC | 15 | $480 | $600 | $1,200 |
| OCT200303 | Dark Horse Comics, LLC | 42 | $672 | $840 | $1,680 |
| OCT200343 | Dark Horse Comics, LLC | 120 | $2,400 | $2,999 | $5,999 |
| OCT200344 | Dark Horse Comics, LLC | 10 | $200 | $250 | $500 |
| OCT210205 | Dark Horse Comics, LLC | 428 | $3,422 | $4,278 | $8,556 |
| OCT210221 | Dark Horse Comics, LLC | 455 | $4,548 | $5,685 | $11,370 |
| OCT210225 | Dark Horse Comics, LLC | 237 | $1,895 | $2,369 | $4,738 |

## List of Consignors - Inventory On Hand - Item Detail

| SKU | Vendor | Units on Hand | Cost On Hand | Wholesale | MSRP Value |
|---|---|---|---|---|---|
| OCT210246 | Dark Horse Comics, LLC | 51 | $408 | $510 | $1,019 |
| OCT210262 | Dark Horse Comics, LLC | 128 | $1,279 | $1,599 | $3,199 |
| OCT220424 | Dark Horse Comics, LLC | 13 | $260 | $325 | $650 |
| OCT220448 | Dark Horse Comics, LLC | 275 | $2,199 | $2,749 | $5,497 |
| OCT220461 | Dark Horse Comics, LLC | 364 | $2,911 | $3,638 | $7,276 |
| OCT220463 | Dark Horse Comics, LLC | 407 | $3,254 | $4,068 | $8,136 |
| OCT220472 | Dark Horse Comics, LLC | 317 | $2,535 | $3,168 | $6,337 |
| OCT220503 | Dark Horse Comics, LLC | 27 | $119 | $148 | $297 |
| OCT220505 | Dark Horse Comics, LLC | 210 | $4,199 | $5,249 | $10,498 |
| OCT220512 | Dark Horse Comics, LLC | 6 | $168 | $210 | $420 |
| SEP090018 | Dark Horse Comics, LLC | 1 | $20 | $25 | $50 |
| SEP140113 | Dark Horse Comics, LLC | 3 | $24 | $30 | $60 |
| SEP160035 | Dark Horse Comics, LLC | 272 | $1,957 | $2,447 | $4,893 |
| SEP160064 | Dark Horse Comics, LLC | 49 | $215 | $269 | $539 |
| SEP180287 | Dark Horse Comics, LLC | 410 | $3,278 | $4,098 | $8,196 |
| SEP180316 | Dark Horse Comics, LLC | 328 | $1,967 | $2,458 | $4,917 |
| SEP200268 | Dark Horse Comics, LLC | 334 | $2,671 | $3,338 | $6,677 |
| SEP200271 | Dark Horse Comics, LLC | 52 | $416 | $520 | $1,039 |
| SEP200307 | Dark Horse Comics, LLC | 100 | $800 | $1,000 | $1,999 |
| SEP200319 | Dark Horse Comics, LLC | 116 | $603 | $753 | $1,507 |
| SEP208180 | Dark Horse Comics, LLC | 20 | $640 | $800 | $1,600 |
| SEP208683 | Dark Horse Comics, LLC | 29 | $1,450 | $1,812 | $3,625 |
| SEP210248 | Dark Horse Comics, LLC | 1,564 | $15,634 | $19,542 | $39,084 |
| SEP210262 | Dark Horse Comics, LLC | 515 | $4,118 | $5,147 | $10,295 |
| SEP210263 | Dark Horse Comics, LLC | 99 | $990 | $1,238 | $2,475 |
| SEP210264 | Dark Horse Comics, LLC | 330 | $13,200 | $16,500 | $33,000 |
| SEP210276 | Dark Horse Comics, LLC | 227 | $2,723 | $3,404 | $6,808 |
| SEP210298 | Dark Horse Comics, LLC | 196 | $1,567 | $1,959 | $3,918 |
| SEP210303 | Dark Horse Comics, LLC | 133 | $1,329 | $1,662 | $3,324 |
| SEP210306 | Dark Horse Comics, LLC | 201 | $1,607 | $2,009 | $4,018 |
| SEP210308 | Dark Horse Comics, LLC | 288 | $6,911 | $8,639 | $17,277 |
| SEP218191 | Dark Horse Comics, LLC | 544 | $6,526 | $8,157 | $16,315 |
| SEP218253 | Dark Horse Comics, LLC | 67 | $375 | $469 | $937 |
| SEP218255 | Dark Horse Comics, LLC | 59 | $330 | $413 | $825 |
| SEP220481 | Dark Horse Comics, LLC | 44 | $440 | $550 | $1,100 |
| SEP220492 | Dark Horse Comics, LLC | 299 | $2,391 | $2,989 | $5,977 |
| SEP220499 | Dark Horse Comics, LLC | 1,151 | $13,807 | $17,259 | $34,518 |
| SEP220514 | Dark Horse Comics, LLC | 402 | $3,214 | $4,018 | $8,036 |
| SEP220524 | Dark Horse Comics, LLC | 285 | $2,279 | $2,849 | $5,697 |
| SEP220542 | Dark Horse Comics, LLC | 5 | $40 | $50 | $100 |
| SEP220547 | Dark Horse Comics, LLC | 96 | $960 | $1,200 | $2,399 |
| SEP220549 | Dark Horse Comics, LLC | 6 | $240 | $300 | $600 |
| STAR01813 | Dark Horse Comics, LLC | 164 | $981 | $1,226 | $2,452 |
| JUL160111 | Dark Horse Comics, LLC | 4 | $24 | $30 | $60 |
| MAY190256 | Dark Horse Comics, LLC | 13 | $130 | $162 | $325 |
| JUN190389 | Dark Horse Comics, LLC | 79 | $1,580 | $1,975 | $3,949 |
| FEB180091 | Dark Horse Comics, LLC | 37 | $518 | $647 | $1,295 |
| DEC140098 | Dark Horse Comics, LLC | 3 | $48 | $60 | $120 |
| JUN190301 | Dark Horse Comics, LLC | 96 | $1,344 | $1,680 | $3,359 |
| JUL138278 | Dark Horse Comics, LLC | 3 | $18 | $22 | $45 |
| OCT200273 | Dark Horse Comics, LLC | 44 | $352 | $440 | $880 |
| JUN180361 | Dark Horse Comics, LLC | 10 | $100 | $125 | $250 |
| JUN200313 | Dark Horse Comics, LLC | 56 | $336 | $420 | $839 |
| FEB210305 | Dark Horse Comics, LLC | 127 | $2,031 | $2,539 | $5,079 |
| DEC200282 | Dark Horse Comics, LLC | 390 | $3,898 | $4,873 | $9,746 |
| NOV170030 | Dark Horse Comics, LLC | 269 | $1,936 | $2,420 | $4,839 |
| SEP220495 | Dark Horse Comics, LLC | 488 | $4,488 | $5,610 | $11,219 |
| JUN140029 | Dark Horse Comics, LLC | 223 | $1,159 | $1,448 | $2,897 |
| AUG140051 | Dark Horse Comics, LLC | 384 | $2,302 | $2,878 | $5,756 |
| NOV200235 | Dark Horse Comics, LLC | 103 | $824 | $1,029 | $2,059 |
| NOV170028 | Dark Horse Comics, LLC | 66 | $475 | $594 | $1,187 |
| FEB190380 | Dark Horse Comics, LLC | 54 | $648 | $810 | $1,619 |
| MAR220373 | Dark Horse Comics, LLC | 150 | $1,199 | $1,499 | $2,999 |
| STAR19879 | Dark Horse Comics, LLC | 335 | $4,683 | $5,854 | $11,708 |
| NOV200261 | Dark Horse Comics, LLC | 116 | $928 | $1,159 | $2,319 |
| SEP218261 | Dark Horse Comics, LLC | 94 | $1,128 | $1,410 | $2,819 |
| AUG210323 | Dark Horse Comics, LLC | 99 | $792 | $990 | $1,979 |
| OCT150046 | Dark Horse Comics, LLC | 224 | $1,791 | $2,239 | $4,478 |

## List of Consignors - Inventory On Hand - Item Detail

| SKU | Vendor | Units on Hand | Cost On Hand | Wholesale | MSRP Value |
|---|---|---|---|---|---|
| JUN210347 | Dark Horse Comics, LLC | 237 | $1,895 | $2,369 | $4,738 |
| OCT220442 | Dark Horse Comics, LLC | 298 | $2,740 | $3,426 | $6,851 |
| NOV180259 | Dark Horse Comics, LLC | 450 | $2,338 | $2,923 | $5,846 |
| MAY190257 | Dark Horse Comics, LLC | 237 | $2,843 | $3,554 | $7,108 |
| AUG170089 | Dark Horse Comics, LLC | 6 | $34 | $42 | $84 |
| JUL160189 | Dark Horse Comics, LLC | 92 | $552 | $690 | $1,379 |
| JUN150028 | Dark Horse Comics, LLC | 440 | $3,166 | $3,958 | $7,916 |
| DEC210419 | Dark Horse Comics, LLC | 396 | $3,166 | $3,958 | $7,916 |
| JUN210294 | Dark Horse Comics, LLC | 260 | $2,599 | $3,249 | $6,497 |
| OCT210239 | Dark Horse Comics, LLC | 188 | $1,879 | $2,349 | $4,698 |
| FEB150030 | Dark Horse Comics, LLC | 248 | $1,487 | $1,859 | $3,718 |
| JUN220487 | Dark Horse Comics, LLC | 308 | $2,463 | $3,078 | $6,157 |
| JUL130018 | Dark Horse Comics, LLC | 532 | $21,278 | $26,597 | $53,195 |
| JUN180345 | Dark Horse Comics, LLC | 139 | $1,389 | $1,737 | $3,474 |
| OCT150049 | Dark Horse Comics, LLC | 3 | $18 | $22 | $45 |
| AUG180392 | Dark Horse Comics, LLC | 1 | $4 | $5 | $10 |
| JUN170074 | Dark Horse Comics, LLC | 163 | $1,303 | $1,629 | $3,258 |
| NOV210320 | Dark Horse Comics, LLC | 288 | $1,266 | $1,583 | $3,165 |
| JUN200335 | Dark Horse Comics, LLC | 155 | $1,239 | $1,549 | $3,098 |
| NOV160071 | Dark Horse Comics, LLC | 69 | $414 | $517 | $1,034 |
| NOV210312 | Dark Horse Comics, LLC | 169 | $1,351 | $1,689 | $3,378 |
| JAN220409 | Dark Horse Comics, LLC | 351 | $2,807 | $3,508 | $7,016 |
| APR200382 | Dark Horse Comics, LLC | 110 | $880 | $1,099 | $2,199 |
| NOV150069 | Dark Horse Comics, LLC | 209 | $1,253 | $1,566 | $3,133 |
| JUL190391 | Dark Horse Comics, LLC | 141 | $1,127 | $1,409 | $2,819 |
| FEB210251 | Dark Horse Comics, LLC | 190 | $6,079 | $7,599 | $15,198 |
| OCT210257 | Dark Horse Comics, LLC | 43 | $1,376 | $1,720 | $3,440 |
| FEB220359 | Dark Horse Comics, LLC | 54 | $1,728 | $2,160 | $4,319 |
| MAY140059 | Dark Horse Comics, LLC | 10 | $140 | $175 | $350 |
| DEC170074 | Dark Horse Comics, LLC | 274 | $2,191 | $2,739 | $5,477 |
| JAN190466 | Dark Horse Comics, LLC | 134 | $1,071 | $1,339 | $2,679 |
| JUN210327 | Dark Horse Comics, LLC | 100 | $800 | $1,000 | $1,999 |
| AUG220428 | Dark Horse Comics, LLC | 378 | $3,022 | $3,778 | $7,556 |
| NOV150071 | Dark Horse Comics, LLC | 257 | $1,541 | $1,926 | $3,852 |
| MAY170047 | Dark Horse Comics, LLC | 102 | $612 | $764 | $1,529 |
| JAN220408 | Dark Horse Comics, LLC | 281 | $2,247 | $2,809 | $5,617 |
| DEC180405 | Dark Horse Comics, LLC | 205 | $1,639 | $2,049 | $4,098 |
| SEP150098 | Dark Horse Comics, LLC | 187 | $822 | $1,028 | $2,055 |
| OCT200262 | Dark Horse Comics, LLC | 90 | $648 | $810 | $1,619 |
| JAN160163 | Dark Horse Comics, LLC | 121 | $726 | $907 | $1,814 |
| OCT220506 | Dark Horse Comics, LLC | 129 | $619 | $773 | $1,547 |
| JUN190332 | Dark Horse Comics, LLC | 175 | $1,749 | $2,187 | $4,373 |
| JAN230445 | Dark Horse Comics, LLC | 315 | $2,897 | $3,621 | $7,242 |
| OCT170078 | Dark Horse Comics, LLC | 54 | $648 | $810 | $1,619 |
| JAN160131 | Dark Horse Comics, LLC | 179 | $1,073 | $1,342 | $2,683 |
| NOV210304 | Dark Horse Comics, LLC | 240 | $1,919 | $2,399 | $4,798 |
| DEC160115 | Dark Horse Comics, LLC | 292 | $1,751 | $2,189 | $4,377 |
| JAN230467 | Dark Horse Comics, LLC | 374 | $2,991 | $3,738 | $7,476 |
| MAR210300 | Dark Horse Comics, LLC | 288 | $2,303 | $2,879 | $5,757 |
| APR180064 | Dark Horse Comics, LLC | 281 | $1,460 | $1,825 | $3,650 |
| MAY210297 | Dark Horse Comics, LLC | 84 | $436 | $546 | $1,091 |
| NOV180235 | Dark Horse Comics, LLC | 69 | $414 | $517 | $1,034 |
| SEP190293 | Dark Horse Comics, LLC | 131 | $1,047 | $1,309 | $2,619 |
| FEB220363 | Dark Horse Comics, LLC | 127 | $1,523 | $1,904 | $3,809 |
| MAR210260 | Dark Horse Comics, LLC | 48 | $768 | $960 | $1,920 |
| JUL190392 | Dark Horse Comics, LLC | 24 | $384 | $480 | $960 |
| NOV070055 | Dark Horse Comics, LLC | 41 | $147 | $183 | $367 |
| APR150046 | Dark Horse Comics, LLC | 281 | $1,685 | $2,106 | $4,212 |
| OCT180319 | Dark Horse Comics, LLC | 166 | $1,327 | $1,659 | $3,318 |
| NOV220478 | Dark Horse Comics, LLC | 214 | $1,711 | $2,139 | $4,278 |
| JUL140102 | Dark Horse Comics, LLC | 117 | $842 | $1,052 | $2,105 |
| JUL200296 | Dark Horse Comics, LLC | 761 | $3,954 | $4,943 | $9,885 |
| DEC210392 | Dark Horse Comics, LLC | 510 | $4,078 | $5,097 | $10,195 |
| OCT210242 | Dark Horse Comics, LLC | 545 | $4,358 | $5,447 | $10,895 |
| JUN190346 | Dark Horse Comics, LLC | 85 | $680 | $850 | $1,699 |
| JUN200305 | Dark Horse Comics, LLC | 91 | $728 | $910 | $1,819 |
| OCT150039 | Dark Horse Comics, LLC | 140 | $895 | $1,119 | $2,239 |
| APR241441 | DSTLRY Media, Inc., | 396 | $1,424 | $1,780 | $3,560 |

## List of Consignors - Inventory On Hand - Item Detail

| SKU | Vendor | Units on Hand | Cost On Hand | Wholesale | MSRP Value |
|---|---|---|---|---|---|
| APR241445 | DSTLRY Media, Inc., | 96 | $345 | $432 | $863 |
| APR241454 | DSTLRY Media, Inc., | 7 | $25 | $31 | $63 |
| APR241460 | DSTLRY Media, Inc., | 10 | $120 | $150 | $300 |
| APR241462 | DSTLRY Media, Inc., | 1 | $12 | $15 | $30 |
| APR248071 | DSTLRY Media, Inc., | 352 | $1,266 | $1,582 | $3,164 |
| APR248073 | DSTLRY Media, Inc., | 54 | $2,700 | $2,700 | $5,400 |
| AUG231864 | DSTLRY Media, Inc., | 136 | $489 | $611 | $1,223 |
| AUG241658 | DSTLRY Media, Inc., | 107 | $385 | $481 | $962 |
| AUG241668 | DSTLRY Media, Inc., | 23 | $83 | $103 | $207 |
| AUG247235 | DSTLRY Media, Inc., | 90 | $0 | $0 | $0 |
| AUG247815 | DSTLRY Media, Inc., | 301 | $1,082 | $1,353 | $2,706 |
| DEC237694 | DSTLRY Media, Inc., | 246 | $0 | $0 | $0 |
| DEC238231 | DSTLRY Media, Inc., | 41 | $147 | $184 | $369 |
| FEB247758 | DSTLRY Media, Inc., | 11 | $40 | $49 | $99 |
| FEB248328 | DSTLRY Media, Inc., | 1,853 | $6,663 | $8,329 | $16,658 |
| JAN241576 | DSTLRY Media, Inc., | 208 | $748 | $935 | $1,870 |
| JAN241577 | DSTLRY Media, Inc., | 70 | $252 | $315 | $629 |
| JAN241578 | DSTLRY Media, Inc., | 62 | $223 | $279 | $557 |
| JAN241581 | DSTLRY Media, Inc., | 34 | $122 | $153 | $306 |
| JAN241593 | DSTLRY Media, Inc., | 5 | $18 | $22 | $45 |
| JAN248829 | DSTLRY Media, Inc., | 21 | $378 | $210 | $420 |
| JUL241568 | DSTLRY Media, Inc., | 1 | $4 | $4 | $9 |
| JUL241575 | DSTLRY Media, Inc., | 134 | $3,350 | $3,350 | $6,700 |
| JUL247066 | DSTLRY Media, Inc., | 886 | $3,540 | $4,426 | $8,851 |
| JUL247067 | DSTLRY Media, Inc., | 515 | $0 | $0 | $0 |
| JUL247521 | DSTLRY Media, Inc., | 501 | $0 | $0 | $0 |
| JUL248719 | DSTLRY Media, Inc., | 6 | $0 | $0 | $0 |
| JUL248726 | DSTLRY Media, Inc., | 433 | $1,557 | $1,946 | $3,893 |
| JUN241585 | DSTLRY Media, Inc., | 276 | $992 | $1,241 | $2,481 |
| JUN241588 | DSTLRY Media, Inc., | 1 | $4 | $4 | $9 |
| JUN241594 | DSTLRY Media, Inc., | 85 | $306 | $382 | $764 |
| JUN241595 | DSTLRY Media, Inc., | 71 | $255 | $319 | $638 |
| JUN241596 | DSTLRY Media, Inc., | 45 | $162 | $202 | $405 |
| JUN241597 | DSTLRY Media, Inc., | 32 | $115 | $144 | $288 |
| JUN241603 | DSTLRY Media, Inc., | 22 | $79 | $99 | $198 |
| JUN241607 | DSTLRY Media, Inc., | 100 | $5,000 | $5,000 | $10,000 |
| JUN241608 | DSTLRY Media, Inc., | 56 | $672 | $840 | $1,680 |
| JUN241609 | DSTLRY Media, Inc., | 262 | $1,048 | $1,310 | $2,620 |
| JUN241610 | DSTLRY Media, Inc., | 75 | $300 | $375 | $750 |
| JUN241611 | DSTLRY Media, Inc., | 3 | $45 | $45 | $90 |
| JUN241613 | DSTLRY Media, Inc., | 87 | $2,610 | $3,263 | $6,525 |
| JUN247055 | DSTLRY Media, Inc., | 975 | $3,506 | $4,383 | $8,765 |
| JUN247500 | DSTLRY Media, Inc., | 484 | $1,740 | $2,176 | $4,351 |
| JUN247693 | DSTLRY Media, Inc., | 2,880 | $10,356 | $12,946 | $25,891 |
| JUN247694 | DSTLRY Media, Inc., | 1,047 | $3,765 | $4,706 | $9,413 |
| MAR241535 | DSTLRY Media, Inc., | 770 | $2,769 | $3,461 | $6,922 |
| MAR241539 | DSTLRY Media, Inc., | 16 | $58 | $72 | $144 |
| MAR241541 | DSTLRY Media, Inc., | 403 | $1,449 | $1,811 | $3,623 |
| MAR241542 | DSTLRY Media, Inc., | 420 | $1,510 | $1,888 | $3,776 |
| NOV240993 | DSTLRY Media, Inc., | 39 | $140 | $175 | $351 |
| OCT241082 | DSTLRY Media, Inc., | 72 | $288 | $360 | $719 |
| OCT241087 | DSTLRY Media, Inc., | 14 | $50 | $63 | $126 |
| OCT241092 | DSTLRY Media, Inc., | 136 | $489 | $611 | $1,223 |
| OCT241093 | DSTLRY Media, Inc., | 5 | $18 | $22 | $45 |
| OCT241095 | DSTLRY Media, Inc., | 38 | $532 | $665 | $1,330 |
| OCT241096 | DSTLRY Media, Inc., | 18 | $540 | $675 | $1,350 |
| OCT247196 | DSTLRY Media, Inc., | 708 | $2,546 | $3,182 | $6,365 |
| SEP231638 | DSTLRY Media, Inc., | 60 | $216 | $270 | $539 |
| SEP241143 | DSTLRY Media, Inc., | 45 | $162 | $202 | $405 |
| SEP241148 | DSTLRY Media, Inc., | 42 | $151 | $189 | $378 |
| SEP241153 | DSTLRY Media, Inc., | 92 | $331 | $414 | $827 |
| SEP241155 | DSTLRY Media, Inc., | 3 | $11 | $13 | $27 |
| SEP241161 | DSTLRY Media, Inc., | 45 | $162 | $202 | $405 |
| APR191772 | Heavy Metal International, LLC | 698 | $1,114 | $1,393 | $2,785 |
| APR191773 | Heavy Metal International, LLC | 670 | $1,069 | $1,337 | $2,673 |
| APR191774 | Heavy Metal International, LLC | 892 | $1,424 | $1,780 | $3,559 |
| APR211735 | Heavy Metal International, LLC | 180 | $287 | $359 | $718 |
| APR211737 | Heavy Metal International, LLC | 321 | $512 | $640 | $1,281 |

## List of Consignors - Inventory On Hand - Item Detail

| SKU | Vendor | Units on Hand | Cost On Hand | Wholesale | MSRP Value |
|---|---|---|---|---|---|
| APR211741 | Heavy Metal International, LLC | 77 | $123 | $154 | $307 |
| APR211743 | Heavy Metal International, LLC | 606 | $725 | $906 | $1,812 |
| APR211744 | Heavy Metal International, LLC | 677 | $810 | $1,012 | $2,024 |
| APR218275 | Heavy Metal International, LLC | 53 | $106 | $132 | $264 |
| AUG191998 | Heavy Metal International, LLC | 258 | $1,719 | $2,149 | $4,298 |
| AUG211814 | Heavy Metal International, LLC | 185 | $221 | $277 | $553 |
| AUG211815 | Heavy Metal International, LLC | 135 | $161 | $202 | $404 |
| AUG211819 | Heavy Metal International, LLC | 557 | $889 | $1,111 | $2,222 |
| DEC201510 | Heavy Metal International, LLC | 137 | $164 | $205 | $410 |
| FEB191790 | Heavy Metal International, LLC | 143 | $228 | $285 | $571 |
| FEB191791 | Heavy Metal International, LLC | 623 | $994 | $1,243 | $2,486 |
| FEB191792 | Heavy Metal International, LLC | 865 | $1,381 | $1,726 | $3,451 |
| FEB211338 | Heavy Metal International, LLC | 174 | $278 | $347 | $694 |
| FEB211341 | Heavy Metal International, LLC | 119 | $190 | $237 | $475 |
| FEB211344 | Heavy Metal International, LLC | 350 | $559 | $698 | $1,397 |
| FEB221517 | Heavy Metal International, LLC | 195 | $311 | $389 | $778 |
| FEB251674 | Heavy Metal International, LLC | 397 | $2,261 | $2,976 | $5,951 |
| FEB251675 | Heavy Metal International, LLC | 481 | $2,884 | $3,605 | $7,210 |
| FEB251676 | Heavy Metal International, LLC | 36 | $216 | $270 | $540 |
| FEB251677 | Heavy Metal International, LLC | 53 | $318 | $397 | $794 |
| FEB251678 | Heavy Metal International, LLC | 110 | $660 | $824 | $1,649 |
| FEB251680 | Heavy Metal International, LLC | 294 | $2,351 | $2,939 | $5,877 |
| JAN211380 | Heavy Metal International, LLC | 101 | $121 | $151 | $302 |
| JAN221472 | Heavy Metal International, LLC | 122 | $146 | $182 | $365 |
| JAN221474 | Heavy Metal International, LLC | 189 | $226 | $283 | $565 |
| JUL211708 | Heavy Metal International, LLC | 169 | $473 | $591 | $1,181 |
| JUL211710 | Heavy Metal International, LLC | 231 | $276 | $345 | $691 |
| JUN211569 | Heavy Metal International, LLC | 228 | $273 | $341 | $682 |
| JUN211575 | Heavy Metal International, LLC | 131 | $209 | $261 | $523 |
| JUN211581 | Heavy Metal International, LLC | 293 | $350 | $438 | $876 |
| MAR191800 | Heavy Metal International, LLC | 208 | $332 | $415 | $830 |
| MAR191801 | Heavy Metal International, LLC | 278 | $444 | $555 | $1,109 |
| MAR211345 | Heavy Metal International, LLC | 101 | $161 | $201 | $403 |
| MAR211349 | Heavy Metal International, LLC | 119 | $190 | $237 | $475 |
| MAR211352 | Heavy Metal International, LLC | 416 | $664 | $830 | $1,660 |
| MAR221670 | Heavy Metal International, LLC | 160 | $255 | $319 | $638 |
| MAY211495 | Heavy Metal International, LLC | 185 | $295 | $369 | $738 |
| MAY211498 | Heavy Metal International, LLC | 124 | $148 | $185 | $371 |
| MAY211499 | Heavy Metal International, LLC | 326 | $390 | $487 | $975 |
| MAY221499 | Heavy Metal International, LLC | 563 | $1,124 | $1,405 | $2,809 |
| NOV171710 | Heavy Metal International, LLC | 192 | $306 | $383 | $766 |
| NOV201379 | Heavy Metal International, LLC | 49 | $59 | $73 | $147 |
| OCT211523 | Heavy Metal International, LLC | 176 | $210 | $263 | $526 |
| OCT211524 | Heavy Metal International, LLC | 462 | $553 | $691 | $1,381 |
| SEP171685 | Heavy Metal International, LLC | 746 | $2,981 | $3,726 | $7,453 |
| SEP201279 | Heavy Metal International, LLC | 212 | $2,119 | $2,649 | $5,298 |
| SEP211577 | Heavy Metal International, LLC | 367 | $586 | $732 | $1,464 |
| SEP211578 | Heavy Metal International, LLC | 143 | $171 | $214 | $428 |
| APR151599 | Magnetic Press, LLC, | 617 | $4,687 | $5,858 | $11,717 |
| APR211809 | Magnetic Press, LLC, | 773 | $6,181 | $7,726 | $15,452 |
| APR211810 | Magnetic Press, LLC, | 804 | $5,786 | $7,232 | $14,464 |
| APR221657 | Magnetic Press, LLC, | 46 | $460 | $575 | $1,150 |
| APR231689 | Magnetic Press, LLC, | 322 | $3,219 | $4,023 | $8,047 |
| APR231690 | Magnetic Press, LLC, | 325 | $3,899 | $4,873 | $9,747 |
| APR231691 | Magnetic Press, LLC, | 166 | $1,991 | $2,489 | $4,978 |
| APR241652 | Magnetic Press, LLC, | 69 | $1,104 | $1,380 | $2,759 |
| APR241653 | Magnetic Press, LLC, | 12 | $120 | $150 | $300 |
| APR241654 | Magnetic Press, LLC, | 29 | $290 | $362 | $725 |
| AUG141552 | Magnetic Press, LLC, | 998 | $9,976 | $12,470 | $24,940 |
| AUG151605 | Magnetic Press, LLC, | 57 | $410 | $513 | $1,025 |
| AUG161769 | Magnetic Press, LLC, | 582 | $4,421 | $5,526 | $11,052 |
| AUG161770 | Magnetic Press, LLC, | 60 | $408 | $510 | $1,019 |
| AUG201469 | Magnetic Press, LLC, | 889 | $7,108 | $8,886 | $17,771 |
| AUG201470 | Magnetic Press, LLC, | 99 | $792 | $990 | $1,979 |
| AUG211892 | Magnetic Press, LLC, | 1,020 | $10,196 | $12,745 | $25,490 |
| AUG221640 | Magnetic Press, LLC, | 15 | $210 | $262 | $525 |
| AUG221641 | Magnetic Press, LLC, | 288 | $2,879 | $3,599 | $7,197 |
| AUG221642 | Magnetic Press, LLC, | 2,188 | $30,623 | $38,279 | $76,558 |

## List of Consignors - Inventory On Hand - Item Detail

| SKU | Vendor | Units on Hand | Cost On Hand | Wholesale | MSRP Value |
|---|---|---|---|---|---|
| DEC141575 | Magnetic Press, LLC, | 496 | $3,966 | $4,958 | $9,915 |
| DEC191783 | Magnetic Press, LLC, | 390 | $1,558 | $1,948 | $3,896 |
| DEC191784 | Magnetic Press, LLC, | 537 | $4,294 | $5,367 | $10,735 |
| DEC198305 | Magnetic Press, LLC, | 65 | $520 | $650 | $1,299 |
| DEC201574 | Magnetic Press, LLC, | 951 | $9,506 | $11,883 | $23,765 |
| DEC201575 | Magnetic Press, LLC, | 699 | $5,589 | $6,987 | $13,973 |
| DEC231579 | Magnetic Press, LLC, | 496 | $4,958 | $6,198 | $12,395 |
| DEC231580 | Magnetic Press, LLC, | 26 | $416 | $520 | $1,040 |
| FEB201852 | Magnetic Press, LLC, | 403 | $2,739 | $3,423 | $6,847 |
| FEB201853 | Magnetic Press, LLC, | 716 | $5,725 | $7,156 | $14,313 |
| FEB211411 | Magnetic Press, LLC, | 411 | $3,286 | $4,108 | $8,216 |
| FEB221554 | Magnetic Press, LLC, | 448 | $3,045 | $3,806 | $7,612 |
| FEB221557 | Magnetic Press, LLC, | 460 | $5,518 | $6,898 | $13,795 |
| FEB231585 | Magnetic Press, LLC, | 400 | $3,998 | $4,998 | $9,996 |
| FEB231586 | Magnetic Press, LLC, | 791 | $7,907 | $9,884 | $19,767 |
| JAN201880 | Magnetic Press, LLC, | 926 | $7,404 | $9,255 | $18,511 |
| JAN201882 | Magnetic Press, LLC, | 510 | $6,118 | $7,647 | $15,295 |
| JAN201883 | Magnetic Press, LLC, | 16 | $192 | $240 | $480 |
| JAN211429 | Magnetic Press, LLC, | 266 | $3,191 | $3,989 | $7,977 |
| JAN211430 | Magnetic Press, LLC, | 838 | $6,701 | $8,376 | $16,752 |
| JAN221539 | Magnetic Press, LLC, | 246 | $1,967 | $2,459 | $4,918 |
| JAN221540 | Magnetic Press, LLC, | 1,080 | $6,476 | $8,095 | $16,189 |
| JAN231707 | Magnetic Press, LLC, | 59 | $708 | $885 | $1,769 |
| JUL141319 | Magnetic Press, LLC, | 572 | $5,718 | $7,147 | $14,294 |
| JUL161748 | Magnetic Press, LLC, | 23 | $138 | $172 | $345 |
| JUL161749 | Magnetic Press, LLC, | 395 | $2,368 | $2,961 | $5,921 |
| JUL201280 | Magnetic Press, LLC, | 599 | $4,790 | $5,987 | $11,974 |
| JUL211788 | Magnetic Press, LLC, | 1,379 | $9,372 | $11,715 | $23,429 |
| JUL211789 | Magnetic Press, LLC, | 671 | $8,049 | $10,062 | $20,123 |
| JUL221748 | Magnetic Press, LLC, | 251 | $3,011 | $3,764 | $7,527 |
| JUL221749 | Magnetic Press, LLC, | 149 | $1,787 | $2,234 | $4,469 |
| JUL231803 | Magnetic Press, LLC, | 176 | $1,407 | $1,759 | $3,518 |
| JUL231804 | Magnetic Press, LLC, | 4 | $40 | $50 | $100 |
| JUL241842 | Magnetic Press, LLC, | 176 | $1,759 | $2,199 | $4,398 |
| JUL241843 | Magnetic Press, LLC, | 65 | $780 | $975 | $1,949 |
| JUL241844 | Magnetic Press, LLC, | 310 | $3,471 | $4,338 | $8,677 |
| JUL241845 | Magnetic Press, LLC, | 166 | $2,323 | $2,904 | $5,808 |
| JUL241846 | Magnetic Press, LLC, | 545 | $5,448 | $6,810 | $13,620 |
| JUN141320 | Magnetic Press, LLC, | 358 | $2,863 | $3,578 | $7,156 |
| JUN161638 | Magnetic Press, LLC, | 606 | $4,846 | $6,057 | $12,114 |
| JUN201198 | Magnetic Press, LLC, | 120 | $960 | $1,199 | $2,399 |
| JUN211639 | Magnetic Press, LLC, | 811 | $6,485 | $8,106 | $16,212 |
| JUN211640 | Magnetic Press, LLC, | 184 | $1,471 | $1,839 | $3,678 |
| JUN211641 | Magnetic Press, LLC, | 334 | $3,339 | $4,173 | $8,347 |
| JUN221719 | Magnetic Press, LLC, | 1,005 | $10,046 | $12,557 | $25,115 |
| JUN221720 | Magnetic Press, LLC, | 1,144 | $11,435 | $14,294 | $28,589 |
| JUN231954 | Magnetic Press, LLC, | 600 | $5,998 | $7,497 | $14,994 |
| JUN241826 | Magnetic Press, LLC, | 81 | $810 | $1,012 | $2,024 |
| MAR141262 | Magnetic Press, LLC, | 297 | $3,563 | $4,454 | $8,907 |
| MAR141263 | Magnetic Press, LLC, | 676 | $5,405 | $6,757 | $13,513 |
| MAR201966 | Magnetic Press, LLC, | 685 | $6,847 | $8,559 | $17,118 |
| MAR201967 | Magnetic Press, LLC, | 794 | $5,396 | $6,745 | $13,490 |
| MAR201969 | Magnetic Press, LLC, | 390 | $1,558 | $1,948 | $3,896 |
| MAR211431 | Magnetic Press, LLC, | 943 | $7,540 | $9,425 | $18,851 |
| MAY141479 | Magnetic Press, LLC, | 505 | $5,048 | $6,310 | $12,620 |
| MAY161625 | Magnetic Press, LLC, | 749 | $5,989 | $7,486 | $14,973 |
| MAY211565 | Magnetic Press, LLC, | 209 | $2,507 | $3,134 | $6,268 |
| MAY211566 | Magnetic Press, LLC, | 1,874 | $18,733 | $23,416 | $46,831 |
| MAY211572 | Magnetic Press, LLC, | 273 | $2,729 | $3,411 | $6,822 |
| MAY221632 | Magnetic Press, LLC, | 803 | $12,845 | $16,056 | $32,112 |
| MAY221633 | Magnetic Press, LLC, | 1,574 | $15,734 | $19,667 | $39,334 |
| MAY221634 | Magnetic Press, LLC, | 993 | $9,926 | $12,408 | $24,815 |
| MAY221635 | Magnetic Press, LLC, | 920 | $6,252 | $7,815 | $15,631 |
| MAY241771 | Magnetic Press, LLC, | 137 | $1,643 | $2,054 | $4,109 |
| MAY248562 | Magnetic Press, LLC, | 38 | $456 | $570 | $1,140 |
| NOV141547 | Magnetic Press, LLC, | 8 | $58 | $72 | $144 |
| NOV151520 | Magnetic Press, LLC, | 62 | $496 | $620 | $1,239 |
| NOV161681 | Magnetic Press, LLC, | 241 | $1,734 | $2,168 | $4,336 |

## List of Consignors - Inventory On Hand - Item Detail

| SKU | Vendor | Units on Hand | Cost On Hand | Wholesale | MSRP Value |
|---|---|---|---|---|---|
| NOV191800 | Magnetic Press, LLC, | 468 | $4,678 | $5,848 | $11,695 |
| NOV191801 | Magnetic Press, LLC, | 432 | $689 | $862 | $1,724 |
| NOV198322 | Magnetic Press, LLC, | 700 | $6,997 | $8,747 | $17,493 |
| NOV198323 | Magnetic Press, LLC, | 348 | $1,391 | $1,738 | $3,477 |
| NOV198324 | Magnetic Press, LLC, | 229 | $915 | $1,144 | $2,288 |
| NOV198325 | Magnetic Press, LLC, | 687 | $2,745 | $3,432 | $6,863 |
| NOV198326 | Magnetic Press, LLC, | 511 | $2,042 | $2,552 | $5,105 |
| NOV198327 | Magnetic Press, LLC, | 980 | $9,796 | $12,245 | $24,490 |
| NOV198328 | Magnetic Press, LLC, | 151 | $1,509 | $1,887 | $3,773 |
| NOV198330 | Magnetic Press, LLC, | 974 | $7,788 | $9,735 | $19,470 |
| NOV198331 | Magnetic Press, LLC, | 236 | $1,226 | $1,533 | $3,066 |
| NOV198332 | Magnetic Press, LLC, | 575 | $2,988 | $3,735 | $7,469 |
| NOV198333 | Magnetic Press, LLC, | 725 | $5,797 | $7,246 | $14,493 |
| NOV198334 | Magnetic Press, LLC, | 89 | $142 | $178 | $355 |
| NOV198335 | Magnetic Press, LLC, | 32 | $51 | $64 | $128 |
| NOV198336 | Magnetic Press, LLC, | 219 | $350 | $437 | $874 |
| NOV198342 | Magnetic Press, LLC, | 132 | $211 | $263 | $527 |
| NOV198343 | Magnetic Press, LLC, | 150 | $239 | $299 | $599 |
| NOV198344 | Magnetic Press, LLC, | 681 | $6,807 | $8,509 | $17,018 |
| NOV198345 | Magnetic Press, LLC, | 688 | $5,501 | $6,877 | $13,753 |
| NOV198347 | Magnetic Press, LLC, | 819 | $6,549 | $8,186 | $16,372 |
| NOV198348 | Magnetic Press, LLC, | 18 | $144 | $180 | $360 |
| NOV198350 | Magnetic Press, LLC, | 209 | $334 | $417 | $834 |
| NOV198351 | Magnetic Press, LLC, | 109 | $174 | $217 | $435 |
| NOV198352 | Magnetic Press, LLC, | 142 | $227 | $283 | $567 |
| NOV198353 | Magnetic Press, LLC, | 182 | $290 | $363 | $726 |
| NOV198354 | Magnetic Press, LLC, | 124 | $198 | $247 | $495 |
| NOV198355 | Magnetic Press, LLC, | 155 | $247 | $309 | $618 |
| NOV198356 | Magnetic Press, LLC, | 165 | $263 | $329 | $658 |
| NOV198357 | Magnetic Press, LLC, | 133 | $212 | $265 | $531 |
| NOV198358 | Magnetic Press, LLC, | 106 | $169 | $211 | $423 |
| NOV198359 | Magnetic Press, LLC, | 100 | $160 | $200 | $399 |
| NOV198360 | Magnetic Press, LLC, | 121 | $193 | $241 | $483 |
| NOV198363 | Magnetic Press, LLC, | 366 | $584 | $730 | $1,460 |
| NOV198364 | Magnetic Press, LLC, | 390 | $622 | $778 | $1,556 |
| NOV198365 | Magnetic Press, LLC, | 372 | $594 | $742 | $1,484 |
| NOV198366 | Magnetic Press, LLC, | 797 | $6,373 | $7,966 | $15,932 |
| NOV198367 | Magnetic Press, LLC, | 1,113 | $8,900 | $11,124 | $22,249 |
| NOV198368 | Magnetic Press, LLC, | 360 | $2,879 | $3,598 | $7,196 |
| NOV198369 | Magnetic Press, LLC, | 737 | $5,893 | $7,366 | $14,733 |
| NOV198370 | Magnetic Press, LLC, | 914 | $7,308 | $9,135 | $18,271 |
| NOV198371 | Magnetic Press, LLC, | 30 | $240 | $300 | $600 |
| NOV198372 | Magnetic Press, LLC, | 115 | $184 | $229 | $459 |
| NOV198373 | Magnetic Press, LLC, | 135 | $215 | $269 | $539 |
| NOV198374 | Magnetic Press, LLC, | 131 | $209 | $261 | $523 |
| NOV198375 | Magnetic Press, LLC, | 64 | $102 | $128 | $255 |
| NOV198376 | Magnetic Press, LLC, | 99 | $158 | $198 | $395 |
| NOV198377 | Magnetic Press, LLC, | 90 | $144 | $180 | $359 |
| NOV198378 | Magnetic Press, LLC, | 292 | $2,335 | $2,919 | $5,837 |
| NOV198379 | Magnetic Press, LLC, | 636 | $5,085 | $6,357 | $12,714 |
| NOV198380 | Magnetic Press, LLC, | 80 | $128 | $160 | $319 |
| NOV198385 | Magnetic Press, LLC, | 80 | $128 | $160 | $319 |
| NOV198386 | Magnetic Press, LLC, | 1,062 | $10,616 | $13,270 | $26,539 |
| NOV198388 | Magnetic Press, LLC, | 871 | $6,965 | $8,706 | $17,411 |
| NOV198389 | Magnetic Press, LLC, | 812 | $4,869 | $6,086 | $12,172 |
| NOV198390 | Magnetic Press, LLC, | 762 | $4,569 | $5,711 | $11,422 |
| NOV198391 | Magnetic Press, LLC, | 509 | $3,052 | $3,815 | $7,630 |
| NOV198392 | Magnetic Press, LLC, | 222 | $1,331 | $1,664 | $3,328 |
| NOV198393 | Magnetic Press, LLC, | 398 | $2,386 | $2,983 | $5,966 |
| NOV198394 | Magnetic Press, LLC, | 863 | $5,175 | $6,468 | $12,936 |
| NOV198395 | Magnetic Press, LLC, | 377 | $2,260 | $2,826 | $5,651 |
| NOV198396 | Magnetic Press, LLC, | 204 | $1,060 | $1,325 | $2,650 |
| NOV198397 | Magnetic Press, LLC, | 876 | $7,004 | $8,756 | $17,511 |
| NOV198398 | Magnetic Press, LLC, | 797 | $7,967 | $9,959 | $19,917 |
| NOV198399 | Magnetic Press, LLC, | 83 | $830 | $1,037 | $2,074 |
| NOV198400 | Magnetic Press, LLC, | 276 | $2,759 | $3,449 | $6,897 |
| NOV198401 | Magnetic Press, LLC, | 1,270 | $10,155 | $12,694 | $25,387 |
| NOV198402 | Magnetic Press, LLC, | 1,253 | $10,019 | $12,524 | $25,047 |

## List of Consignors - Inventory On Hand - Item Detail

| SKU | Vendor | Units on Hand | Cost On Hand | Wholesale | MSRP Value |
|---|---|---|---|---|---|
| NOV198403 | Magnetic Press, LLC, | 841 | $6,725 | $8,406 | $16,812 |
| NOV198404 | Magnetic Press, LLC, | 453 | $3,622 | $4,528 | $9,055 |
| NOV198405 | Magnetic Press, LLC, | 887 | $8,866 | $11,083 | $22,166 |
| NOV198406 | Magnetic Press, LLC, | 554 | $3,322 | $4,152 | $8,304 |
| NOV198407 | Magnetic Press, LLC, | 1,080 | $6,476 | $8,095 | $16,189 |
| NOV198408 | Magnetic Press, LLC, | 136 | $1,359 | $1,699 | $3,399 |
| NOV198409 | Magnetic Press, LLC, | 834 | $8,337 | $10,421 | $20,842 |
| NOV198410 | Magnetic Press, LLC, | 919 | $7,348 | $9,185 | $18,371 |
| NOV198411 | Magnetic Press, LLC, | 649 | $3,891 | $4,864 | $9,729 |
| NOV198412 | Magnetic Press, LLC, | 1,101 | $5,721 | $7,151 | $14,302 |
| NOV198413 | Magnetic Press, LLC, | 486 | $2,525 | $3,157 | $6,313 |
| NOV198414 | Magnetic Press, LLC, | 896 | $4,656 | $5,820 | $11,639 |
| NOV198415 | Magnetic Press, LLC, | 605 | $3,628 | $4,534 | $9,069 |
| NOV198417 | Magnetic Press, LLC, | 1,325 | $8,475 | $10,593 | $21,187 |
| NOV201421 | Magnetic Press, LLC, | 647 | $6,467 | $8,084 | $16,169 |
| NOV201422 | Magnetic Press, LLC, | 4 | $48 | $60 | $120 |
| NOV221698 | Magnetic Press, LLC, | 1,239 | $14,863 | $18,579 | $37,158 |
| NOV231573 | Magnetic Press, LLC, | 196 | $1,959 | $2,449 | $4,898 |
| OCT141547 | Magnetic Press, LLC, | 702 | $8,421 | $10,526 | $21,053 |
| OCT151543 | Magnetic Press, LLC, | 448 | $3,403 | $4,254 | $8,508 |
| OCT161691 | Magnetic Press, LLC, | 622 | $4,974 | $6,217 | $12,434 |
| OCT198666 | Magnetic Press, LLC, | 856 | $6,845 | $8,556 | $17,111 |
| OCT198667 | Magnetic Press, LLC, | 692 | $5,533 | $6,917 | $13,833 |
| OCT198669 | Magnetic Press, LLC, | 362 | $2,895 | $3,618 | $7,236 |
| OCT201474 | Magnetic Press, LLC, | 40 | $400 | $500 | $1,000 |
| OCT201475 | Magnetic Press, LLC, | 80 | $320 | $400 | $799 |
| OCT201476 | Magnetic Press, LLC, | 308 | $1,231 | $1,538 | $3,077 |
| OCT201477 | Magnetic Press, LLC, | 239 | $955 | $1,194 | $2,388 |
| OCT211575 | Magnetic Press, LLC, | 278 | $1,889 | $2,362 | $4,723 |
| OCT241757 | Magnetic Press, LLC, | 407 | $5,696 | $7,120 | $14,241 |
| OCT247736 | Magnetic Press, LLC, | 120 | $1,200 | $1,499 | $2,999 |
| SEP201333 | Magnetic Press, LLC, | 337 | $3,369 | $4,211 | $8,422 |
| SEP201336 | Magnetic Press, LLC, | 560 | $4,478 | $5,597 | $11,194 |
| SEP211632 | Magnetic Press, LLC, | 140 | $1,679 | $2,099 | $4,199 |
| SEP211635 | Magnetic Press, LLC, | 1,293 | $12,925 | $16,156 | $32,312 |
| SEP231857 | Magnetic Press, LLC, | 112 | $1,120 | $1,399 | $2,799 |
| SEP241876 | Magnetic Press, LLC, | 120 | $1,440 | $1,799 | $3,599 |
| APR231960 | Massive Publishig, LLC | 57 | $91 | $114 | $227 |
| APR231967 | Massive Publishig, LLC | 180 | $287 | $359 | $718 |
| APR231968 | Massive Publishig, LLC | 60 | $96 | $120 | $239 |
| APR231969 | Massive Publishig, LLC | 129 | $206 | $257 | $515 |
| APR231970 | Massive Publishig, LLC | 121 | $484 | $604 | $1,209 |
| APR240944 | Massive Publishig, LLC | 12 | $144 | $180 | $360 |
| APR240945 | Massive Publishig, LLC | 2 | $80 | $100 | $200 |
| APR240949 | Massive Publishig, LLC | 2 | $64 | $80 | $160 |
| APR240952 | Massive Publishig, LLC | 3 | $120 | $150 | $300 |
| APR240953 | Massive Publishig, LLC | 3 | $48 | $60 | $120 |
| APR240954 | Massive Publishig, LLC | 3 | $96 | $120 | $240 |
| APR240956 | Massive Publishig, LLC | 16 | $64 | $80 | $160 |
| APR240965 | Massive Publishig, LLC | 3 | $60 | $75 | $150 |
| APR240968 | Massive Publishig, LLC | 3 | $60 | $75 | $150 |
| APR240975 | Massive Publishig, LLC | 2 | $64 | $80 | $160 |
| APR240977 | Massive Publishig, LLC | 4 | $64 | $80 | $160 |
| APR240980 | Massive Publishig, LLC | 2 | $64 | $80 | $160 |
| APR247751 | Massive Publishig, LLC | 127 | $253 | $317 | $634 |
| APR247752 | Massive Publishig, LLC | 54 | $108 | $135 | $269 |
| APR248944 | Massive Publishig, LLC | 108 | $864 | $1,079 | $2,159 |
| AUG231142 | Massive Publishig, LLC | 228 | $455 | $569 | $1,138 |
| AUG231144 | Massive Publishig, LLC | 228 | $455 | $569 | $1,138 |
| AUG231145 | Massive Publishig, LLC | 453 | $723 | $904 | $1,807 |
| AUG231146 | Massive Publishig, LLC | 139 | $222 | $277 | $555 |
| AUG231148 | Massive Publishig, LLC | 98 | $156 | $196 | $391 |
| AUG231149 | Massive Publishig, LLC | 71 | $113 | $142 | $283 |
| AUG231157 | Massive Publishig, LLC | 47 | $94 | $117 | $235 |
| AUG231163 | Massive Publishig, LLC | 96 | $192 | $240 | $479 |
| AUG231167 | Massive Publishig, LLC | 180 | $647 | $809 | $1,618 |
| AUG231173 | Massive Publishig, LLC | 414 | $992 | $1,240 | $2,480 |
| AUG231174 | Massive Publishig, LLC | 313 | $750 | $937 | $1,875 |

Docusign Envelope ID: 24D447E1-A8E6-8E37-81AB-A33F580F9A9B


## List of Consignors - Inventory On Hand - Item Detail

| SKU | Vendor | Units on Hand | Cost On Hand | Wholesale | MSRP Value |
|---|---|---|---|---|---|
| AUG231175 | Massive Publishig, LLC | 120 | $288 | $359 | $719 |
| AUG231176 | Massive Publishig, LLC | 140 | $335 | $419 | $839 |
| AUG238013 | Massive Publishig, LLC | 3,617 | $7,220 | $9,024 | $18,049 |
| AUG238864 | Massive Publishig, LLC | 703 | $2,528 | $3,160 | $6,320 |
| AUG238984 | Massive Publishig, LLC | 87 | $0 | $0 | $0 |
| AUG241057 | Massive Publishig, LLC | 140 | $279 | $349 | $699 |
| AUG241058 | Massive Publishig, LLC | 77 | $154 | $192 | $384 |
| AUG241059 | Massive Publishig, LLC | 106 | $212 | $264 | $529 |
| AUG241060 | Massive Publishig, LLC | 108 | $216 | $269 | $539 |
| AUG241061 | Massive Publishig, LLC | 80 | $160 | $200 | $399 |
| AUG241062 | Massive Publishig, LLC | 89 | $178 | $222 | $444 |
| AUG241063 | Massive Publishig, LLC | 76 | $152 | $190 | $379 |
| AUG241064 | Massive Publishig, LLC | 158 | $315 | $394 | $788 |
| AUG241065 | Massive Publishig, LLC | 117 | $234 | $292 | $584 |
| AUG241066 | Massive Publishig, LLC | 52 | $104 | $130 | $259 |
| AUG241067 | Massive Publishig, LLC | 165 | $329 | $412 | $823 |
| AUG241068 | Massive Publishig, LLC | 202 | $403 | $504 | $1,008 |
| AUG241069 | Massive Publishig, LLC | 83 | $166 | $207 | $414 |
| AUG241070 | Massive Publishig, LLC | 35 | $70 | $87 | $175 |
| AUG241071 | Massive Publishig, LLC | 169 | $337 | $422 | $843 |
| AUG241072 | Massive Publishig, LLC | 281 | $561 | $701 | $1,402 |
| AUG241080 | Massive Publishig, LLC | 52 | $624 | $780 | $1,559 |
| AUG247896 | Massive Publishig, LLC | 70 | $140 | $175 | $349 |
| DEC230911 | Massive Publishig, LLC | 399 | $796 | $996 | $1,991 |
| DEC230912 | Massive Publishig, LLC | 90 | $180 | $225 | $449 |
| DEC230913 | Massive Publishig, LLC | 104 | $208 | $259 | $519 |
| DEC230914 | Massive Publishig, LLC | 100 | $200 | $250 | $499 |
| DEC230916 | Massive Publishig, LLC | 545 | $1,088 | $1,360 | $2,720 |
| DEC230917 | Massive Publishig, LLC | 267 | $533 | $666 | $1,332 |
| DEC230919 | Massive Publishig, LLC | 120 | $240 | $299 | $599 |
| DEC230920 | Massive Publishig, LLC | 110 | $220 | $274 | $549 |
| DEC230921 | Massive Publishig, LLC | 176 | $351 | $439 | $878 |
| DEC230922 | Massive Publishig, LLC | 214 | $427 | $534 | $1,068 |
| DEC230923 | Massive Publishig, LLC | 60 | $120 | $150 | $299 |
| DEC230926 | Massive Publishig, LLC | 258 | $515 | $644 | $1,287 |
| DEC230927 | Massive Publishig, LLC | 96 | $192 | $240 | $479 |
| DEC230928 | Massive Publishig, LLC | 75 | $150 | $187 | $374 |
| DEC230931 | Massive Publishig, LLC | 147 | $293 | $367 | $734 |
| DEC230932 | Massive Publishig, LLC | 253 | $505 | $631 | $1,262 |
| DEC230933 | Massive Publishig, LLC | 88 | $176 | $220 | $439 |
| DEC230937 | Massive Publishig, LLC | 93 | $334 | $418 | $836 |
| DEC230946 | Massive Publishig, LLC | 39 | $78 | $97 | $195 |
| DEC230947 | Massive Publishig, LLC | 114 | $228 | $284 | $569 |
| DEC230948 | Massive Publishig, LLC | 142 | $283 | $354 | $709 |
| DEC230949 | Massive Publishig, LLC | 243 | $485 | $606 | $1,213 |
| DEC230950 | Massive Publishig, LLC | 51 | $102 | $127 | $254 |
| DEC230951 | Massive Publishig, LLC | 64 | $128 | $160 | $319 |
| DEC240941 | Massive Publishig, LLC | 105 | $210 | $262 | $524 |
| DEC240942 | Massive Publishig, LLC | 81 | $162 | $202 | $404 |
| DEC240943 | Massive Publishig, LLC | 88 | $176 | $220 | $439 |
| DEC240946 | Massive Publishig, LLC | 40 | $80 | $100 | $200 |
| FEB240889 | Massive Publishig, LLC | 180 | $287 | $359 | $718 |
| FEB240890 | Massive Publishig, LLC | 211 | $337 | $421 | $842 |
| FEB240891 | Massive Publishig, LLC | 96 | $153 | $192 | $383 |
| FEB240892 | Massive Publishig, LLC | 49 | $78 | $98 | $196 |
| FEB240893 | Massive Publishig, LLC | 82 | $131 | $164 | $327 |
| FEB240895 | Massive Publishig, LLC | 36 | $57 | $72 | $144 |
| FEB240896 | Massive Publishig, LLC | 19 | $30 | $38 | $76 |
| FEB240897 | Massive Publishig, LLC | 507 | $1,012 | $1,265 | $2,530 |
| FEB240898 | Massive Publishig, LLC | 198 | $395 | $494 | $988 |
| FEB240899 | Massive Publishig, LLC | 506 | $1,010 | $1,262 | $2,525 |
| FEB240902 | Massive Publishig, LLC | 177 | $353 | $442 | $883 |
| FEB240903 | Massive Publishig, LLC | 101 | $202 | $252 | $504 |
| FEB240904 | Massive Publishig, LLC | 132 | $263 | $329 | $659 |
| FEB240909 | Massive Publishig, LLC | 58 | $116 | $145 | $289 |
| FEB240910 | Massive Publishig, LLC | 187 | $373 | $467 | $933 |
| FEB240911 | Massive Publishig, LLC | 57 | $114 | $142 | $284 |
| FEB257425 | Massive Publishig, LLC | 92 | $184 | $230 | $459 |

Docusign Envelope ID: 24D447E1-A8E6-8E37-81AB-A33F580F9A9B


## List of Consignors - Inventory On Hand - Item Detail

| SKU | Vendor | Units on Hand | Cost On Hand | Wholesale | MSRP Value |
|---|---|---|---|---|---|
| FEB257426 | Massive Publishig, LLC | 47 | $94 | $117 | $235 |
| FEB257427 | Massive Publishig, LLC | 69 | $138 | $172 | $344 |
| FEB257428 | Massive Publishig, LLC | 57 | $114 | $142 | $284 |
| JAN241086 | Massive Publishig, LLC | 179 | $286 | $357 | $714 |
| JAN241087 | Massive Publishig, LLC | 146 | $233 | $291 | $583 |
| JAN241088 | Massive Publishig, LLC | 118 | $188 | $235 | $471 |
| JAN241091 | Massive Publishig, LLC | 31 | $49 | $62 | $124 |
| JAN241092 | Massive Publishig, LLC | 452 | $902 | $1,128 | $2,255 |
| JAN241093 | Massive Publishig, LLC | 42 | $84 | $105 | $210 |
| JAN241094 | Massive Publishig, LLC | 37 | $74 | $92 | $185 |
| JAN241095 | Massive Publishig, LLC | 58 | $116 | $145 | $289 |
| JAN241096 | Massive Publishig, LLC | 33 | $66 | $82 | $165 |
| JAN241097 | Massive Publishig, LLC | 53 | $106 | $132 | $264 |
| JAN241098 | Massive Publishig, LLC | 261 | $521 | $651 | $1,302 |
| JAN241099 | Massive Publishig, LLC | 109 | $218 | $272 | $544 |
| JAN241100 | Massive Publishig, LLC | 141 | $281 | $352 | $704 |
| JAN241106 | Massive Publishig, LLC | 68 | $136 | $170 | $339 |
| JAN241111 | Massive Publishig, LLC | 28 | $56 | $70 | $140 |
| JAN241112 | Massive Publishig, LLC | 60 | $120 | $150 | $299 |
| JAN251085 | Massive Publishig, LLC | 126 | $251 | $314 | $629 |
| JAN251086 | Massive Publishig, LLC | 114 | $228 | $284 | $569 |
| JAN251087 | Massive Publishig, LLC | 111 | $222 | $277 | $554 |
| JUL231049 | Massive Publishig, LLC | 552 | $881 | $1,101 | $2,202 |
| JUL231050 | Massive Publishig, LLC | 132 | $211 | $263 | $527 |
| JUL231051 | Massive Publishig, LLC | 217 | $346 | $433 | $866 |
| JUL231052 | Massive Publishig, LLC | 83 | $132 | $166 | $331 |
| JUL231053 | Massive Publishig, LLC | 261 | $417 | $521 | $1,041 |
| JUL231054 | Massive Publishig, LLC | 670 | $2,141 | $2,677 | $5,353 |
| JUL231055 | Massive Publishig, LLC | 436 | $1,393 | $1,742 | $3,484 |
| JUL231056 | Massive Publishig, LLC | 340 | $1,087 | $1,358 | $2,717 |
| JUL231057 | Massive Publishig, LLC | 307 | $981 | $1,226 | $2,453 |
| JUL231059 | Massive Publishig, LLC | 616 | $1,230 | $1,537 | $3,074 |
| JUL231066 | Massive Publishig, LLC | 39 | $156 | $195 | $390 |
| JUL231067 | Massive Publishig, LLC | 56 | $112 | $140 | $279 |
| JUL231069 | Massive Publishig, LLC | 141 | $281 | $352 | $704 |
| JUL231070 | Massive Publishig, LLC | 256 | $409 | $511 | $1,021 |
| JUL231071 | Massive Publishig, LLC | 100 | $160 | $200 | $399 |
| JUL231072 | Massive Publishig, LLC | 71 | $113 | $142 | $283 |
| JUL231079 | Massive Publishig, LLC | 254 | $507 | $634 | $1,267 |
| JUL231080 | Massive Publishig, LLC | 279 | $668 | $836 | $1,671 |
| JUL231081 | Massive Publishig, LLC | 60 | $144 | $180 | $359 |
| JUL238274 | Massive Publishig, LLC | 112 | $448 | $559 | $1,119 |
| JUL238654 | Massive Publishig, LLC | 3,746 | $5,979 | $7,473 | $14,947 |
| JUL238923 | Massive Publishig, LLC | 50 | $80 | $100 | $200 |
| JUL240982 | Massive Publishig, LLC | 186 | $1,264 | $1,580 | $3,160 |
| JUL240984 | Massive Publishig, LLC | 88 | $176 | $220 | $439 |
| JUL240985 | Massive Publishig, LLC | 83 | $166 | $207 | $414 |
| JUL240986 | Massive Publishig, LLC | 61 | $122 | $152 | $304 |
| JUL240987 | Massive Publishig, LLC | 61 | $122 | $152 | $304 |
| JUL240988 | Massive Publishig, LLC | 69 | $138 | $172 | $344 |
| JUL240989 | Massive Publishig, LLC | 200 | $399 | $499 | $998 |
| JUL240990 | Massive Publishig, LLC | 88 | $176 | $220 | $439 |
| JUL240992 | Massive Publishig, LLC | 188 | $375 | $469 | $938 |
| JUL240997 | Massive Publishig, LLC | 104 | $208 | $259 | $519 |
| JUL240998 | Massive Publishig, LLC | 59 | $118 | $147 | $294 |
| JUL240999 | Massive Publishig, LLC | 51 | $102 | $127 | $254 |
| JUL241000 | Massive Publishig, LLC | 72 | $144 | $180 | $359 |
| JUL241001 | Massive Publishig, LLC | 104 | $249 | $311 | $623 |
| JUL241002 | Massive Publishig, LLC | 88 | $211 | $264 | $527 |
| JUL241003 | Massive Publishig, LLC | 72 | $173 | $216 | $431 |
| JUL241004 | Massive Publishig, LLC | 84 | $201 | $252 | $503 |
| JUN231293 | Massive Publishig, LLC | 104 | $166 | $207 | $415 |
| JUN231294 | Massive Publishig, LLC | 424 | $677 | $846 | $1,692 |
| JUN231295 | Massive Publishig, LLC | 279 | $445 | $557 | $1,113 |
| JUN231296 | Massive Publishig, LLC | 301 | $480 | $600 | $1,201 |
| JUN231297 | Massive Publishig, LLC | 135 | $215 | $269 | $539 |
| JUN231299 | Massive Publishig, LLC | 367 | $586 | $732 | $1,464 |
| JUN231300 | Massive Publishig, LLC | 159 | $254 | $317 | $634 |

## List of Consignors - Inventory On Hand - Item Detail

| SKU | Vendor | Units on Hand | Cost On Hand | Wholesale | MSRP Value |
|---|---|---|---|---|---|
| JUN231301 | Massive Publishig, LLC | 72 | $115 | $144 | $287 |
| JUN231302 | Massive Publishig, LLC | 66 | $105 | $132 | $263 |
| JUN231304 | Massive Publishig, LLC | 257 | $410 | $513 | $1,025 |
| JUN231305 | Massive Publishig, LLC | 351 | $560 | $700 | $1,400 |
| JUN231306 | Massive Publishig, LLC | 105 | $168 | $209 | $419 |
| JUN231308 | Massive Publishig, LLC | 52 | $83 | $104 | $207 |
| JUN231309 | Massive Publishig, LLC | 76 | $121 | $152 | $303 |
| JUN231310 | Massive Publishig, LLC | 56 | $89 | $112 | $223 |
| JUN231311 | Massive Publishig, LLC | 26 | $41 | $52 | $104 |
| JUN231313 | Massive Publishig, LLC | 42 | $67 | $84 | $168 |
| JUN231314 | Massive Publishig, LLC | 104 | $166 | $207 | $415 |
| JUN231315 | Massive Publishig, LLC | 103 | $164 | $205 | $411 |
| JUN231316 | Massive Publishig, LLC | 72 | $115 | $144 | $287 |
| JUN238545 | Massive Publishig, LLC | 76 | $121 | $152 | $303 |
| JUN238546 | Massive Publishig, LLC | 86 | $172 | $215 | $429 |
| JUN241042 | Massive Publishig, LLC | 78 | $156 | $195 | $389 |
| JUN241043 | Massive Publishig, LLC | 112 | $224 | $279 | $559 |
| JUN241044 | Massive Publishig, LLC | 63 | $126 | $157 | $314 |
| JUN241045 | Massive Publishig, LLC | 60 | $120 | $150 | $299 |
| JUN241046 | Massive Publishig, LLC | 42 | $84 | $105 | $210 |
| JUN241047 | Massive Publishig, LLC | 330 | $791 | $988 | $1,977 |
| JUN241048 | Massive Publishig, LLC | 80 | $192 | $240 | $479 |
| JUN241049 | Massive Publishig, LLC | 161 | $386 | $482 | $964 |
| JUN241050 | Massive Publishig, LLC | 54 | $129 | $162 | $323 |
| JUN241051 | Massive Publishig, LLC | 51 | $122 | $153 | $305 |
| JUN248193 | Massive Publishig, LLC | 2 | $80 | $100 | $200 |
| MAR240994 | Massive Publishig, LLC | 145 | $289 | $362 | $724 |
| MAR240995 | Massive Publishig, LLC | 120 | $240 | $299 | $599 |
| MAR240996 | Massive Publishig, LLC | 108 | $216 | $269 | $539 |
| MAR241010 | Massive Publishig, LLC | 120 | $240 | $299 | $599 |
| MAR241012 | Massive Publishig, LLC | 48 | $96 | $120 | $240 |
| MAY232143 | Massive Publishig, LLC | 40 | $64 | $80 | $160 |
| MAY232144 | Massive Publishig, LLC | 458 | $731 | $914 | $1,827 |
| MAY232145 | Massive Publishig, LLC | 142 | $227 | $283 | $567 |
| MAY232146 | Massive Publishig, LLC | 141 | $225 | $281 | $563 |
| MAY232147 | Massive Publishig, LLC | 367 | $586 | $732 | $1,464 |
| MAY232148 | Massive Publishig, LLC | 223 | $356 | $445 | $890 |
| MAY232149 | Massive Publishig, LLC | 295 | $471 | $589 | $1,177 |
| MAY232150 | Massive Publishig, LLC | 354 | $707 | $883 | $1,766 |
| MAY232151 | Massive Publishig, LLC | 83 | $132 | $166 | $331 |
| MAY232152 | Massive Publishig, LLC | 54 | $86 | $108 | $215 |
| MAY232153 | Massive Publishig, LLC | 60 | $96 | $120 | $239 |
| MAY232154 | Massive Publishig, LLC | 85 | $136 | $170 | $339 |
| MAY232156 | Massive Publishig, LLC | 202 | $1,211 | $1,514 | $3,028 |
| MAY232161 | Massive Publishig, LLC | 234 | $373 | $467 | $934 |
| MAY232162 | Massive Publishig, LLC | 104 | $166 | $207 | $415 |
| MAY232163 | Massive Publishig, LLC | 37 | $59 | $74 | $148 |
| MAY240954 | Massive Publishig, LLC | 225 | $1,619 | $2,024 | $4,048 |
| MAY240955 | Massive Publishig, LLC | 169 | $337 | $422 | $843 |
| MAY240956 | Massive Publishig, LLC | 108 | $216 | $269 | $539 |
| MAY240957 | Massive Publishig, LLC | 94 | $188 | $235 | $469 |
| MAY240959 | Massive Publishig, LLC | 64 | $128 | $160 | $319 |
| MAY240960 | Massive Publishig, LLC | 101 | $202 | $252 | $504 |
| MAY240963 | Massive Publishig, LLC | 45 | $180 | $225 | $450 |
| MAY240969 | Massive Publishig, LLC | 293 | $702 | $878 | $1,755 |
| MAY240972 | Massive Publishig, LLC | 34 | $81 | $102 | $204 |
| MAY240973 | Massive Publishig, LLC | 111 | $399 | $499 | $998 |
| MAY240979 | Massive Publishig, LLC | 4 | $80 | $100 | $200 |
| MAY240983 | Massive Publishig, LLC | 2 | $40 | $50 | $100 |
| MAY240984 | Massive Publishig, LLC | 2 | $72 | $90 | $180 |
| MAY240986 | Massive Publishig, LLC | 1 | $32 | $40 | $80 |
| MAY240988 | Massive Publishig, LLC | 2 | $96 | $120 | $240 |
| MAY240989 | Massive Publishig, LLC | 1 | $80 | $100 | $200 |
| MAY240991 | Massive Publishig, LLC | 2 | $64 | $80 | $160 |
| MAY240992 | Massive Publishig, LLC | 23 | $184 | $230 | $460 |
| MAY240994 | Massive Publishig, LLC | 7 | $224 | $280 | $560 |
| MAY240999 | Massive Publishig, LLC | 12 | $144 | $180 | $360 |
| MAY241001 | Massive Publishig, LLC | 2 | $64 | $80 | $160 |

## List of Consignors - Inventory On Hand - Item Detail

| SKU | Vendor | Units on Hand | Cost On Hand | Wholesale | MSRP Value |
|---|---|---|---|---|---|
| NOV230900 | Massive Publishig, LLC | 214 | $427 | $534 | $1,068 |
| NOV230902 | Massive Publishig, LLC | 224 | $447 | $559 | $1,118 |
| NOV230903 | Massive Publishig, LLC | 62 | $124 | $155 | $309 |
| NOV230905 | Massive Publishig, LLC | 83 | $166 | $207 | $414 |
| NOV230907 | Massive Publishig, LLC | 272 | $978 | $1,223 | $2,445 |
| NOV230908 | Massive Publishig, LLC | 150 | $599 | $749 | $1,499 |
| NOV230909 | Massive Publishig, LLC | 47 | $188 | $235 | $470 |
| NOV230910 | Massive Publishig, LLC | 53 | $212 | $265 | $529 |
| NOV230912 | Massive Publishig, LLC | 17 | $68 | $85 | $170 |
| NOV230913 | Massive Publishig, LLC | 252 | $503 | $629 | $1,257 |
| NOV230914 | Massive Publishig, LLC | 104 | $208 | $259 | $519 |
| NOV230915 | Massive Publishig, LLC | 155 | $309 | $387 | $773 |
| NOV230917 | Massive Publishig, LLC | 39 | $156 | $195 | $390 |
| NOV230918 | Massive Publishig, LLC | 531 | $1,060 | $1,325 | $2,650 |
| NOV230919 | Massive Publishig, LLC | 190 | $379 | $474 | $948 |
| NOV230920 | Massive Publishig, LLC | 114 | $228 | $284 | $569 |
| NOV230921 | Massive Publishig, LLC | 152 | $303 | $379 | $758 |
| NOV230922 | Massive Publishig, LLC | 258 | $515 | $644 | $1,287 |
| NOV230924 | Massive Publishig, LLC | 156 | $249 | $311 | $622 |
| NOV230931 | Massive Publishig, LLC | 153 | $305 | $382 | $763 |
| NOV230932 | Massive Publishig, LLC | 61 | $122 | $152 | $304 |
| NOV230933 | Massive Publishig, LLC | 127 | $253 | $317 | $634 |
| NOV230935 | Massive Publishig, LLC | 81 | $162 | $202 | $404 |
| NOV230936 | Massive Publishig, LLC | 30 | $60 | $75 | $150 |
| NOV240922 | Massive Publishig, LLC | 51 | $102 | $127 | $254 |
| NOV240923 | Massive Publishig, LLC | 58 | $116 | $145 | $289 |
| NOV240925 | Massive Publishig, LLC | 52 | $104 | $130 | $259 |
| NOV240926 | Massive Publishig, LLC | 400 | $798 | $998 | $1,996 |
| NOV240927 | Massive Publishig, LLC | 75 | $150 | $187 | $374 |
| NOV240939 | Massive Publishig, LLC | 78 | $156 | $195 | $389 |
| NOV240942 | Massive Publishig, LLC | 106 | $212 | $264 | $529 |
| NOV240943 | Massive Publishig, LLC | 86 | $172 | $215 | $429 |
| NOV240944 | Massive Publishig, LLC | 98 | $196 | $245 | $489 |
| OCT231089 | Massive Publishig, LLC | 769 | $1,535 | $1,919 | $3,837 |
| OCT231090 | Massive Publishig, LLC | 645 | $1,287 | $1,609 | $3,219 |
| OCT231091 | Massive Publishig, LLC | 315 | $629 | $786 | $1,572 |
| OCT231092 | Massive Publishig, LLC | 585 | $1,168 | $1,460 | $2,919 |
| OCT231093 | Massive Publishig, LLC | 315 | $629 | $786 | $1,572 |
| OCT231094 | Massive Publishig, LLC | 199 | $716 | $895 | $1,789 |
| OCT231095 | Massive Publishig, LLC | 71 | $142 | $177 | $354 |
| OCT231096 | Massive Publishig, LLC | 32 | $64 | $80 | $160 |
| OCT231098 | Massive Publishig, LLC | 261 | $521 | $651 | $1,302 |
| OCT231099 | Massive Publishig, LLC | 400 | $798 | $998 | $1,996 |
| OCT231100 | Massive Publishig, LLC | 53 | $106 | $132 | $264 |
| OCT231101 | Massive Publishig, LLC | 60 | $120 | $150 | $299 |
| OCT231102 | Massive Publishig, LLC | 49 | $98 | $122 | $245 |
| OCT231103 | Massive Publishig, LLC | 105 | $210 | $262 | $524 |
| OCT231104 | Massive Publishig, LLC | 94 | $188 | $235 | $469 |
| OCT231108 | Massive Publishig, LLC | 66 | $264 | $330 | $659 |
| OCT231109 | Massive Publishig, LLC | 559 | $892 | $1,115 | $2,230 |
| OCT231110 | Massive Publishig, LLC | 120 | $192 | $239 | $479 |
| OCT231111 | Massive Publishig, LLC | 60 | $96 | $120 | $239 |
| OCT231113 | Massive Publishig, LLC | 40 | $80 | $100 | $200 |
| OCT231114 | Massive Publishig, LLC | 107 | $214 | $267 | $534 |
| OCT231122 | Massive Publishig, LLC | 234 | $467 | $584 | $1,168 |
| OCT231123 | Massive Publishig, LLC | 67 | $134 | $167 | $334 |
| OCT231126 | Massive Publishig, LLC | 322 | $643 | $803 | $1,607 |
| OCT231127 | Massive Publishig, LLC | 163 | $325 | $407 | $813 |
| OCT231128 | Massive Publishig, LLC | 116 | $232 | $289 | $579 |
| OCT231129 | Massive Publishig, LLC | 236 | $471 | $589 | $1,178 |
| OCT231130 | Massive Publishig, LLC | 177 | $353 | $442 | $883 |
| OCT231132 | Massive Publishig, LLC | 93 | $186 | $232 | $464 |
| OCT231133 | Massive Publishig, LLC | 56 | $112 | $140 | $279 |
| OCT241026 | Massive Publishig, LLC | 97 | $659 | $824 | $1,648 |
| OCT241027 | Massive Publishig, LLC | 58 | $441 | $551 | $1,101 |
| OCT241029 | Massive Publishig, LLC | 182 | $363 | $454 | $908 |
| OCT241030 | Massive Publishig, LLC | 39 | $78 | $97 | $195 |
| OCT241031 | Massive Publishig, LLC | 46 | $92 | $115 | $230 |

## List of Consignors - Inventory On Hand - Item Detail

| SKU | Vendor | Units on Hand | Cost On Hand | Wholesale | MSRP Value |
|---|---|---|---|---|---|
| OCT241032 | Massive Publishig, LLC | 80 | $160 | $200 | $399 |
| OCT241035 | Massive Publishig, LLC | 146 | $291 | $364 | $729 |
| OCT241036 | Massive Publishig, LLC | 120 | $240 | $299 | $599 |
| SEP231076 | Massive Publishig, LLC | 150 | $299 | $374 | $749 |
| SEP231077 | Massive Publishig, LLC | 123 | $246 | $307 | $614 |
| SEP231078 | Massive Publishig, LLC | 137 | $273 | $342 | $684 |
| SEP231080 | Massive Publishig, LLC | 67 | $134 | $167 | $334 |
| SEP231081 | Massive Publishig, LLC | 62 | $124 | $155 | $309 |
| SEP231086 | Massive Publishig, LLC | 620 | $4,958 | $6,197 | $12,394 |
| SEP231087 | Massive Publishig, LLC | 636 | $1,015 | $1,269 | $2,538 |
| SEP231088 | Massive Publishig, LLC | 130 | $207 | $259 | $519 |
| SEP231089 | Massive Publishig, LLC | 149 | $238 | $297 | $595 |
| SEP231090 | Massive Publishig, LLC | 52 | $83 | $104 | $207 |
| SEP231091 | Massive Publishig, LLC | 92 | $184 | $230 | $459 |
| SEP231092 | Massive Publishig, LLC | 155 | $309 | $387 | $773 |
| SEP231096 | Massive Publishig, LLC | 82 | $164 | $205 | $409 |
| SEP231097 | Massive Publishig, LLC | 65 | $130 | $162 | $324 |
| SEP231101 | Massive Publishig, LLC | 334 | $667 | $833 | $1,667 |
| SEP231102 | Massive Publishig, LLC | 89 | $178 | $222 | $444 |
| SEP231103 | Massive Publishig, LLC | 205 | $409 | $511 | $1,023 |
| SEP231104 | Massive Publishig, LLC | 146 | $291 | $364 | $729 |
| SEP231105 | Massive Publishig, LLC | 132 | $263 | $329 | $659 |
| SEP231107 | Massive Publishig, LLC | 186 | $371 | $464 | $928 |
| SEP231108 | Massive Publishig, LLC | 191 | $381 | $477 | $953 |
| SEP231109 | Massive Publishig, LLC | 85 | $170 | $212 | $424 |
| SEP231110 | Massive Publishig, LLC | 56 | $112 | $140 | $279 |
| SEP231111 | Massive Publishig, LLC | 61 | $122 | $152 | $304 |
| SEP231113 | Massive Publishig, LLC | 89 | $213 | $267 | $533 |
| SEP238519 | Massive Publishig, LLC | 177 | $353 | $442 | $883 |
| SEP238520 | Massive Publishig, LLC | 69 | $138 | $172 | $344 |
| SEP238534 | Massive Publishig, LLC | 242 | $483 | $604 | $1,208 |
| SEP238641 | Massive Publishig, LLC | 408 | $1,141 | $1,426 | $2,852 |
| SEP238872 | Massive Publishig, LLC | 11 | $22 | $27 | $55 |
| SEP239288 | Massive Publishig, LLC | 203 | $405 | $506 | $1,013 |
| SEP239294 | Massive Publishig, LLC | 1,032 | $2,060 | $2,575 | $5,150 |
| SEP239976 | Massive Publishig, LLC | 272 | $543 | $679 | $1,357 |
| SEP241091 | Massive Publishig, LLC | 267 | $1,921 | $2,402 | $4,803 |
| SEP241092 | Massive Publishig, LLC | 166 | $1,327 | $1,659 | $3,318 |
| SEP241093 | Massive Publishig, LLC | 124 | $248 | $309 | $619 |
| SEP241094 | Massive Publishig, LLC | 112 | $224 | $279 | $559 |
| SEP241096 | Massive Publishig, LLC | 59 | $118 | $147 | $294 |
| SEP241098 | Massive Publishig, LLC | 64 | $128 | $160 | $319 |
| SEP241099 | Massive Publishig, LLC | 228 | $455 | $569 | $1,138 |
| SEP241100 | Massive Publishig, LLC | 127 | $253 | $317 | $634 |
| SEP241101 | Massive Publishig, LLC | 72 | $144 | $180 | $359 |
| SEP241103 | Massive Publishig, LLC | 106 | $212 | $264 | $529 |
| APR090961 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 212 | $523 | $631 | $1,261 |
| APR090963 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 150 | $744 | $896 | $1,793 |
| APR101036 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 163 | $811 | $977 | $1,954 |
| APR108085 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 195 | $485 | $584 | $1,168 |
| APR138292 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 91 | $755 | $910 | $1,819 |
| APR148006 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 876 | $7,267 | $8,756 | $17,511 |
| APR151628 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 146 | $969 | $1,167 | $2,335 |
| APR151631 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 78 | $809 | $975 | $1,949 |
| APR161827 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 242 | $2,008 | $2,419 | $4,838 |
| APR161828 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 131 | $1,087 | $1,309 | $2,619 |
| APR171870 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 407 | $169 | $204 | $407 |
| APR171872 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 121 | $50 | $61 | $121 |
| APR171873 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 109 | $45 | $55 | $109 |
| APR171874 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 176 | $730 | $880 | $1,760 |
| APR171891 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 101 | $838 | $1,009 | $2,019 |
| APR171892 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 108 | $896 | $1,079 | $2,159 |
| APR171893 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 74 | $399 | $481 | $961 |
| APR171895 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 1,105 | $9,167 | $11,044 | $22,089 |
| APR178008 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 13 | $89 | $130 | $260 |
| APR191864 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 246 | $2,041 | $2,459 | $4,918 |
| APR191865 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 1,792 | $37,177 | $44,791 | $89,582 |
| APR191866 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 199 | $330 | $397 | $794 |

## List of Consignors - Inventory On Hand - Item Detail

| SKU | Vendor | Units on Hand | Cost On Hand | Wholesale | MSRP Value |
|---|---|---|---|---|---|
| APR201963 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 142 | $1,060 | $1,277 | $2,555 |
| APR201971 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 346 | $1,865 | $2,247 | $4,495 |
| APR201975 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 309 | $2,563 | $3,088 | $6,177 |
| APR201977 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 182 | $1,510 | $1,819 | $3,638 |
| APR211826 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 2 | $41 | $50 | $100 |
| APR211830 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 173 | $1,076 | $1,297 | $2,593 |
| APR211832 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 741 | $3,995 | $4,813 | $9,626 |
| APR228054 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 80 | $664 | $800 | $1,599 |
| APR231722 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 199 | $330 | $397 | $794 |
| APR231724 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 754 | $9,384 | $11,306 | $22,612 |
| APR231725 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 749 | $9,322 | $11,231 | $22,463 |
| APR241678 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 113 | $281 | $338 | $677 |
| APR241679 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 105 | $261 | $314 | $629 |
| APR241682 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 98 | $203 | $245 | $489 |
| APR241683 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 37 | $77 | $92 | $185 |
| APR241684 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 52 | $108 | $130 | $259 |
| APR241686 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 56 | $116 | $140 | $279 |
| APR241687 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 61 | $126 | $152 | $304 |
| APR241688 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 89 | $184 | $222 | $444 |
| APR241689 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 130 | $308 | $389 | $779 |
| APR241691 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 67 | $167 | $201 | $401 |
| APR241693 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 360 | $4,481 | $5,398 | $10,796 |
| APR241694 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 308 | $3,194 | $3,848 | $7,697 |
| APR241695 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 585 | $3,639 | $4,385 | $8,769 |
| APR241696 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 538 | $4,463 | $5,377 | $10,755 |
| APR247524 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 104 | $259 | $311 | $623 |
| APR248226 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 58 | $189 | $145 | $289 |
| APR251548 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 29 | $72 | $87 | $174 |
| APR251560 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 23 | $48 | $57 | $115 |
| APR251561 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 39 | $81 | $97 | $195 |
| APR251562 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 31 | $64 | $77 | $155 |
| APR251566 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 28 | $58 | $70 | $140 |
| APR251574 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 47 | $97 | $117 | $235 |
| APR251575 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 65 | $135 | $162 | $324 |
| APR251576 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 42 | $87 | $105 | $210 |
| APR251579 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 41 | $85 | $102 | $205 |
| APR251580 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 48 | $99 | $120 | $240 |
| APR257007 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 76 | $0 | $0 | $0 |
| AUG111158 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 166 | $826 | $995 | $1,990 |
| AUG121236 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 1,491 | $15,463 | $18,630 | $37,260 |
| AUG131387 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 1,317 | $13,658 | $16,456 | $32,912 |
| AUG131389 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 104 | $863 | $1,039 | $2,079 |
| AUG141586 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 942 | $9,769 | $11,770 | $23,541 |
| AUG151639 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 306 | $2,539 | $3,058 | $6,117 |
| AUG151640 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 182 | $1,510 | $1,819 | $3,638 |
| AUG161807 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 118 | $636 | $766 | $1,533 |
| AUG161809 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 94 | $780 | $940 | $1,879 |
| AUG161810 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 15 | $124 | $150 | $300 |
| AUG168317 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 69 | $429 | $517 | $1,034 |
| AUG168586 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 145 | $602 | $725 | $1,450 |
| AUG171871 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 185 | $77 | $93 | $185 |
| AUG171872 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 185 | $77 | $93 | $185 |
| AUG171886 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 112 | $929 | $1,119 | $2,239 |
| AUG192129 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 280 | $2,323 | $2,799 | $5,597 |
| AUG192144 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 88 | $146 | $176 | $351 |
| AUG192145 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 189 | $1,254 | $1,511 | $3,022 |
| AUG198264 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 18 | $112 | $135 | $270 |
| AUG201476 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 90 | $149 | $180 | $359 |
| AUG201488 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 85 | $141 | $170 | $339 |
| AUG211911 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 329 | $1,774 | $2,137 | $4,274 |
| AUG211913 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 792 | $4,927 | $5,936 | $11,872 |
| AUG211918 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 264 | $1,752 | $2,111 | $4,221 |
| AUG221671 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 118 | $979 | $1,179 | $2,359 |
| AUG221672 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 2 | $29 | $35 | $70 |
| AUG221673 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 619 | $7,704 | $9,282 | $18,564 |
| AUG221674 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 924 | $7,665 | $9,235 | $18,471 |
| AUG221675 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 595 | $5,430 | $6,542 | $13,084 |
| AUG221676 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 624 | $6,471 | $7,797 | $15,594 |

## List of Consignors - Inventory On Hand - Item Detail

| SKU | Vendor | Units on Hand | Cost On Hand | Wholesale | MSRP Value |
|---|---|---|---|---|---|
| AUG221678 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 431 | $3,576 | $4,308 | $8,616 |
| AUG228000 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 201 | $0 | $0 | $0 |
| AUG232100 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 64 | $177 | $224 | $447 |
| AUG232101 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 143 | $395 | $500 | $1,000 |
| AUG232102 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 142 | $412 | $496 | $993 |
| AUG232104 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 64 | $186 | $224 | $447 |
| AUG232107 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 111 | $460 | $554 | $1,109 |
| AUG232110 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 72 | $179 | $216 | $431 |
| AUG232119 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 505 | $4,189 | $5,047 | $10,095 |
| AUG232120 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 344 | $1,426 | $1,718 | $3,437 |
| AUG232121 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 374 | $2,792 | $3,364 | $6,728 |
| AUG241974 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 67 | $139 | $167 | $334 |
| AUG241979 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 123 | $255 | $307 | $614 |
| AUG241980 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 87 | $180 | $217 | $434 |
| AUG241981 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 89 | $184 | $222 | $444 |
| AUG241994 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 58 | $120 | $145 | $289 |
| AUG241995 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 105 | $217 | $262 | $524 |
| AUG242001 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 70 | $174 | $210 | $419 |
| AUG242003 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 56 | $139 | $168 | $335 |
| AUG242005 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 122 | $253 | $304 | $609 |
| AUG242006 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 87 | $180 | $217 | $434 |
| AUG242007 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 75 | $155 | $187 | $374 |
| AUG242009 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 85 | $168 | $212 | $424 |
| AUG242010 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 99 | $205 | $247 | $494 |
| AUG242013 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 97 | $161 | $194 | $387 |
| AUG242014 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 56 | $93 | $112 | $223 |
| AUG242015 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 323 | $2,680 | $3,228 | $6,457 |
| AUG242016 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 384 | $7,966 | $9,598 | $19,196 |
| AUG242017 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 499 | $15,531 | $18,713 | $37,425 |
| AUG242018 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 475 | $2,955 | $3,560 | $7,120 |
| AUG242019 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 1,166 | $12,092 | $14,569 | $29,138 |
| AUG242020 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 184 | $1,374 | $1,655 | $3,310 |
| AUG242021 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 181 | $1,877 | $2,262 | $4,523 |
| AUG242022 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 262 | $3,804 | $4,584 | $9,167 |
| AUG242023 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 44 | $456 | $550 | $1,100 |
| DEC101022 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 142 | $353 | $425 | $851 |
| DEC108365 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 144 | $1,493 | $1,799 | $3,599 |
| DEC111153 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 1 | $8 | $10 | $20 |
| DEC121189 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 112 | $1,162 | $1,399 | $2,799 |
| DEC141591 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 68 | $564 | $680 | $1,359 |
| DEC151485 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 112 | $929 | $1,119 | $2,239 |
| DEC158750 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 4 | $33 | $40 | $80 |
| DEC161809 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 272 | $113 | $136 | $272 |
| DEC161810 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 192 | $80 | $96 | $192 |
| DEC161822 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 128 | $1,062 | $1,279 | $2,559 |
| DEC161823 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 83 | $689 | $830 | $1,659 |
| DEC171719 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 35 | $290 | $350 | $700 |
| DEC171725 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 84 | $697 | $840 | $1,679 |
| DEC171726 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 620 | $5,143 | $6,197 | $12,394 |
| DEC181968 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 200 | $829 | $999 | $1,998 |
| DEC181976 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 145 | $240 | $289 | $579 |
| DEC181977 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 45 | $75 | $90 | $180 |
| DEC181979 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 687 | $8,550 | $10,302 | $20,603 |
| DEC181980 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 1,070 | $13,317 | $16,045 | $32,089 |
| DEC181981 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 726 | $9,036 | $10,886 | $21,773 |
| DEC181982 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 1,073 | $8,011 | $9,652 | $19,303 |
| DEC181983 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 408 | $2,199 | $2,650 | $5,300 |
| DEC191797 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 124 | $874 | $1,053 | $2,107 |
| DEC191801 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 112 | $929 | $1,119 | $2,239 |
| DEC201587 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 467 | $2,905 | $3,500 | $7,000 |
| DEC201590 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 669 | $13,879 | $16,722 | $33,443 |
| DEC201592 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 694 | $5,757 | $6,937 | $13,873 |
| DEC201594 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 114 | $946 | $1,139 | $2,279 |
| DEC209123 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 67 | $0 | $0 | $0 |
| DEC211734 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 126 | $679 | $818 | $1,637 |
| DEC211735 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 657 | $3,542 | $4,267 | $8,534 |
| DEC218643 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 595 | $4,936 | $5,947 | $11,894 |
| DEC221540 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 416 | $3,451 | $4,158 | $8,316 |

## List of Consignors - Inventory On Hand - Item Detail

| SKU | Vendor | Units on Hand | Cost On Hand | Wholesale | MSRP Value |
|---|---|---|---|---|---|
| DEC221543 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 111 | $230 | $277 | $554 |
| DEC228766 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 987 | $4,092 | $4,930 | $9,860 |
| DEC231593 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 18 | $1,867 | $2,250 | $4,500 |
| DEC231594 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 529 | $54,882 | $66,122 | $132,245 |
| DEC231598 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 92 | $191 | $230 | $459 |
| DEC231599 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 58 | $120 | $145 | $289 |
| DEC231600 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 76 | $157 | $190 | $379 |
| DEC231601 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 110 | $217 | $274 | $549 |
| DEC231602 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 40 | $83 | $100 | $200 |
| DEC231603 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 71 | $147 | $177 | $354 |
| DEC231606 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 99 | $205 | $247 | $494 |
| DEC231607 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 75 | $155 | $187 | $374 |
| DEC231611 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 77 | $159 | $192 | $384 |
| DEC231615 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 78 | $194 | $234 | $467 |
| DEC231619 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 471 | $7,817 | $9,418 | $18,835 |
| DEC231620 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 39 | $162 | $195 | $390 |
| DEC231624 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 1,682 | $10,464 | $12,607 | $25,213 |
| DEC237016 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 129 | $963 | $1,160 | $2,321 |
| DEC237017 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 72 | $2,689 | $3,240 | $6,479 |
| DEC237981 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 98 | $0 | $0 | $0 |
| DEC241724 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 94 | $195 | $235 | $469 |
| DEC241725 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 42 | $87 | $105 | $210 |
| DEC241726 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 47 | $93 | $117 | $235 |
| DEC241727 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 91 | $188 | $227 | $454 |
| DEC241728 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 56 | $116 | $140 | $279 |
| DEC241729 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 124 | $257 | $309 | $619 |
| DEC241731 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 58 | $120 | $145 | $289 |
| DEC241733 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 69 | $143 | $172 | $344 |
| DEC241734 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 223 | $462 | $556 | $1,113 |
| DEC241738 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 56 | $116 | $140 | $279 |
| DEC241739 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 46 | $95 | $115 | $230 |
| DEC241742 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 61 | $126 | $152 | $304 |
| DEC241743 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 65 | $135 | $162 | $324 |
| DEC241744 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 81 | $168 | $202 | $404 |
| DEC241745 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 65 | $128 | $162 | $324 |
| DEC241746 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 88 | $182 | $220 | $439 |
| DEC241750 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 738 | $10,716 | $12,911 | $25,823 |
| DEC241751 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 200 | $1,659 | $1,999 | $3,998 |
| DEC241752 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 816 | $6,092 | $7,340 | $14,680 |
| DEC241753 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 262 | $4,348 | $5,239 | $10,477 |
| DEC241754 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 233 | $3,383 | $4,076 | $8,153 |
| DEC241755 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 399 | $2,979 | $3,589 | $7,178 |
| DEC241756 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 683 | $5,099 | $6,144 | $12,287 |
| DEC241757 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 336 | $3,485 | $4,198 | $8,397 |
| DEC241758 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 401 | $4,991 | $6,013 | $12,026 |
| DEC241759 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 88 | $913 | $1,100 | $2,199 |
| DEC241760 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 435 | $3,609 | $4,348 | $8,696 |
| DEC247956 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 1,300 | $10,785 | $12,994 | $25,987 |
| FEB108437 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 347 | $1,439 | $1,733 | $3,467 |
| FEB108439 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 222 | $1,105 | $1,331 | $2,662 |
| FEB121116 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 139 | $865 | $1,042 | $2,084 |
| FEB141355 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 915 | $9,489 | $11,433 | $22,866 |
| FEB148184 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 51 | $529 | $637 | $1,274 |
| FEB151530 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 76 | $630 | $760 | $1,519 |
| FEB161683 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 845 | $7,010 | $8,446 | $16,892 |
| FEB161684 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 124 | $771 | $929 | $1,859 |
| FEB181702 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 1,565 | $12,983 | $15,642 | $31,284 |
| FEB191885 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 106 | $879 | $1,059 | $2,119 |
| FEB191886 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 104 | $172 | $207 | $415 |
| FEB191892 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 197 | $1,226 | $1,477 | $2,953 |
| FEB191894 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 92 | $1,909 | $2,300 | $4,599 |
| FEB201880 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 144 | $1,493 | $1,799 | $3,599 |
| FEB201883 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 216 | $1,523 | $1,835 | $3,670 |
| FEB201887 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 152 | $252 | $303 | $606 |
| FEB201888 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 140 | $3,485 | $4,199 | $8,399 |
| FEB211439 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 668 | $3,601 | $4,339 | $8,677 |
| FEB211443 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 52 | $431 | $520 | $1,039 |
| FEB221587 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 583 | $15,482 | $18,653 | $37,306 |

## List of Consignors - Inventory On Hand - Item Detail

| SKU | Vendor | Units on Hand | Cost On Hand | Wholesale | MSRP Value |
|---|---|---|---|---|---|
| FEB221589 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 453 | $3,006 | $3,622 | $7,243 |
| FEB231602 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 1,437 | $9,536 | $11,489 | $22,978 |
| FEB231605 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 426 | $2,650 | $3,193 | $6,386 |
| FEB231609 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 67 | $111 | $134 | $267 |
| FEB231610 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 1,579 | $39,311 | $47,362 | $94,724 |
| FEB241575 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 64 | $151 | $192 | $383 |
| FEB241576 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 97 | $241 | $291 | $581 |
| FEB241577 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 65 | $162 | $195 | $389 |
| FEB241578 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 83 | $206 | $249 | $497 |
| FEB241579 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 65 | $162 | $195 | $389 |
| FEB241581 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 104 | $215 | $259 | $519 |
| FEB241583 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 95 | $197 | $237 | $474 |
| FEB241584 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 72 | $149 | $180 | $359 |
| FEB241585 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 82 | $170 | $205 | $409 |
| FEB241588 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 99 | $205 | $247 | $494 |
| FEB241589 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 56 | $116 | $140 | $279 |
| FEB241593 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 46 | $95 | $115 | $230 |
| FEB241594 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 76 | $157 | $190 | $379 |
| FEB241599 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 93 | $2,315 | $2,790 | $5,579 |
| FEB241602 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 89 | $221 | $267 | $533 |
| FEB241603 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 711 | $10,324 | $12,439 | $24,878 |
| FEB241604 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 909 | $4,900 | $5,904 | $11,808 |
| FEB241605 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 941 | $11,712 | $14,110 | $28,221 |
| FEB241606 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 163 | $2,705 | $3,259 | $6,518 |
| FEB241607 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 663 | $13,755 | $16,572 | $33,143 |
| FEB251848 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 59 | $196 | $236 | $471 |
| FEB251849 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 39 | $129 | $156 | $312 |
| FEB251850 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 40 | $83 | $100 | $200 |
| FEB251851 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 69 | $143 | $172 | $344 |
| FEB251856 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 95 | $197 | $237 | $474 |
| FEB251858 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 45 | $93 | $112 | $225 |
| FEB251859 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 57 | $118 | $142 | $284 |
| FEB251862 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 57 | $112 | $142 | $284 |
| FEB251863 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 77 | $159 | $192 | $384 |
| FEB251866 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 28 | $70 | $84 | $168 |
| FEB251867 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 28 | $70 | $84 | $168 |
| FEB251868 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 239 | $495 | $596 | $1,193 |
| FEB251869 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 89 | $184 | $222 | $444 |
| FEB251870 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 90 | $186 | $225 | $449 |
| FEB251871 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 44 | $91 | $110 | $220 |
| FEB251872 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 68 | $141 | $170 | $339 |
| FEB251876 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 37 | $77 | $92 | $185 |
| FEB251877 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 60 | $124 | $150 | $299 |
| FEB251879 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 49 | $101 | $122 | $245 |
| FEB251881 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 66 | $137 | $165 | $329 |
| FEB251882 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 39 | $81 | $97 | $195 |
| FEB251883 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 37 | $77 | $92 | $185 |
| FEB251884 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 251 | $4,166 | $5,019 | $10,037 |
| FEB251887 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 249 | $1,859 | $2,240 | $4,480 |
| FEB251888 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 620 | $5,143 | $6,197 | $12,394 |
| FEB251889 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 504 | $3,135 | $3,777 | $7,555 |
| FEB251890 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 272 | $2,256 | $2,719 | $5,437 |
| FEB251891 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 404 | $4,190 | $5,048 | $10,096 |
| FEB251892 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 1,224 | $4,059 | $4,890 | $9,780 |
| FEB251893 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 1,465 | $4,858 | $5,853 | $11,705 |
| FEB251894 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 760 | $4,728 | $5,696 | $11,392 |
| FEB257138 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 620 | $2,570 | $3,097 | $6,194 |
| FEB258858 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 156 | $323 | $389 | $778 |
| FEB258912 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 408 | $1,861 | $2,242 | $4,484 |
| JAN101075 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 189 | $470 | $566 | $1,132 |
| JAN131224 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 1,715 | $17,786 | $21,429 | $42,858 |
| JAN141264 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 152 | $819 | $987 | $1,974 |
| JAN151532 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 34 | $282 | $340 | $680 |
| JAN151534 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 65 | $539 | $650 | $1,299 |
| JAN161586 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 164 | $884 | $1,065 | $2,130 |
| JAN161587 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 116 | $866 | $1,043 | $2,087 |
| JAN168565 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 21 | $174 | $210 | $420 |
| JAN171902 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 184 | $1,526 | $1,839 | $3,678 |

## List of Consignors - Inventory On Hand - Item Detail

| SKU | Vendor | Units on Hand | Cost On Hand | Wholesale | MSRP Value |
|---|---|---|---|---|---|
| JAN181820 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 46 | $305 | $368 | $736 |
| JAN181822 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 112 | $743 | $895 | $1,791 |
| JAN192015 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 89 | $147 | $178 | $355 |
| JAN192017 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 116 | $770 | $927 | $1,855 |
| JAN192021 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 187 | $1,008 | $1,215 | $2,429 |
| JAN192022 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 414 | $3,778 | $4,552 | $9,104 |
| JAN192024 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 160 | $1,327 | $1,599 | $3,198 |
| JAN201900 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 1,296 | $10,751 | $12,954 | $25,907 |
| JAN201901 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 218 | $904 | $1,089 | $2,178 |
| JAN201902 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 951 | $3,943 | $4,750 | $9,500 |
| JAN201909 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 492 | $4,082 | $4,918 | $9,835 |
| JAN201913 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 588 | $2,438 | $2,937 | $5,874 |
| JAN201914 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 734 | $4,871 | $5,868 | $11,737 |
| JAN211455 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 570 | $4,256 | $5,127 | $10,254 |
| JAN211460 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 3 | $50 | $60 | $120 |
| JAN211463 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 882 | $7,317 | $8,816 | $17,631 |
| JAN221554 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 439 | $4,553 | $5,485 | $10,971 |
| JAN221562 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 461 | $3,442 | $4,147 | $8,293 |
| JAN231719 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 87 | $541 | $652 | $1,304 |
| JAN231720 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 138 | $229 | $275 | $551 |
| JAN231721 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 58 | $96 | $116 | $231 |
| JAN231722 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 101 | $167 | $201 | $403 |
| JAN231727 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 1,069 | $7,981 | $9,616 | $19,231 |
| JAN241814 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 76 | $189 | $228 | $455 |
| JAN241815 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 69 | $172 | $207 | $413 |
| JAN241819 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 34 | $85 | $102 | $204 |
| JAN241824 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 53 | $110 | $132 | $264 |
| JAN241826 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 57 | $118 | $142 | $284 |
| JAN241831 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 104 | $215 | $259 | $519 |
| JAN241832 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 41 | $85 | $102 | $205 |
| JAN241834 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 71 | $147 | $177 | $354 |
| JAN241835 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 113 | $234 | $282 | $564 |
| JAN241836 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 80 | $166 | $200 | $399 |
| JAN241838 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 641 | $10,638 | $12,817 | $25,634 |
| JAN241839 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 97 | $201 | $242 | $484 |
| JAN241842 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 245 | $2,541 | $3,061 | $6,123 |
| JAN241846 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 73 | $303 | $365 | $729 |
| JAN241847 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 675 | $5,039 | $6,072 | $12,143 |
| JAN241848 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 885 | $9,178 | $11,058 | $22,116 |
| JAN241849 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 627 | $4,681 | $5,640 | $11,280 |
| JAN241850 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 364 | $3,775 | $4,548 | $9,096 |
| JAN241851 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 2,039 | $21,146 | $25,477 | $50,955 |
| JAN247361 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 300 | $621 | $749 | $1,497 |
| JAN251837 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 43 | $107 | $129 | $258 |
| JAN251838 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 52 | $129 | $156 | $311 |
| JAN251841 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 39 | $81 | $97 | $195 |
| JAN251843 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 56 | $116 | $140 | $279 |
| JAN251846 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 57 | $118 | $142 | $284 |
| JAN251848 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 59 | $122 | $147 | $294 |
| JAN251851 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 93 | $193 | $232 | $464 |
| JAN251852 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 43 | $143 | $172 | $344 |
| JAN251853 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 34 | $113 | $136 | $272 |
| JAN251854 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 37 | $123 | $148 | $296 |
| JAN251857 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 72 | $149 | $180 | $359 |
| JAN251858 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 70 | $145 | $175 | $349 |
| JAN251859 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 25 | $52 | $62 | $125 |
| JAN251860 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 54 | $112 | $135 | $269 |
| JAN251861 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 112 | $232 | $279 | $559 |
| JAN251862 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 119 | $246 | $297 | $594 |
| JAN251863 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 583 | $7,256 | $8,742 | $17,484 |
| JAN251864 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 424 | $3,517 | $4,238 | $8,476 |
| JAN251865 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 765 | $7,934 | $9,559 | $19,117 |
| JAN251866 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 339 | $2,109 | $2,541 | $5,082 |
| JAN251867 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 1,845 | $6,118 | $7,371 | $14,742 |
| JAN251868 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 207 | $5,153 | $6,209 | $12,418 |
| JAN251869 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 1,231 | $12,767 | $15,381 | $30,763 |
| JAN251870 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 372 | $4,630 | $5,578 | $11,156 |
| JAN257092 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 566 | $4,695 | $5,657 | $11,314 |

## List of Consignors - Inventory On Hand - Item Detail

| SKU | Vendor | Units on Hand | Cost On Hand | Wholesale | MSRP Value |
|---|---|---|---|---|---|
| JAN257093 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 33 | $0 | $0 | $0 |
| JAN257432 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 381 | $610 | $1,141 | $2,282 |
| JAN257823 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 78 | $259 | $312 | $623 |
| JAN257824 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 769 | $2,550 | $3,072 | $6,144 |
| JUL111193 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 118 | $636 | $766 | $1,533 |
| JUL121177 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 131 | $1,087 | $1,309 | $2,619 |
| JUL141336 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 98 | $650 | $784 | $1,567 |
| JUL148355 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 223 | $1,850 | $2,229 | $4,458 |
| JUL161793 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 215 | $2,676 | $3,224 | $6,448 |
| JUL161794 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 694 | $14,398 | $17,347 | $34,693 |
| JUL178166 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 490 | $2,642 | $3,183 | $6,365 |
| JUL182063 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 886 | $7,350 | $8,856 | $17,711 |
| JUL192080 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 239 | $991 | $1,194 | $2,388 |
| JUL192081 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 238 | $987 | $1,189 | $2,378 |
| JUL192086 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 183 | $0 | $0 | $0 |
| JUL192088 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 462 | $0 | $0 | $0 |
| JUL192091 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 127 | $210 | $253 | $507 |
| JUL192093 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 329 | $2,729 | $3,288 | $6,577 |
| JUL201302 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 274 | $2,273 | $2,739 | $5,477 |
| JUL201303 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 639 | $3,445 | $4,150 | $8,301 |
| JUL201304 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 2,525 | $8,373 | $10,087 | $20,175 |
| JUL201305 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 354 | $2,937 | $3,538 | $7,076 |
| JUL201307 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 198 | $1,232 | $1,484 | $2,968 |
| JUL201311 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 1,399 | $5,800 | $6,988 | $13,976 |
| JUL201313 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 788 | $6,537 | $7,876 | $15,752 |
| JUL201315 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 904 | $18,754 | $22,595 | $45,191 |
| JUL201316 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 292 | $2,422 | $2,919 | $5,837 |
| JUL201317 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 227 | $1,412 | $1,701 | $3,403 |
| JUL208511 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 461 | $3,824 | $4,608 | $9,215 |
| JUL211812 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 391 | $4,055 | $4,886 | $9,771 |
| JUL211821 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 235 | $974 | $1,174 | $2,348 |
| JUL211824 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 105 | $174 | $209 | $419 |
| JUL211825 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 89 | $147 | $178 | $355 |
| JUL221773 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 431 | $2,323 | $2,799 | $5,599 |
| JUL221774 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 378 | $3,136 | $3,778 | $7,556 |
| JUL221775 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 402 | $2,501 | $3,013 | $6,026 |
| JUL228994 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 373 | $3,404 | $4,101 | $8,202 |
| JUL231821 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 200 | $1,410 | $1,699 | $3,398 |
| JUL231825 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 18 | $37 | $45 | $90 |
| JUL231828 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 181 | $375 | $452 | $903 |
| JUL231830 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 450 | $11,203 | $13,498 | $26,996 |
| JUL231832 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 763 | $4,747 | $5,719 | $11,437 |
| JUL231833 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 616 | $5,110 | $6,157 | $12,314 |
| JUL231835 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 711 | $5,898 | $7,106 | $14,213 |
| JUL241881 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 1,566 | $3,087 | $3,907 | $7,814 |
| JUL241882 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 142 | $280 | $354 | $709 |
| JUL241884 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 43 | $89 | $107 | $215 |
| JUL241885 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 180 | $373 | $449 | $898 |
| JUL241886 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 213 | $441 | $531 | $1,063 |
| JUL241887 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 219 | $454 | $546 | $1,093 |
| JUL241888 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 1,173 | $14,599 | $17,589 | $35,178 |
| JUL241889 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 795 | $5,605 | $6,754 | $13,507 |
| JUL241892 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 83 | $172 | $207 | $414 |
| JUL241893 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 112 | $232 | $279 | $559 |
| JUL241894 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 48 | $99 | $120 | $240 |
| JUL241897 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 50 | $104 | $125 | $250 |
| JUL241901 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 102 | $211 | $254 | $509 |
| JUL241905 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 112 | $232 | $279 | $559 |
| JUL241906 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 95 | $197 | $237 | $474 |
| JUL241907 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 187 | $387 | $467 | $933 |
| JUL241908 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 159 | $329 | $397 | $793 |
| JUL241909 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 93 | $193 | $232 | $464 |
| JUL241915 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 95 | $197 | $237 | $474 |
| JUL241916 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 105 | $217 | $262 | $524 |
| JUL241917 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 100 | $207 | $250 | $499 |
| JUL241919 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 75 | $155 | $187 | $374 |
| JUL241920 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 292 | $1,211 | $1,459 | $2,917 |
| JUL241921 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 325 | $1,347 | $1,623 | $3,247 |

## List of Consignors - Inventory On Hand - Item Detail

| SKU | Vendor | Units on Hand | Cost On Hand | Wholesale | MSRP Value |
|---|---|---|---|---|---|
| JUL241922 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 422 | $1,750 | $2,108 | $4,216 |
| JUL241923 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 571 | $3,552 | $4,280 | $8,559 |
| JUL241924 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 1,492 | $15,473 | $18,643 | $37,285 |
| JUL241925 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 288 | $2,987 | $3,599 | $7,197 |
| JUL241926 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 646 | $4,823 | $5,811 | $11,622 |
| JUL241927 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 491 | $3,054 | $3,680 | $7,360 |
| JUL241928 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 262 | $2,174 | $2,619 | $5,237 |
| JUL241929 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 83 | $2,066 | $2,490 | $4,979 |
| JUL241930 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 28 | $116 | $140 | $280 |
| JUL247275 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 338 | $700 | $843 | $1,687 |
| JUL249260 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 950 | $1,967 | $2,370 | $4,741 |
| JUL249261 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 240 | $497 | $599 | $1,198 |
| JUN131225 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 4 | $100 | $120 | $240 |
| JUN141332 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 97 | $1,006 | $1,212 | $2,424 |
| JUN141339 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 183 | $1,898 | $2,287 | $4,573 |
| JUN141340 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 82 | $1,361 | $1,640 | $3,279 |
| JUN151445 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 64 | $106 | $128 | $255 |
| JUN151450 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 120 | $896 | $1,079 | $2,159 |
| JUN151453 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 145 | $1,203 | $1,449 | $2,899 |
| JUN161661 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 40 | $66 | $80 | $160 |
| JUN161674 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 11 | $137 | $165 | $330 |
| JUN168462 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 929 | $7,707 | $9,285 | $18,571 |
| JUN168463 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 419 | $5,215 | $6,283 | $12,566 |
| JUN168464 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 103 | $854 | $1,029 | $2,059 |
| JUN171831 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 24 | $179 | $216 | $432 |
| JUN171844 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 126 | $1,045 | $1,259 | $2,519 |
| JUN171845 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 114 | $615 | $740 | $1,481 |
| JUN171846 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 224 | $4,647 | $5,599 | $11,198 |
| JUN171848 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 167 | $693 | $835 | $1,670 |
| JUN181896 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 897 | $4,836 | $5,826 | $11,652 |
| JUN181904 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 125 | $1,037 | $1,249 | $2,499 |
| JUN191842 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 1,693 | $14,045 | $16,922 | $33,843 |
| JUN191843 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 195 | $1,618 | $1,949 | $3,898 |
| JUN191844 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 92 | $496 | $598 | $1,195 |
| JUN191852 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 47 | $78 | $94 | $188 |
| JUN191853 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 197 | $1,634 | $1,969 | $3,938 |
| JUN201223 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 597 | $4,953 | $5,967 | $11,934 |
| JUN201224 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 149 | $1,236 | $1,489 | $2,979 |
| JUN201225 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 458 | $4,180 | $5,036 | $10,071 |
| JUN201229 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 722 | $5,990 | $7,216 | $14,433 |
| JUN201230 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 834 | $6,227 | $7,502 | $15,004 |
| JUN201232 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 713 | $4,731 | $5,700 | $11,401 |
| JUN201235 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 204 | $1,692 | $2,039 | $4,078 |
| JUN201236 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 102 | $169 | $203 | $407 |
| JUN209228 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 28 | $151 | $182 | $364 |
| JUN211660 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 192 | $1,593 | $1,919 | $3,838 |
| JUN211662 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 397 | $3,293 | $3,968 | $7,936 |
| JUN211663 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 316 | $4,714 | $5,680 | $11,360 |
| JUN211667 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 135 | $224 | $269 | $539 |
| JUN211668 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 141 | $233 | $281 | $563 |
| JUN211669 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 698 | $4,632 | $5,581 | $11,161 |
| JUN211670 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 451 | $9,356 | $11,273 | $22,545 |
| JUN211673 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 596 | $4,944 | $5,957 | $11,914 |
| JUN221743 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 395 | $3,277 | $3,948 | $7,896 |
| JUN231986 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 17 | $67 | $85 | $170 |
| JUN231990 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 76 | $180 | $228 | $455 |
| JUN231998 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 161 | $333 | $402 | $803 |
| JUN232002 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 46 | $305 | $368 | $736 |
| JUN232003 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 602 | $4,994 | $6,017 | $12,034 |
| JUN232004 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 44 | $456 | $550 | $1,100 |
| JUN232005 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 864 | $7,885 | $9,500 | $18,999 |
| JUN232006 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 886 | $7,350 | $8,856 | $17,711 |
| JUN232007 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 497 | $5,154 | $6,210 | $12,420 |
| JUN232008 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 607 | $6,295 | $7,584 | $15,169 |
| JUN241850 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 54 | $112 | $135 | $269 |
| JUN241851 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 52 | $108 | $130 | $259 |
| JUN241856 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 58 | $120 | $145 | $289 |
| JUN241859 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 71 | $147 | $177 | $354 |

## List of Consignors - Inventory On Hand - Item Detail

| SKU | Vendor | Units on Hand | Cost On Hand | Wholesale | MSRP Value |
|---|---|---|---|---|---|
| JUN241872 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 76 | $189 | $228 | $455 |
| JUN241873 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 47 | $117 | $141 | $282 |
| JUN241875 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 43 | $107 | $129 | $258 |
| JUN241878 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 69 | $143 | $172 | $344 |
| JUN241879 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 108 | $268 | $323 | $647 |
| JUN241883 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 480 | $2,986 | $3,598 | $7,195 |
| JUN241884 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 352 | $2,920 | $3,518 | $7,036 |
| JUN241885 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 292 | $2,422 | $2,919 | $5,837 |
| JUN241886 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 332 | $1,790 | $2,156 | $4,313 |
| JUN241887 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 254 | $2,634 | $3,174 | $6,347 |
| JUN247747 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 1,849 | $9,968 | $12,009 | $24,019 |
| JUN247748 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 238 | $1,678 | $2,022 | $4,044 |
| JUN248390 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 139 | $0 | $347 | $694 |
| JUN248391 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 86 | $429 | $215 | $429 |
| JUN248745 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 180 | $373 | $449 | $898 |
| MAR111216 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 1,384 | $11,482 | $13,833 | $27,666 |
| MAR118206 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 136 | $1,410 | $1,699 | $3,399 |
| MAR121143 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 179 | $1,485 | $1,789 | $3,578 |
| MAR151455 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 126 | $522 | $629 | $1,259 |
| MAR151456 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 732 | $6,073 | $7,316 | $14,633 |
| MAR171945 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 85 | $705 | $850 | $1,699 |
| MAR171947 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 573 | $9,509 | $11,457 | $22,914 |
| MAR171949 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 167 | $1,385 | $1,669 | $3,338 |
| MAR191875 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 708 | $4,404 | $5,306 | $10,613 |
| MAR191899 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 125 | $674 | $812 | $1,624 |
| MAR191905 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 133 | $386 | $465 | $930 |
| MAR191913 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 523 | $2,819 | $3,397 | $6,794 |
| MAR191914 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 205 | $1,701 | $2,049 | $4,098 |
| MAR191915 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 31 | $772 | $930 | $1,860 |
| MAR201997 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 1,635 | $10,171 | $12,254 | $24,509 |
| MAR201998 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 300 | $2,489 | $2,999 | $5,997 |
| MAR202006 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 103 | $171 | $205 | $411 |
| MAR202007 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 143 | $237 | $285 | $571 |
| MAR211448 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 395 | $2,129 | $2,566 | $5,131 |
| MAR211449 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 94 | $975 | $1,175 | $2,349 |
| MAR211450 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 1,065 | $6,625 | $7,982 | $15,964 |
| MAR221749 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 220 | $2,008 | $2,419 | $4,838 |
| MAR221750 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 64 | $425 | $512 | $1,023 |
| MAR221751 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 133 | $551 | $664 | $1,329 |
| MAR221752 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 61 | $253 | $305 | $609 |
| MAR228257 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 601 | $6,233 | $7,509 | $15,019 |
| MAR228261 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 445 | $2,768 | $3,335 | $6,671 |
| MAR228262 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 704 | $8,762 | $10,556 | $21,113 |
| MAR229501 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 239 | $1,784 | $2,150 | $4,300 |
| MAR231741 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 122 | $320 | $426 | $853 |
| MAR231748 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 868 | $4,679 | $5,638 | $11,275 |
| MAR231749 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 513 | $4,682 | $5,640 | $11,281 |
| MAR231750 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 1,056 | $10,952 | $13,195 | $26,389 |
| MAR231751 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 544 | $4,964 | $5,981 | $11,963 |
| MAR239208 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 1,969 | $12,249 | $14,758 | $29,515 |
| MAR239209 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 914 | $5,686 | $6,850 | $13,701 |
| MAR239210 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 1,131 | $7,036 | $8,477 | $16,954 |
| MAR239211 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 485 | $3,017 | $3,635 | $7,270 |
| MAR239212 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 197 | $1,226 | $1,477 | $2,953 |
| MAR239213 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 894 | $5,561 | $6,701 | $13,401 |
| MAR241801 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 52 | $144 | $182 | $363 |
| MAR241808 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 57 | $118 | $142 | $284 |
| MAR241810 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 56 | $116 | $140 | $279 |
| MAR241811 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 76 | $157 | $190 | $379 |
| MAR241815 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 85 | $176 | $212 | $424 |
| MAR241818 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 71 | $147 | $177 | $354 |
| MAR241819 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 518 | $7,522 | $9,062 | $18,125 |
| MAR241820 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 122 | $1,265 | $1,524 | $3,049 |
| MAR241821 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 465 | $4,822 | $5,810 | $11,620 |
| MAR241822 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 186 | $2,315 | $2,789 | $5,578 |
| MAR241823 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 347 | $2,591 | $3,121 | $6,243 |
| MAR241824 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 148 | $2,456 | $2,959 | $5,919 |
| MAR248059 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 226 | $0 | $0 | $0 |

## List of Consignors - Inventory On Hand - Item Detail

| SKU | Vendor | Units on Hand | Cost On Hand | Wholesale | MSRP Value |
|---|---|---|---|---|---|
| MAR248060 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 108 | $0 | $0 | $0 |
| MAR248258 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 117 | $0 | $292 | $584 |
| MAR251511 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 37 | $107 | $129 | $259 |
| MAR251512 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 42 | $122 | $147 | $294 |
| MAR251514 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 29 | $57 | $72 | $145 |
| MAR251515 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 30 | $59 | $75 | $150 |
| MAR251516 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 35 | $69 | $87 | $175 |
| MAR251517 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 52 | $102 | $130 | $259 |
| MAR251518 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 106 | $209 | $264 | $529 |
| MAR251530 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 47 | $97 | $117 | $235 |
| MAR251533 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 26 | $54 | $65 | $130 |
| MAR251535 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 21 | $43 | $52 | $105 |
| MAR251538 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 36 | $75 | $90 | $180 |
| MAR251539 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 17 | $35 | $42 | $85 |
| MAR251540 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 38 | $79 | $95 | $190 |
| MAR251542 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 47 | $97 | $117 | $235 |
| MAR251543 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 37 | $77 | $92 | $185 |
| MAR251545 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 1,622 | $10,090 | $12,157 | $24,314 |
| MAR257969 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 74 | $0 | $0 | $0 |
| MAY090998 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 200 | $2,904 | $3,499 | $6,998 |
| MAY118256 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 90 | $747 | $900 | $1,799 |
| MAY118316 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 224 | $1,393 | $1,679 | $3,358 |
| MAY121234 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 1,885 | $19,549 | $23,553 | $47,106 |
| MAY131217 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 290 | $2,406 | $2,899 | $5,797 |
| MAY151476 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 55 | $685 | $825 | $1,649 |
| MAY161668 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 1,123 | $6,054 | $7,294 | $14,588 |
| MAY161679 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 614 | $5,094 | $6,137 | $12,274 |
| MAY161680 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 2,497 | $20,715 | $24,958 | $49,915 |
| MAY171713 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 90 | $747 | $900 | $1,799 |
| MAY181881 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 190 | $709 | $854 | $1,708 |
| MAY181890 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 262 | $5,435 | $6,549 | $13,097 |
| MAY191839 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 227 | $2,072 | $2,496 | $4,992 |
| MAY191841 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 2,364 | $11,763 | $14,172 | $28,344 |
| MAY191848 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 138 | $1,145 | $1,379 | $2,759 |
| MAY191849 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 219 | $1,362 | $1,641 | $3,283 |
| MAY211595 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 80 | $664 | $800 | $1,599 |
| MAY211596 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 90 | $1,867 | $2,250 | $4,499 |
| MAY211597 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 26 | $270 | $325 | $650 |
| MAY211598 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 219 | $2,271 | $2,736 | $5,473 |
| MAY211601 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 620 | $5,143 | $6,197 | $12,394 |
| MAY231928 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 424 | $3,869 | $4,662 | $9,324 |
| MAY231929 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 428 | $3,551 | $4,278 | $8,556 |
| MAY231930 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 571 | $3,552 | $4,280 | $8,559 |
| MAY238607 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 1,444 | $0 | $0 | $0 |
| MAY241799 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 83 | $172 | $207 | $414 |
| MAY241800 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 57 | $118 | $142 | $284 |
| MAY241801 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 61 | $126 | $152 | $304 |
| MAY241812 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 63 | $130 | $157 | $314 |
| MAY241813 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 73 | $151 | $182 | $364 |
| MAY241817 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 117 | $242 | $292 | $584 |
| MAY241818 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 86 | $178 | $215 | $429 |
| MAY241820 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 66 | $274 | $330 | $659 |
| MAY241821 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 79 | $328 | $395 | $789 |
| MAY241822 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 38 | $158 | $190 | $380 |
| MAY241824 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 38 | $79 | $95 | $190 |
| MAY241825 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 71 | $147 | $177 | $354 |
| MAY241826 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 186 | $1,929 | $2,324 | $4,648 |
| MAY241828 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 308 | $3,194 | $3,848 | $7,697 |
| MAY241829 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 324 | $4,032 | $4,858 | $9,717 |
| MAY251529 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 47 | $97 | $117 | $235 |
| MAY251530 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 21 | $43 | $52 | $105 |
| MAY251531 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 3 | $6 | $7 | $15 |
| MAY251532 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 4 | $8 | $10 | $20 |
| MAY251534 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 27 | $53 | $67 | $135 |
| MAY251535 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 9 | $18 | $22 | $45 |
| MAY251536 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 11 | $22 | $27 | $55 |
| MAY251537 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 9 | $19 | $22 | $45 |
| MAY251539 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 35 | $72 | $87 | $175 |

## List of Consignors - Inventory On Hand - Item Detail

| SKU | Vendor | Units on Hand | Cost On Hand | Wholesale | MSRP Value |
|---|---|---|---|---|---|
| MAY251556 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 19 | $39 | $47 | $95 |
| MAY251557 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 72 | $149 | $180 | $359 |
| MAY251558 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 38 | $79 | $95 | $190 |
| MAY251559 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 8 | $17 | $20 | $40 |
| MAY251560 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 1 | $2 | $2 | $5 |
| MAY251562 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 25 | $52 | $62 | $125 |
| MAY251563 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 6 | $12 | $15 | $30 |
| MAY251564 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 16 | $33 | $40 | $80 |
| MAY251565 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 16 | $33 | $40 | $80 |
| MAY251570 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 32 | $66 | $80 | $160 |
| MAY251571 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 41 | $85 | $102 | $205 |
| MAY251572 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 35 | $72 | $87 | $175 |
| MAY251573 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 1 | $2 | $2 | $5 |
| NOV111059 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 195 | $647 | $779 | $1,558 |
| NOV131163 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 157 | $1,302 | $1,569 | $3,138 |
| NOV141567 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 49 | $508 | $612 | $1,225 |
| NOV151539 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 93 | $231 | $279 | $557 |
| NOV151548 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 102 | $846 | $1,019 | $2,039 |
| NOV151549 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 1,358 | $11,266 | $13,573 | $27,146 |
| NOV161703 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 488 | $2,023 | $2,438 | $4,875 |
| NOV161704 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 769 | $3,188 | $3,841 | $7,682 |
| NOV161705 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 849 | $7,043 | $8,486 | $16,972 |
| NOV161706 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 183 | $1,138 | $1,372 | $2,743 |
| NOV161717 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 330 | $5,477 | $6,598 | $13,197 |
| NOV171798 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 162 | $268 | $323 | $646 |
| NOV171799 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 882 | $7,317 | $8,816 | $17,631 |
| NOV171803 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 649 | $5,384 | $6,487 | $12,974 |
| NOV181856 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 155 | $1,549 | $1,937 | $3,873 |
| NOV181889 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 193 | $1,601 | $1,929 | $3,858 |
| NOV191821 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 695 | $5,766 | $6,947 | $13,893 |
| NOV191824 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 185 | $1,535 | $1,849 | $3,698 |
| NOV191826 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 1,588 | $11,856 | $14,284 | $28,568 |
| NOV191827 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 1,553 | $6,439 | $7,757 | $15,514 |
| NOV191828 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 157 | $846 | $1,020 | $2,039 |
| NOV201424 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 144 | $1,195 | $1,439 | $2,879 |
| NOV201425 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 39 | $291 | $351 | $702 |
| NOV201426 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 1,022 | $8,478 | $10,215 | $20,430 |
| NOV201427 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 160 | $1,327 | $1,599 | $3,198 |
| NOV211574 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 550 | $3,421 | $4,122 | $8,245 |
| NOV211576 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 342 | $2,128 | $2,563 | $5,127 |
| NOV211582 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 245 | $406 | $489 | $978 |
| NOV221704 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 416 | $3,796 | $4,574 | $9,148 |
| NOV221711 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 202 | $1,843 | $2,221 | $4,442 |
| NOV231583 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 68 | $188 | $238 | $475 |
| NOV231584 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 105 | $305 | $367 | $734 |
| NOV231585 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 93 | $270 | $325 | $650 |
| NOV231593 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 88 | $182 | $220 | $439 |
| NOV231595 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 78 | $162 | $195 | $389 |
| NOV231602 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 33 | $82 | $99 | $198 |
| NOV231603 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 638 | $4,763 | $5,739 | $11,478 |
| NOV231604 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 503 | $4,173 | $5,027 | $10,055 |
| NOV231605 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 590 | $4,160 | $5,012 | $10,024 |
| NOV231606 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 660 | $24,648 | $29,697 | $59,393 |
| NOV237743 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 131 | $706 | $851 | $1,702 |
| NOV237744 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 735 | $4,877 | $5,876 | $11,753 |
| NOV237745 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 1,213 | $8,049 | $9,698 | $19,396 |
| NOV237746 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 728 | $6,039 | $7,276 | $14,553 |
| NOV237747 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 112 | $929 | $1,119 | $2,239 |
| NOV237748 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 119 | $642 | $773 | $1,546 |
| NOV237749 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 901 | $4,857 | $5,852 | $11,704 |
| NOV237750 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 145 | $782 | $942 | $1,884 |
| NOV237751 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 57 | $307 | $370 | $740 |
| NOV237752 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 762 | $4,740 | $5,711 | $11,422 |
| NOV237753 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 576 | $3,583 | $4,317 | $8,634 |
| NOV237754 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 209 | $1,734 | $2,089 | $4,178 |
| NOV237755 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 268 | $2,557 | $3,081 | $6,161 |
| NOV237756 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 312 | $1,941 | $2,338 | $4,677 |
| NOV237757 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 754 | $4,065 | $4,897 | $9,794 |

Docusign Envelope ID: 24D447E1-A8E6-8E37-81AB-A33F580F9A9B


## List of Consignors - Inventory On Hand - Item Detail

| SKU | Vendor | Units on Hand | Cost On Hand | Wholesale | MSRP Value |
|---|---|---|---|---|---|
| NOV237759 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 489 | $4,057 | $4,888 | $9,775 |
| NOV237761 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 900 | $5,599 | $6,746 | $13,491 |
| NOV237762 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 210 | $1,306 | $1,574 | $3,148 |
| NOV237764 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 519 | $2,798 | $3,371 | $6,742 |
| NOV237765 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 677 | $4,212 | $5,074 | $10,148 |
| NOV237767 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 590 | $12,240 | $14,747 | $29,494 |
| NOV237768 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 1,359 | $8,454 | $10,186 | $20,371 |
| NOV237769 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 908 | $5,649 | $6,805 | $13,611 |
| NOV237770 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 613 | $3,813 | $4,594 | $9,189 |
| NOV237772 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 165 | $1,711 | $2,062 | $4,123 |
| NOV237773 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 346 | $2,152 | $2,593 | $5,187 |
| NOV237774 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 832 | $5,176 | $6,236 | $12,472 |
| NOV237775 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 446 | $2,404 | $2,897 | $5,794 |
| NOV237776 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 991 | $5,342 | $6,437 | $12,873 |
| NOV237777 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 454 | $2,447 | $2,949 | $5,897 |
| NOV237778 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 1,392 | $8,659 | $10,433 | $20,866 |
| NOV237779 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 1,057 | $6,575 | $7,922 | $15,844 |
| NOV237780 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 755 | $4,697 | $5,659 | $11,317 |
| NOV237781 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 530 | $3,957 | $4,767 | $9,535 |
| NOV237782 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 641 | $3,456 | $4,163 | $8,327 |
| NOV237783 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 344 | $2,140 | $2,578 | $5,157 |
| NOV237784 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 1,292 | $8,037 | $9,684 | $19,367 |
| NOV237785 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 1,189 | $7,397 | $8,912 | $17,823 |
| NOV237786 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 703 | $4,373 | $5,269 | $10,538 |
| NOV237787 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 784 | $4,877 | $5,876 | $11,752 |
| NOV237788 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 199 | $1,238 | $1,492 | $2,983 |
| NOV237789 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 1,452 | $9,033 | $10,883 | $21,765 |
| NOV237790 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 108 | $672 | $809 | $1,619 |
| NOV237791 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 168 | $697 | $839 | $1,678 |
| NOV237792 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 1,488 | $6,169 | $7,433 | $14,865 |
| NOV237793 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 786 | $3,259 | $3,926 | $7,852 |
| NOV237794 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 19 | $79 | $95 | $190 |
| NOV237795 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 608 | $3,782 | $4,557 | $9,114 |
| NOV237796 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 600 | $3,733 | $4,497 | $8,994 |
| NOV237797 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 274 | $1,705 | $2,054 | $4,107 |
| NOV237798 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 924 | $5,748 | $6,925 | $13,851 |
| NOV237799 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 626 | $3,894 | $4,692 | $9,384 |
| NOV237800 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 120 | $747 | $899 | $1,799 |
| NOV237802 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 240 | $1,493 | $1,799 | $3,598 |
| NOV237803 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 292 | $1,817 | $2,189 | $4,377 |
| NOV237805 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 520 | $3,235 | $3,897 | $7,795 |
| NOV241713 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 599 | $1,986 | $2,393 | $4,786 |
| NOV241714 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 645 | $2,139 | $2,577 | $5,154 |
| NOV241715 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 41 | $85 | $102 | $205 |
| NOV241716 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 165 | $342 | $412 | $823 |
| NOV241717 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 109 | $226 | $272 | $544 |
| NOV241718 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 133 | $275 | $332 | $664 |
| NOV241722 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 217 | $449 | $541 | $1,083 |
| NOV241723 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 120 | $249 | $299 | $599 |
| NOV241724 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 212 | $439 | $529 | $1,058 |
| NOV241729 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 41 | $85 | $102 | $205 |
| NOV241730 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 38 | $79 | $95 | $190 |
| NOV241731 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 71 | $147 | $177 | $354 |
| NOV241733 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 83 | $172 | $207 | $414 |
| NOV241735 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 60 | $124 | $150 | $299 |
| NOV241736 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 68 | $141 | $170 | $339 |
| NOV241737 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 29 | $96 | $116 | $232 |
| NOV241738 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 48 | $159 | $192 | $384 |
| NOV241739 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 77 | $255 | $308 | $615 |
| NOV241741 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 457 | $3,791 | $4,568 | $9,135 |
| NOV241742 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 432 | $3,584 | $4,318 | $8,636 |
| NOV241743 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 59 | $1,224 | $1,475 | $2,949 |
| NOV241744 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 616 | $19,173 | $23,100 | $46,200 |
| NOV241745 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 359 | $2,978 | $3,588 | $7,176 |
| NOV241746 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 357 | $2,665 | $3,211 | $6,422 |
| NOV241747 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 344 | $4,281 | $5,158 | $10,317 |
| NOV241748 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 427 | $4,428 | $5,335 | $10,671 |
| NOV241749 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 338 | $2,804 | $3,378 | $6,757 |

## List of Consignors - Inventory On Hand - Item Detail

| SKU | Vendor | Units on Hand | Cost On Hand | Wholesale | MSRP Value |
|---|---|---|---|---|---|
| NOV241750 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 384 | $2,389 | $2,878 | $5,756 |
| NOV247419 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 81 | $0 | $202 | $404 |
| NOV247780 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 399 | $826 | $996 | $1,991 |
| NOV247858 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 519 | $5,382 | $6,485 | $12,970 |
| OCT108157 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 83 | $1,033 | $1,245 | $2,489 |
| OCT111182 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 311 | $1,548 | $1,864 | $3,729 |
| OCT131257 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 892 | $7,400 | $8,916 | $17,831 |
| OCT131258 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 117 | $971 | $1,169 | $2,339 |
| OCT131259 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 177 | $1,468 | $1,769 | $3,538 |
| OCT141569 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 196 | $650 | $783 | $1,566 |
| OCT151574 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 237 | $1,966 | $2,369 | $4,738 |
| OCT161708 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 887 | $7,358 | $8,866 | $17,731 |
| OCT171718 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 51 | $317 | $382 | $764 |
| OCT171726 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 44 | $237 | $286 | $572 |
| OCT181821 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 228 | $1,891 | $2,279 | $4,558 |
| OCT181827 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 137 | $1,137 | $1,369 | $2,739 |
| OCT181828 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 136 | $1,128 | $1,359 | $2,719 |
| OCT181829 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 359 | $5,958 | $7,178 | $14,356 |
| OCT191988 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 51 | $148 | $178 | $356 |
| OCT191997 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 120 | $747 | $899 | $1,799 |
| OCT191998 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 250 | $2,074 | $2,499 | $4,998 |
| OCT191999 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 123 | $1,276 | $1,537 | $3,074 |
| OCT201499 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 1,488 | $9,257 | $11,153 | $22,305 |
| OCT201500 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 195 | $2,022 | $2,437 | $4,873 |
| OCT201506 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 316 | $1,704 | $2,052 | $4,105 |
| OCT211600 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 576 | $4,778 | $5,757 | $11,514 |
| OCT211603 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 627 | $4,161 | $5,013 | $10,026 |
| OCT211607 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 3 | $25 | $30 | $60 |
| OCT221841 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 755 | $6,263 | $7,546 | $15,092 |
| OCT221844 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 11 | $18 | $22 | $44 |
| OCT231883 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 122 | $253 | $304 | $609 |
| OCT231884 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 144 | $298 | $359 | $719 |
| OCT231885 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 54 | $112 | $135 | $269 |
| OCT231887 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 67 | $132 | $167 | $334 |
| OCT231888 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 52 | $108 | $130 | $259 |
| OCT231889 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 81 | $168 | $202 | $404 |
| OCT231890 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 73 | $288 | $365 | $729 |
| OCT231897 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 72 | $1,793 | $2,160 | $4,319 |
| OCT231901 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 147 | $1,342 | $1,616 | $3,233 |
| OCT231903 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 76 | $157 | $190 | $379 |
| OCT231905 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 98 | $203 | $245 | $489 |
| OCT231908 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 429 | $2,669 | $3,215 | $6,431 |
| OCT238353 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 55 | $0 | $0 | $0 |
| OCT239059 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 676 | $9,816 | $11,827 | $23,653 |
| OCT241775 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 36 | $119 | $144 | $288 |
| OCT241776 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 105 | $348 | $419 | $839 |
| OCT241777 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 55 | $182 | $220 | $439 |
| OCT241780 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 94 | $195 | $235 | $469 |
| OCT241781 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 137 | $284 | $342 | $684 |
| OCT241782 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 162 | $335 | $404 | $808 |
| OCT241787 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 67 | $139 | $167 | $334 |
| OCT241789 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 96 | $189 | $240 | $479 |
| OCT241790 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 154 | $304 | $384 | $768 |
| OCT241791 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 74 | $153 | $185 | $369 |
| OCT241793 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 52 | $102 | $130 | $259 |
| OCT241794 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 77 | $159 | $192 | $384 |
| OCT241796 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 78 | $162 | $195 | $389 |
| OCT241800 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 52 | $108 | $130 | $259 |
| OCT241801 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 84 | $174 | $210 | $419 |
| OCT241802 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 69 | $172 | $207 | $413 |
| OCT241803 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 105 | $261 | $314 | $629 |
| OCT241804 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 90 | $224 | $270 | $539 |
| OCT241805 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 360 | $2,987 | $3,598 | $7,196 |
| OCT241806 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 463 | $3,457 | $4,165 | $8,329 |
| OCT241807 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 373 | $6,190 | $7,458 | $14,916 |
| OCT241808 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 381 | $6,323 | $7,618 | $15,236 |
| OCT241809 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 290 | $4,211 | $5,074 | $10,147 |
| OCT241810 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 1,391 | $8,653 | $10,426 | $20,851 |

## List of Consignors - Inventory On Hand - Item Detail

| SKU | Vendor | Units on Hand | Cost On Hand | Wholesale | MSRP Value |
|---|---|---|---|---|---|
| SEP121168 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 96 | $796 | $960 | $1,919 |
| SEP131249 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 382 | $3,962 | $4,773 | $9,546 |
| SEP148260 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 390 | $4,854 | $5,848 | $11,696 |
| SEP171801 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 2,280 | $18,915 | $22,789 | $45,577 |
| SEP171802 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 178 | $1,477 | $1,779 | $3,558 |
| SEP171803 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 409 | $2,205 | $2,656 | $5,313 |
| SEP171804 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 150 | $2,489 | $2,999 | $5,999 |
| SEP181908 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 171 | $4,257 | $5,129 | $10,258 |
| SEP181910 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 170 | $282 | $339 | $678 |
| SEP181911 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 1,202 | $9,972 | $12,014 | $24,028 |
| SEP191887 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 106 | $879 | $1,059 | $2,119 |
| SEP191888 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 920 | $3,814 | $4,595 | $9,191 |
| SEP191889 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 106 | $220 | $264 | $529 |
| SEP191899 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 88 | $474 | $572 | $1,143 |
| SEP191900 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 184 | $992 | $1,195 | $2,390 |
| SEP201350 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 398 | $2,476 | $2,983 | $5,966 |
| SEP201360 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 396 | $3,285 | $3,958 | $7,916 |
| SEP201364 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 436 | $2,350 | $2,832 | $5,664 |
| SEP201367 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 97 | $161 | $194 | $387 |
| SEP231875 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 40 | $126 | $160 | $320 |
| SEP231876 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 49 | $155 | $196 | $392 |
| SEP231877 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 73 | $242 | $292 | $583 |
| SEP231878 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 68 | $225 | $272 | $543 |
| SEP231881 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 978 | $8,113 | $9,775 | $19,550 |
| SEP231882 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 500 | $3,318 | $3,998 | $7,995 |
| SEP231887 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 54 | $112 | $135 | $269 |
| SEP231888 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 73 | $151 | $182 | $364 |
| SEP231894 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 713 | $5,915 | $7,126 | $14,253 |
| SEP231895 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 471 | $2,539 | $3,059 | $6,118 |
| SEP241902 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 12 | $25 | $30 | $60 |
| SEP241904 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 85 | $176 | $212 | $424 |
| SEP241909 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 67 | $139 | $167 | $334 |
| SEP241915 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 39 | $81 | $97 | $195 |
| SEP241918 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 45 | $75 | $90 | $180 |
| SEP241919 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 73 | $121 | $146 | $291 |
| SEP241923 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 43 | $89 | $107 | $215 |
| SEP241925 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 40 | $83 | $100 | $200 |
| SEP241926 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 383 | $6,356 | $7,658 | $15,316 |
| SEP241927 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 431 | $4,470 | $5,385 | $10,771 |
| SEP241928 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 316 | $6,556 | $7,898 | $15,797 |
| SEP241929 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 200 | $1,659 | $1,999 | $3,998 |
| SEP241930 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 54 | $896 | $1,080 | $2,159 |
| SEP241931 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 1,527 | $12,668 | $15,262 | $30,525 |
| SEP241932 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 175 | $2,541 | $3,062 | $6,123 |
| SEP241933 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 360 | $2,688 | $3,238 | $6,476 |
| SEP241934 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 532 | $3,972 | $4,785 | $9,571 |
| SEP247793 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 95 | $197 | $237 | $474 |
| SEP247794 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 96 | $199 | $240 | $479 |
| SEP247795 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 73 | $151 | $182 | $364 |
| STAR18523 | Oni-Lion Forge Publishing Group, LLC f/k/a Or | 185 | $687 | $828 | $1,656 |
| APR181693 | Panini UK Ltd., | 382 | $3,054 | $3,818 | $7,636 |
| AUG121251 | Panini UK Ltd., | 542 | $5,418 | $6,772 | $13,545 |
| AUG128205 | Panini UK Ltd., | 5 | $50 | $62 | $125 |
| AUG128211 | Panini UK Ltd., | 3 | $30 | $37 | $75 |
| AUG128215 | Panini UK Ltd., | 81 | $810 | $1,012 | $2,024 |
| AUG182118 | Panini UK Ltd., | 822 | $6,573 | $8,216 | $16,432 |
| AUG228563 | Panini UK Ltd., | 103 | $1,236 | $1,544 | $3,089 |
| DEC231626 | Panini UK Ltd., | 162 | $1,943 | $2,429 | $4,858 |
| FEB131100 | Panini UK Ltd., | 49 | $490 | $612 | $1,225 |
| FEB158537 | Panini UK Ltd., | 517 | $1,652 | $2,065 | $4,131 |
| FEB161703 | Panini UK Ltd., | 727 | $5,813 | $7,266 | $14,533 |
| FEB247480 | Panini UK Ltd., | 154 | $1,847 | $2,309 | $4,618 |
| JUL172053 | Panini UK Ltd., | 573 | $4,582 | $5,727 | $11,454 |
| JUL231837 | Panini UK Ltd., | 33 | $594 | $742 | $1,485 |
| JUL241931 | Panini UK Ltd., | 82 | $984 | $1,230 | $2,459 |
| JUN161696 | Panini UK Ltd., | 260 | $2,079 | $2,599 | $5,197 |
| JUN201246 | Panini UK Ltd., | 856 | $6,845 | $8,556 | $17,111 |
| MAR158176 | Panini UK Ltd., | 40 | $128 | $160 | $320 |

## List of Consignors - Inventory On Hand - Item Detail

| SKU | Vendor | Units on Hand | Cost On Hand | Wholesale | MSRP Value |
|---|---|---|---|---|---|
| MAR191931 | Panini UK Ltd., | 475 | $3,798 | $4,748 | $9,495 |
| MAY211606 | Panini UK Ltd., | 253 | $2,023 | $2,529 | $5,057 |
| NOV241755 | Panini UK Ltd., | 65 | $780 | $975 | $1,949 |
| OCT192002 | Panini UK Ltd., | 137 | $1,095 | $1,369 | $2,739 |
| SEP231900 | Panini UK Ltd., | 162 | $1,295 | $1,619 | $3,238 |
| APR241188 | Punk Bot Comic Books, LLC a/k/a Alien Books | 209 | $428 | $521 | $1,043 |
| APR241192 | Punk Bot Comic Books, LLC a/k/a Alien Books | 46 | $94 | $115 | $230 |
| APR241193 | Punk Bot Comic Books, LLC a/k/a Alien Books | 176 | $360 | $439 | $878 |
| APR241194 | Punk Bot Comic Books, LLC a/k/a Alien Books | 58 | $119 | $145 | $289 |
| APR241197 | Punk Bot Comic Books, LLC a/k/a Alien Books | 284 | $581 | $709 | $1,417 |
| APR241198 | Punk Bot Comic Books, LLC a/k/a Alien Books | 68 | $139 | $170 | $339 |
| APR241201 | Punk Bot Comic Books, LLC a/k/a Alien Books | 121 | $248 | $302 | $604 |
| APR241202 | Punk Bot Comic Books, LLC a/k/a Alien Books | 57 | $117 | $142 | $284 |
| APR241204 | Punk Bot Comic Books, LLC a/k/a Alien Books | 35 | $72 | $87 | $175 |
| APR241205 | Punk Bot Comic Books, LLC a/k/a Alien Books | 443 | $906 | $1,105 | $2,211 |
| APR241206 | Punk Bot Comic Books, LLC a/k/a Alien Books | 107 | $219 | $267 | $534 |
| APR241208 | Punk Bot Comic Books, LLC a/k/a Alien Books | 49 | $100 | $122 | $245 |
| AUG241329 | Punk Bot Comic Books, LLC a/k/a Alien Books | 236 | $483 | $589 | $1,178 |
| AUG241330 | Punk Bot Comic Books, LLC a/k/a Alien Books | 77 | $158 | $192 | $384 |
| AUG241331 | Punk Bot Comic Books, LLC a/k/a Alien Books | 53 | $108 | $132 | $264 |
| AUG241332 | Punk Bot Comic Books, LLC a/k/a Alien Books | 39 | $80 | $97 | $195 |
| AUG241333 | Punk Bot Comic Books, LLC a/k/a Alien Books | 34 | $70 | $85 | $170 |
| AUG241335 | Punk Bot Comic Books, LLC a/k/a Alien Books | 236 | $580 | $707 | $1,414 |
| AUG241336 | Punk Bot Comic Books, LLC a/k/a Alien Books | 56 | $138 | $168 | $335 |
| AUG241337 | Punk Bot Comic Books, LLC a/k/a Alien Books | 46 | $113 | $138 | $276 |
| AUG241338 | Punk Bot Comic Books, LLC a/k/a Alien Books | 36 | $88 | $108 | $216 |
| AUG241341 | Punk Bot Comic Books, LLC a/k/a Alien Books | 128 | $262 | $319 | $639 |
| AUG241342 | Punk Bot Comic Books, LLC a/k/a Alien Books | 49 | $100 | $122 | $245 |
| AUG241347 | Punk Bot Comic Books, LLC a/k/a Alien Books | 233 | $572 | $698 | $1,396 |
| AUG241348 | Punk Bot Comic Books, LLC a/k/a Alien Books | 63 | $155 | $189 | $377 |
| AUG241349 | Punk Bot Comic Books, LLC a/k/a Alien Books | 39 | $96 | $117 | $234 |
| AUG241359 | Punk Bot Comic Books, LLC a/k/a Alien Books | 277 | $2,838 | $3,461 | $6,922 |
| AUG241360 | Punk Bot Comic Books, LLC a/k/a Alien Books | 172 | $1,762 | $2,149 | $4,298 |
| AUG241361 | Punk Bot Comic Books, LLC a/k/a Alien Books | 78 | $160 | $195 | $389 |
| DEC231135 | Punk Bot Comic Books, LLC a/k/a Alien Books | 81 | $166 | $202 | $404 |
| DEC231136 | Punk Bot Comic Books, LLC a/k/a Alien Books | 56 | $115 | $140 | $279 |
| DEC231137 | Punk Bot Comic Books, LLC a/k/a Alien Books | 92 | $490 | $598 | $1,195 |
| DEC231139 | Punk Bot Comic Books, LLC a/k/a Alien Books | 572 | $7,033 | $8,577 | $17,154 |
| DEC231140 | Punk Bot Comic Books, LLC a/k/a Alien Books | 306 | $2,132 | $2,599 | $5,199 |
| DEC231141 | Punk Bot Comic Books, LLC a/k/a Alien Books | 84 | $344 | $420 | $839 |
| DEC231142 | Punk Bot Comic Books, LLC a/k/a Alien Books | 50 | $205 | $250 | $500 |
| DEC241143 | Punk Bot Comic Books, LLC a/k/a Alien Books | 540 | $2,876 | $3,507 | $7,015 |
| DEC241144 | Punk Bot Comic Books, LLC a/k/a Alien Books | 110 | $586 | $714 | $1,429 |
| FEB241105 | Punk Bot Comic Books, LLC a/k/a Alien Books | 73 | $389 | $474 | $948 |
| FEB241106 | Punk Bot Comic Books, LLC a/k/a Alien Books | 778 | $4,144 | $5,053 | $10,106 |
| FEB241107 | Punk Bot Comic Books, LLC a/k/a Alien Books | 100 | $205 | $250 | $499 |
| FEB241110 | Punk Bot Comic Books, LLC a/k/a Alien Books | 98 | $1,205 | $1,470 | $2,939 |
| FEB241112 | Punk Bot Comic Books, LLC a/k/a Alien Books | 243 | $1,294 | $1,578 | $3,157 |
| FEB241113 | Punk Bot Comic Books, LLC a/k/a Alien Books | 139 | $740 | $903 | $1,806 |
| FEB241114 | Punk Bot Comic Books, LLC a/k/a Alien Books | 391 | $6,411 | $7,818 | $15,636 |
| FEB251288 | Punk Bot Comic Books, LLC a/k/a Alien Books | 546 | $5,594 | $6,822 | $13,645 |
| FEB251290 | Punk Bot Comic Books, LLC a/k/a Alien Books | 1,558 | $8,298 | $10,119 | $20,238 |
| JAN241289 | Punk Bot Comic Books, LLC a/k/a Alien Books | 255 | $522 | $636 | $1,272 |
| JAN241290 | Punk Bot Comic Books, LLC a/k/a Alien Books | 140 | $286 | $349 | $699 |
| JAN241293 | Punk Bot Comic Books, LLC a/k/a Alien Books | 507 | $6,234 | $7,602 | $15,205 |
| JAN251309 | Punk Bot Comic Books, LLC a/k/a Alien Books | 623 | $7,660 | $9,342 | $18,684 |
| JAN251311 | Punk Bot Comic Books, LLC a/k/a Alien Books | 832 | $6,819 | $8,316 | $16,632 |
| JAN251312 | Punk Bot Comic Books, LLC a/k/a Alien Books | 1,407 | $8,070 | $9,842 | $19,684 |
| JUL241242 | Punk Bot Comic Books, LLC a/k/a Alien Books | 383 | $784 | $956 | $1,911 |
| JUL241243 | Punk Bot Comic Books, LLC a/k/a Alien Books | 131 | $268 | $327 | $654 |
| JUL241244 | Punk Bot Comic Books, LLC a/k/a Alien Books | 79 | $162 | $197 | $394 |
| JUL241245 | Punk Bot Comic Books, LLC a/k/a Alien Books | 69 | $141 | $172 | $344 |
| JUL241246 | Punk Bot Comic Books, LLC a/k/a Alien Books | 55 | $113 | $137 | $274 |
| JUL241248 | Punk Bot Comic Books, LLC a/k/a Alien Books | 51 | $104 | $127 | $254 |
| JUL241249 | Punk Bot Comic Books, LLC a/k/a Alien Books | 37 | $76 | $92 | $185 |
| JUL241254 | Punk Bot Comic Books, LLC a/k/a Alien Books | 26 | $53 | $65 | $130 |
| JUL241256 | Punk Bot Comic Books, LLC a/k/a Alien Books | 52 | $106 | $130 | $259 |
| JUL241258 | Punk Bot Comic Books, LLC a/k/a Alien Books | 37 | $76 | $92 | $185 |

## List of Consignors - Inventory On Hand - Item Detail

| SKU | Vendor | Units on Hand | Cost On Hand | Wholesale | MSRP Value |
|---|---|---|---|---|---|
| JUL241260 | Punk Bot Comic Books, LLC a/k/a Alien Books | 100 | $205 | $250 | $499 |
| JUL241261 | Punk Bot Comic Books, LLC a/k/a Alien Books | 44 | $90 | $110 | $220 |
| JUL241262 | Punk Bot Comic Books, LLC a/k/a Alien Books | 134 | $274 | $334 | $669 |
| JUL241263 | Punk Bot Comic Books, LLC a/k/a Alien Books | 41 | $84 | $102 | $205 |
| JUL241264 | Punk Bot Comic Books, LLC a/k/a Alien Books | 1,153 | $11,814 | $14,407 | $28,813 |
| JUL241265 | Punk Bot Comic Books, LLC a/k/a Alien Books | 1,198 | $12,275 | $14,969 | $29,938 |
| JUL241268 | Punk Bot Comic Books, LLC a/k/a Alien Books | 1,070 | $5,699 | $6,950 | $13,899 |
| JUL241269 | Punk Bot Comic Books, LLC a/k/a Alien Books | 604 | $3,464 | $4,225 | $8,450 |
| JUL241270 | Punk Bot Comic Books, LLC a/k/a Alien Books | 958 | $5,102 | $6,222 | $12,444 |
| JUN241277 | Punk Bot Comic Books, LLC a/k/a Alien Books | 368 | $753 | $918 | $1,836 |
| JUN241278 | Punk Bot Comic Books, LLC a/k/a Alien Books | 65 | $133 | $162 | $324 |
| JUN241279 | Punk Bot Comic Books, LLC a/k/a Alien Books | 382 | $782 | $953 | $1,906 |
| JUN241280 | Punk Bot Comic Books, LLC a/k/a Alien Books | 130 | $266 | $324 | $649 |
| JUN241281 | Punk Bot Comic Books, LLC a/k/a Alien Books | 392 | $802 | $978 | $1,956 |
| JUN241282 | Punk Bot Comic Books, LLC a/k/a Alien Books | 149 | $305 | $372 | $744 |
| JUN241283 | Punk Bot Comic Books, LLC a/k/a Alien Books | 191 | $391 | $477 | $953 |
| JUN241284 | Punk Bot Comic Books, LLC a/k/a Alien Books | 69 | $141 | $172 | $344 |
| JUN241285 | Punk Bot Comic Books, LLC a/k/a Alien Books | 214 | $438 | $534 | $1,068 |
| JUN241286 | Punk Bot Comic Books, LLC a/k/a Alien Books | 83 | $170 | $207 | $414 |
| JUN241287 | Punk Bot Comic Books, LLC a/k/a Alien Books | 337 | $3,453 | $4,211 | $8,422 |
| JUN241289 | Punk Bot Comic Books, LLC a/k/a Alien Books | 54 | $110 | $135 | $269 |
| JUN241290 | Punk Bot Comic Books, LLC a/k/a Alien Books | 1,107 | $11,342 | $13,832 | $27,664 |
| JUN241291 | Punk Bot Comic Books, LLC a/k/a Alien Books | 213 | $436 | $531 | $1,063 |
| JUN241292 | Punk Bot Comic Books, LLC a/k/a Alien Books | 134 | $274 | $334 | $669 |
| JUN241293 | Punk Bot Comic Books, LLC a/k/a Alien Books | 34 | $70 | $85 | $170 |
| JUN241294 | Punk Bot Comic Books, LLC a/k/a Alien Books | 176 | $937 | $1,143 | $2,286 |
| JUN247856 | Punk Bot Comic Books, LLC a/k/a Alien Books | 1,018 | $5,839 | $7,121 | $14,242 |
| MAR241208 | Punk Bot Comic Books, LLC a/k/a Alien Books | 97 | $198 | $242 | $484 |
| MAR241209 | Punk Bot Comic Books, LLC a/k/a Alien Books | 103 | $211 | $257 | $514 |
| MAR241213 | Punk Bot Comic Books, LLC a/k/a Alien Books | 337 | $689 | $841 | $1,682 |
| MAR241214 | Punk Bot Comic Books, LLC a/k/a Alien Books | 226 | $462 | $564 | $1,128 |
| MAR241215 | Punk Bot Comic Books, LLC a/k/a Alien Books | 84 | $172 | $210 | $419 |
| MAR241219 | Punk Bot Comic Books, LLC a/k/a Alien Books | 2 | $4 | $5 | $10 |
| MAR241220 | Punk Bot Comic Books, LLC a/k/a Alien Books | 76 | $155 | $190 | $379 |
| MAR241221 | Punk Bot Comic Books, LLC a/k/a Alien Books | 51 | $104 | $127 | $254 |
| MAR241224 | Punk Bot Comic Books, LLC a/k/a Alien Books | 320 | $655 | $798 | $1,597 |
| MAR241225 | Punk Bot Comic Books, LLC a/k/a Alien Books | 112 | $229 | $279 | $559 |
| MAR241226 | Punk Bot Comic Books, LLC a/k/a Alien Books | 53 | $108 | $132 | $264 |
| MAR241227 | Punk Bot Comic Books, LLC a/k/a Alien Books | 37 | $76 | $92 | $185 |
| MAR241229 | Punk Bot Comic Books, LLC a/k/a Alien Books | 521 | $6,406 | $7,812 | $15,625 |
| MAR241230 | Punk Bot Comic Books, LLC a/k/a Alien Books | 511 | $2,722 | $3,319 | $6,638 |
| MAR241231 | Punk Bot Comic Books, LLC a/k/a Alien Books | 403 | $2,146 | $2,617 | $5,235 |
| MAR251005 | Punk Bot Comic Books, LLC a/k/a Alien Books | 853 | $10,488 | $12,791 | $25,581 |
| MAR251007 | Punk Bot Comic Books, LLC a/k/a Alien Books | 1,077 | $5,736 | $6,995 | $13,990 |
| MAY241220 | Punk Bot Comic Books, LLC a/k/a Alien Books | 298 | $610 | $744 | $1,487 |
| MAY241222 | Punk Bot Comic Books, LLC a/k/a Alien Books | 238 | $487 | $594 | $1,188 |
| MAY241223 | Punk Bot Comic Books, LLC a/k/a Alien Books | 88 | $180 | $220 | $439 |
| MAY241224 | Punk Bot Comic Books, LLC a/k/a Alien Books | 66 | $135 | $165 | $329 |
| MAY241225 | Punk Bot Comic Books, LLC a/k/a Alien Books | 32 | $65 | $80 | $160 |
| MAY241226 | Punk Bot Comic Books, LLC a/k/a Alien Books | 118 | $241 | $294 | $589 |
| MAY241227 | Punk Bot Comic Books, LLC a/k/a Alien Books | 79 | $162 | $197 | $394 |
| MAY241230 | Punk Bot Comic Books, LLC a/k/a Alien Books | 327 | $669 | $816 | $1,632 |
| MAY241231 | Punk Bot Comic Books, LLC a/k/a Alien Books | 101 | $207 | $252 | $504 |
| MAY241232 | Punk Bot Comic Books, LLC a/k/a Alien Books | 221 | $452 | $551 | $1,103 |
| MAY241233 | Punk Bot Comic Books, LLC a/k/a Alien Books | 102 | $209 | $254 | $509 |
| MAY241234 | Punk Bot Comic Books, LLC a/k/a Alien Books | 42 | $86 | $105 | $210 |
| MAY241235 | Punk Bot Comic Books, LLC a/k/a Alien Books | 39 | $80 | $97 | $195 |
| MAY241236 | Punk Bot Comic Books, LLC a/k/a Alien Books | 1,041 | $10,666 | $13,007 | $26,015 |
| MAY241237 | Punk Bot Comic Books, LLC a/k/a Alien Books | 1,308 | $13,402 | $16,343 | $32,687 |
| MAY241239 | Punk Bot Comic Books, LLC a/k/a Alien Books | 228 | $1,214 | $1,481 | $2,962 |
| MAY241240 | Punk Bot Comic Books, LLC a/k/a Alien Books | 95 | $506 | $617 | $1,234 |
| MAY241241 | Punk Bot Comic Books, LLC a/k/a Alien Books | 35 | $186 | $227 | $455 |
| MAY241242 | Punk Bot Comic Books, LLC a/k/a Alien Books | 1,075 | $15,422 | $18,807 | $37,614 |
| MAY241244 | Punk Bot Comic Books, LLC a/k/a Alien Books | 303 | $1,738 | $2,119 | $4,239 |
| NOV231096 | Punk Bot Comic Books, LLC a/k/a Alien Books | 507 | $2,077 | $2,532 | $5,065 |
| NOV231099 | Punk Bot Comic Books, LLC a/k/a Alien Books | 375 | $6,148 | $7,498 | $14,996 |
| NOV231100 | Punk Bot Comic Books, LLC a/k/a Alien Books | 542 | $4,442 | $5,417 | $10,835 |
| OCT231392 | Punk Bot Comic Books, LLC a/k/a Alien Books | 224 | $458 | $559 | $1,118 |

Docusign Envelope ID: 24D447E1-A8E6-8E37-81AB-A33F580F9A9B


## List of Consignors - Inventory On Hand - Item Detail

| SKU | Vendor | Units on Hand | Cost On Hand | Wholesale | MSRP Value |
|---|---|---|---|---|---|
| OCT231393 | Punk Bot Comic Books, LLC a/k/a Alien Books | 91 | $186 | $227 | $454 |
| OCT231395 | Punk Bot Comic Books, LLC a/k/a Alien Books | 117 | $479 | $584 | $1,169 |
| OCT231396 | Punk Bot Comic Books, LLC a/k/a Alien Books | 282 | $14,451 | $17,624 | $35,247 |
| OCT231397 | Punk Bot Comic Books, LLC a/k/a Alien Books | 360 | $3,689 | $4,498 | $8,996 |
| OCT241235 | Punk Bot Comic Books, LLC a/k/a Alien Books | 77 | $158 | $192 | $384 |
| OCT241243 | Punk Bot Comic Books, LLC a/k/a Alien Books | 59 | $121 | $147 | $294 |
| OCT241249 | Punk Bot Comic Books, LLC a/k/a Alien Books | 308 | $3,156 | $3,848 | $7,697 |
| OCT241250 | Punk Bot Comic Books, LLC a/k/a Alien Books | 118 | $1,209 | $1,474 | $2,949 |
| OCT241257 | Punk Bot Comic Books, LLC a/k/a Alien Books | 5 | $27 | $32 | $65 |
| SEP241362 | Punk Bot Comic Books, LLC a/k/a Alien Books | 145 | $356 | $434 | $869 |
| SEP241363 | Punk Bot Comic Books, LLC a/k/a Alien Books | 60 | $147 | $180 | $359 |
| SEP241364 | Punk Bot Comic Books, LLC a/k/a Alien Books | 41 | $101 | $123 | $246 |
| SEP241368 | Punk Bot Comic Books, LLC a/k/a Alien Books | 137 | $280 | $342 | $684 |
| SEP241369 | Punk Bot Comic Books, LLC a/k/a Alien Books | 54 | $110 | $135 | $269 |
| SEP241374 | Punk Bot Comic Books, LLC a/k/a Alien Books | 175 | $358 | $437 | $873 |
| SEP241376 | Punk Bot Comic Books, LLC a/k/a Alien Books | 29 | $59 | $72 | $145 |
| SEP241388 | Punk Bot Comic Books, LLC a/k/a Alien Books | 281 | $2,879 | $3,511 | $7,022 |
| SEP241389 | Punk Bot Comic Books, LLC a/k/a Alien Books | 369 | $3,781 | $4,611 | $9,221 |
| SEP241391 | Punk Bot Comic Books, LLC a/k/a Alien Books | 55 | $113 | $137 | $274 |
| SEP241393 | Punk Bot Comic Books, LLC a/k/a Alien Books | 564 | $4,622 | $5,637 | $11,274 |
| APR219870 | The Penn State University a/k/a Graphic Mund | 207 | $1,863 | $2,272 | $4,544 |
| APR219871 | The Penn State University a/k/a Graphic Mund | 154 | $1,105 | $1,348 | $2,695 |
| APR219873 | The Penn State University a/k/a Graphic Mund | 193 | $1,385 | $1,689 | $3,378 |
| APR219874 | The Penn State University a/k/a Graphic Mund | 151 | $1,173 | $1,431 | $2,861 |
| APR219875 | The Penn State University a/k/a Graphic Mund | 205 | $1,677 | $2,045 | $4,090 |
| APR221517 | The Penn State University a/k/a Graphic Mund | 317 | $2,853 | $3,479 | $6,958 |
| APR231496 | The Penn State University a/k/a Graphic Mund | 653 | $5,341 | $6,514 | $13,027 |
| APR231497 | The Penn State University a/k/a Graphic Mund | 1,492 | $13,427 | $16,375 | $32,749 |
| APR241559 | The Penn State University a/k/a Graphic Mund | 182 | $2,981 | $3,635 | $7,271 |
| APR241560 | The Penn State University a/k/a Graphic Mund | 335 | $3,015 | $3,677 | $7,353 |
| AUG211794 | The Penn State University a/k/a Graphic Mund | 315 | $3,868 | $4,717 | $9,434 |
| AUG247798 | The Penn State University a/k/a Graphic Mund | 208 | $1,872 | $2,283 | $4,566 |
| DEC221370 | The Penn State University a/k/a Graphic Mund | 698 | $6,282 | $7,661 | $15,321 |
| FEB221491 | The Penn State University a/k/a Graphic Mund | 344 | $3,519 | $4,291 | $8,583 |
| JAN221459 | The Penn State University a/k/a Graphic Mund | 220 | $2,701 | $3,295 | $6,589 |
| JAN228868 | The Penn State University a/k/a Graphic Mund | 513 | $5,248 | $6,400 | $12,799 |
| JAN231563 | The Penn State University a/k/a Graphic Mund | 548 | $4,482 | $5,466 | $10,933 |
| JUL219430 | The Penn State University a/k/a Graphic Mund | 136 | $1,670 | $2,037 | $4,073 |
| JUL241691 | The Penn State University a/k/a Graphic Mund | 247 | $2,223 | $2,711 | $5,422 |
| JUL241692 | The Penn State University a/k/a Graphic Mund | 133 | $1,361 | $1,659 | $3,318 |
| MAR221652 | The Penn State University a/k/a Graphic Mund | 782 | $7,038 | $8,582 | $17,165 |
| MAR239717 | The Penn State University a/k/a Graphic Mund | 554 | $4,531 | $5,526 | $11,052 |
| MAR241643 | The Penn State University a/k/a Graphic Mund | 611 | $4,998 | $6,095 | $12,189 |
| MAR241644 | The Penn State University a/k/a Graphic Mund | 373 | $3,051 | $3,721 | $7,441 |
| MAY218309 | The Penn State University a/k/a Graphic Mund | 146 | $1,494 | $1,821 | $3,643 |
| MAY218640 | The Penn State University a/k/a Graphic Mund | 533 | $6,545 | $7,982 | $15,963 |
| MAY218641 | The Penn State University a/k/a Graphic Mund | 608 | $6,220 | $7,585 | $15,170 |
| MAY218642 | The Penn State University a/k/a Graphic Mund | 283 | $2,895 | $3,530 | $7,061 |
| MAY229290 | The Penn State University a/k/a Graphic Mund | 272 | $3,340 | $4,073 | $8,146 |
| NOV247592 | The Penn State University a/k/a Graphic Mund | 108 | $1,326 | $1,617 | $3,235 |
| NOV247593 | The Penn State University a/k/a Graphic Mund | 172 | $1,759 | $2,146 | $4,291 |
| OCT221680 | The Penn State University a/k/a Graphic Mund | 312 | $3,575 | $4,360 | $8,720 |
| OCT241651 | The Penn State University a/k/a Graphic Mund | 265 | $2,385 | $2,908 | $5,817 |
| OCT241652 | The Penn State University a/k/a Graphic Mund | 367 | $3,303 | $4,028 | $8,056 |
| SEP221641 | The Penn State University a/k/a Graphic Mund | 255 | $2,609 | $3,181 | $6,362 |
| SEP221643 | The Penn State University a/k/a Graphic Mund | 221 | $2,351 | $2,867 | $5,735 |
| SEP231742 | The Penn State University a/k/a Graphic Mund | 257 | $1,997 | $2,435 | $4,870 |
| SEP231743 | The Penn State University a/k/a Graphic Mund | 592 | $7,269 | $8,865 | $17,730 |
| SEP231744 | The Penn State University a/k/a Graphic Mund | 305 | $2,495 | $3,042 | $6,085 |
| APR161920 | Titan Publishing Group, Ltd., | 120 | $960 | $1,199 | $2,399 |
| APR171989 | Titan Publishing Group, Ltd., | 35 | $56 | $70 | $140 |
| APR172001 | Titan Publishing Group, Ltd., | 51 | $347 | $433 | $866 |
| APR172002 | Titan Publishing Group, Ltd., | 101 | $161 | $201 | $403 |
| APR172007 | Titan Publishing Group, Ltd., | 42 | $67 | $84 | $168 |
| APR172051 | Titan Publishing Group, Ltd., | 9 | $126 | $157 | $315 |
| APR172052 | Titan Publishing Group, Ltd., | 18 | $288 | $360 | $720 |
| APR181783 | Titan Publishing Group, Ltd., | 111 | $266 | $332 | $665 |
| APR181816 | Titan Publishing Group, Ltd., | 15 | $66 | $82 | $165 |

## List of Consignors - Inventory On Hand - Item Detail

| SKU | Vendor | Units on Hand | Cost On Hand | Wholesale | MSRP Value |
|---|---|---|---|---|---|
| APR181817 | Titan Publishing Group, Ltd., | 94 | $413 | $517 | $1,033 |
| APR188684 | Titan Publishing Group, Ltd., | 63 | $504 | $630 | $1,259 |
| APR188685 | Titan Publishing Group, Ltd., | 69 | $552 | $690 | $1,379 |
| APR188691 | Titan Publishing Group, Ltd., | 60 | $480 | $600 | $1,199 |
| APR188692 | Titan Publishing Group, Ltd., | 2 | $16 | $20 | $40 |
| APR188694 | Titan Publishing Group, Ltd., | 66 | $528 | $660 | $1,319 |
| APR188695 | Titan Publishing Group, Ltd., | 117 | $936 | $1,169 | $2,339 |
| APR188697 | Titan Publishing Group, Ltd., | 54 | $432 | $540 | $1,079 |
| APR188710 | Titan Publishing Group, Ltd., | 14 | $196 | $245 | $490 |
| APR188714 | Titan Publishing Group, Ltd., | 70 | $700 | $875 | $1,749 |
| APR191961 | Titan Publishing Group, Ltd., | 61 | $97 | $122 | $243 |
| APR191964 | Titan Publishing Group, Ltd., | 157 | $251 | $313 | $626 |
| APR191965 | Titan Publishing Group, Ltd., | 66 | $105 | $132 | $263 |
| APR191967 | Titan Publishing Group, Ltd., | 23 | $156 | $195 | $391 |
| APR191982 | Titan Publishing Group, Ltd., | 46 | $147 | $184 | $368 |
| APR191983 | Titan Publishing Group, Ltd., | 44 | $141 | $176 | $352 |
| APR202075 | Titan Publishing Group, Ltd., | 12 | $192 | $240 | $480 |
| APR202082 | Titan Publishing Group, Ltd., | 137 | $2,739 | $3,424 | $6,849 |
| APR211982 | Titan Publishing Group, Ltd., | 351 | $1,403 | $1,753 | $3,506 |
| APR221850 | Titan Publishing Group, Ltd., | 94 | $150 | $188 | $375 |
| APR221853 | Titan Publishing Group, Ltd., | 111 | $444 | $554 | $1,109 |
| APR231017 | Titan Publishing Group, Ltd., | 80 | $1,280 | $1,600 | $3,199 |
| APR231034 | Titan Publishing Group, Ltd., | 60 | $240 | $300 | $599 |
| APR240290 | Titan Publishing Group, Ltd., | 530 | $846 | $1,057 | $2,115 |
| APR240291 | Titan Publishing Group, Ltd., | 116 | $185 | $231 | $463 |
| APR240293 | Titan Publishing Group, Ltd., | 75 | $120 | $150 | $299 |
| APR240294 | Titan Publishing Group, Ltd., | 49 | $78 | $98 | $196 |
| APR240295 | Titan Publishing Group, Ltd., | 87 | $487 | $609 | $1,217 |
| APR240361 | Titan Publishing Group, Ltd., | 48 | $960 | $1,200 | $2,400 |
| APR240365 | Titan Publishing Group, Ltd., | 31 | $223 | $279 | $558 |
| APR240366 | Titan Publishing Group, Ltd., | 125 | $650 | $812 | $1,624 |
| APR240371 | Titan Publishing Group, Ltd., | 69 | $359 | $448 | $896 |
| AUG151715 | Titan Publishing Group, Ltd., | 41 | $328 | $410 | $820 |
| AUG161887 | Titan Publishing Group, Ltd., | 82 | $131 | $164 | $327 |
| AUG161888 | Titan Publishing Group, Ltd., | 76 | $121 | $152 | $303 |
| AUG161890 | Titan Publishing Group, Ltd., | 209 | $334 | $417 | $834 |
| AUG161891 | Titan Publishing Group, Ltd., | 79 | $126 | $158 | $315 |
| AUG161893 | Titan Publishing Group, Ltd., | 316 | $504 | $630 | $1,261 |
| AUG161894 | Titan Publishing Group, Ltd., | 102 | $163 | $203 | $407 |
| AUG161896 | Titan Publishing Group, Ltd., | 35 | $56 | $70 | $140 |
| AUG161899 | Titan Publishing Group, Ltd., | 82 | $656 | $820 | $1,639 |
| AUG161904 | Titan Publishing Group, Ltd., | 190 | $303 | $379 | $758 |
| AUG161905 | Titan Publishing Group, Ltd., | 47 | $75 | $94 | $188 |
| AUG161906 | Titan Publishing Group, Ltd., | 27 | $43 | $54 | $108 |
| AUG161908 | Titan Publishing Group, Ltd., | 144 | $1,151 | $1,439 | $2,879 |
| AUG161930 | Titan Publishing Group, Ltd., | 131 | $209 | $261 | $523 |
| AUG161931 | Titan Publishing Group, Ltd., | 60 | $96 | $120 | $239 |
| AUG161972 | Titan Publishing Group, Ltd., | 94 | $188 | $235 | $469 |
| AUG171997 | Titan Publishing Group, Ltd., | 70 | $112 | $140 | $279 |
| AUG172001 | Titan Publishing Group, Ltd., | 144 | $230 | $287 | $575 |
| AUG172003 | Titan Publishing Group, Ltd., | 237 | $378 | $473 | $946 |
| AUG172006 | Titan Publishing Group, Ltd., | 131 | $890 | $1,113 | $2,226 |
| AUG172007 | Titan Publishing Group, Ltd., | 168 | $268 | $335 | $670 |
| AUG172009 | Titan Publishing Group, Ltd., | 131 | $209 | $261 | $523 |
| AUG172011 | Titan Publishing Group, Ltd., | 165 | $263 | $329 | $658 |
| AUG172413 | Titan Publishing Group, Ltd., | 20 | $80 | $100 | $200 |
| AUG172414 | Titan Publishing Group, Ltd., | 29 | $116 | $145 | $290 |
| AUG182282 | Titan Publishing Group, Ltd., | 56 | $179 | $224 | $447 |
| AUG188005 | Titan Publishing Group, Ltd., | 85 | $1,700 | $2,125 | $4,249 |
| AUG198227 | Titan Publishing Group, Ltd., | 113 | $271 | $338 | $677 |
| AUG198228 | Titan Publishing Group, Ltd., | 133 | $319 | $398 | $797 |
| AUG212088 | Titan Publishing Group, Ltd., | 72 | $720 | $900 | $1,799 |
| AUG212102 | Titan Publishing Group, Ltd., | 56 | $895 | $1,119 | $2,237 |
| AUG218340 | Titan Publishing Group, Ltd., | 106 | $169 | $211 | $423 |
| AUG218963 | Titan Publishing Group, Ltd., | 109 | $654 | $817 | $1,634 |
| AUG219383 | Titan Publishing Group, Ltd., | 100 | $400 | $500 | $999 |
| AUG221913 | Titan Publishing Group, Ltd., | 31 | $248 | $310 | $620 |
| AUG221921 | Titan Publishing Group, Ltd., | 45 | $180 | $225 | $450 |

## List of Consignors - Inventory On Hand - Item Detail

| SKU | Vendor | Units on Hand | Cost On Hand | Wholesale | MSRP Value |
|---|---|---|---|---|---|
| AUG231075 | Titan Publishing Group, Ltd., | 46 | $460 | $575 | $1,150 |
| AUG240376 | Titan Publishing Group, Ltd., | 49 | $137 | $171 | $343 |
| AUG240393 | Titan Publishing Group, Ltd., | 54 | $432 | $540 | $1,079 |
| AUG240394 | Titan Publishing Group, Ltd., | 21 | $252 | $315 | $630 |
| AUG240396 | Titan Publishing Group, Ltd., | 72 | $576 | $720 | $1,439 |
| AUG240397 | Titan Publishing Group, Ltd., | 40 | $560 | $700 | $1,400 |
| AUG240401 | Titan Publishing Group, Ltd., | 138 | $1,379 | $1,724 | $3,449 |
| AUG240421 | Titan Publishing Group, Ltd., | 102 | $530 | $662 | $1,325 |
| AUG240424 | Titan Publishing Group, Ltd., | 89 | $462 | $578 | $1,156 |
| AUG240433 | Titan Publishing Group, Ltd., | 60 | $600 | $750 | $1,499 |
| AUG240438 | Titan Publishing Group, Ltd., | 25 | $100 | $125 | $250 |
| AUG247288 | Titan Publishing Group, Ltd., | 156 | $1,247 | $1,559 | $3,118 |
| AUG247289 | Titan Publishing Group, Ltd., | 83 | $2,324 | $2,905 | $5,809 |
| AUG247797 | Titan Publishing Group, Ltd., | 37 | $740 | $925 | $1,850 |
| DEC151581 | Titan Publishing Group, Ltd., | 43 | $430 | $537 | $1,075 |
| DEC161909 | Titan Publishing Group, Ltd., | 51 | $469 | $586 | $1,172 |
| DEC161910 | Titan Publishing Group, Ltd., | 142 | $227 | $283 | $567 |
| DEC161911 | Titan Publishing Group, Ltd., | 47 | $75 | $94 | $188 |
| DEC161914 | Titan Publishing Group, Ltd., | 435 | $694 | $868 | $1,736 |
| DEC161915 | Titan Publishing Group, Ltd., | 118 | $188 | $235 | $471 |
| DEC161916 | Titan Publishing Group, Ltd., | 66 | $105 | $132 | $263 |
| DEC161918 | Titan Publishing Group, Ltd., | 135 | $215 | $269 | $539 |
| DEC161922 | Titan Publishing Group, Ltd., | 133 | $212 | $265 | $531 |
| DEC161923 | Titan Publishing Group, Ltd., | 73 | $117 | $146 | $291 |
| DEC161989 | Titan Publishing Group, Ltd., | 40 | $320 | $400 | $800 |
| DEC162238 | Titan Publishing Group, Ltd., | 44 | $405 | $506 | $1,012 |
| DEC168810 | Titan Publishing Group, Ltd., | 216 | $1,727 | $2,159 | $4,318 |
| DEC171834 | Titan Publishing Group, Ltd., | 61 | $415 | $518 | $1,036 |
| DEC171835 | Titan Publishing Group, Ltd., | 138 | $220 | $275 | $551 |
| DEC171838 | Titan Publishing Group, Ltd., | 93 | $148 | $186 | $371 |
| DEC171841 | Titan Publishing Group, Ltd., | 30 | $276 | $345 | $690 |
| DEC171865 | Titan Publishing Group, Ltd., | 50 | $220 | $275 | $550 |
| DEC172107 | Titan Publishing Group, Ltd., | 22 | $88 | $110 | $220 |
| DEC182069 | Titan Publishing Group, Ltd., | 268 | $428 | $535 | $1,069 |
| DEC182070 | Titan Publishing Group, Ltd., | 52 | $83 | $104 | $207 |
| DEC182071 | Titan Publishing Group, Ltd., | 78 | $124 | $156 | $311 |
| DEC201702 | Titan Publishing Group, Ltd., | 105 | $336 | $419 | $839 |
| DEC201704 | Titan Publishing Group, Ltd., | 148 | $236 | $295 | $591 |
| DEC201707 | Titan Publishing Group, Ltd., | 78 | $780 | $975 | $1,949 |
| DEC201708 | Titan Publishing Group, Ltd., | 90 | $900 | $1,125 | $2,249 |
| DEC201710 | Titan Publishing Group, Ltd., | 48 | $288 | $360 | $720 |
| DEC211870 | Titan Publishing Group, Ltd., | 49 | $78 | $98 | $196 |
| DEC211886 | Titan Publishing Group, Ltd., | 160 | $255 | $319 | $638 |
| DEC211891 | Titan Publishing Group, Ltd., | 58 | $301 | $377 | $753 |
| DEC211892 | Titan Publishing Group, Ltd., | 92 | $478 | $598 | $1,195 |
| DEC219046 | Titan Publishing Group, Ltd., | 94 | $376 | $470 | $939 |
| FEB161782 | Titan Publishing Group, Ltd., | 59 | $354 | $442 | $884 |
| FEB171883 | Titan Publishing Group, Ltd., | 123 | $196 | $245 | $491 |
| FEB171884 | Titan Publishing Group, Ltd., | 34 | $54 | $68 | $136 |
| FEB171886 | Titan Publishing Group, Ltd., | 85 | $136 | $170 | $339 |
| FEB171887 | Titan Publishing Group, Ltd., | 38 | $61 | $76 | $152 |
| FEB171890 | Titan Publishing Group, Ltd., | 112 | $179 | $223 | $447 |
| FEB171903 | Titan Publishing Group, Ltd., | 242 | $386 | $483 | $966 |
| FEB171906 | Titan Publishing Group, Ltd., | 37 | $59 | $74 | $148 |
| FEB182143 | Titan Publishing Group, Ltd., | 52 | $166 | $208 | $415 |
| FEB191998 | Titan Publishing Group, Ltd., | 97 | $155 | $194 | $387 |
| FEB191999 | Titan Publishing Group, Ltd., | 142 | $227 | $283 | $567 |
| FEB202008 | Titan Publishing Group, Ltd., | 24 | $240 | $300 | $600 |
| FEB202015 | Titan Publishing Group, Ltd., | 123 | $196 | $245 | $491 |
| FEB211536 | Titan Publishing Group, Ltd., | 164 | $262 | $327 | $654 |
| FEB211545 | Titan Publishing Group, Ltd., | 115 | $1,150 | $1,437 | $2,874 |
| FEB211546 | Titan Publishing Group, Ltd., | 121 | $726 | $907 | $1,814 |
| FEB211547 | Titan Publishing Group, Ltd., | 119 | $714 | $892 | $1,784 |
| FEB211548 | Titan Publishing Group, Ltd., | 170 | $679 | $849 | $1,698 |
| FEB211549 | Titan Publishing Group, Ltd., | 176 | $703 | $879 | $1,758 |
| FEB221734 | Titan Publishing Group, Ltd., | 75 | $240 | $300 | $599 |
| FEB229199 | Titan Publishing Group, Ltd., | 70 | $280 | $350 | $699 |
| FEB240508 | Titan Publishing Group, Ltd., | 17 | $204 | $255 | $510 |

Docusign Envelope ID: 24D447E1-A8E6-8E37-81AB-A33F580F9A9B


## List of Consignors - Inventory On Hand - Item Detail

| SKU | Vendor | Units on Hand | Cost On Hand | Wholesale | MSRP Value |
|---|---|---|---|---|---|
| FEB240509 | Titan Publishing Group, Ltd., | 60 | $720 | $900 | $1,799 |
| FEB240519 | Titan Publishing Group, Ltd., | 103 | $5,150 | $6,438 | $12,875 |
| FEB240521 | Titan Publishing Group, Ltd., | 114 | $6,840 | $8,550 | $17,100 |
| JAN161650 | Titan Publishing Group, Ltd., | 31 | $248 | $310 | $620 |
| JAN171957 | Titan Publishing Group, Ltd., | 134 | $214 | $267 | $535 |
| JAN171958 | Titan Publishing Group, Ltd., | 39 | $62 | $78 | $156 |
| JAN171960 | Titan Publishing Group, Ltd., | 90 | $612 | $765 | $1,529 |
| JAN171961 | Titan Publishing Group, Ltd., | 112 | $179 | $223 | $447 |
| JAN171965 | Titan Publishing Group, Ltd., | 96 | $652 | $816 | $1,631 |
| JAN171966 | Titan Publishing Group, Ltd., | 152 | $243 | $303 | $606 |
| JAN171967 | Titan Publishing Group, Ltd., | 55 | $88 | $110 | $219 |
| JAN171969 | Titan Publishing Group, Ltd., | 9 | $14 | $18 | $36 |
| JAN171970 | Titan Publishing Group, Ltd., | 64 | $589 | $736 | $1,471 |
| JAN171975 | Titan Publishing Group, Ltd., | 96 | $883 | $1,104 | $2,207 |
| JAN171976 | Titan Publishing Group, Ltd., | 152 | $911 | $1,139 | $2,278 |
| JAN172021 | Titan Publishing Group, Ltd., | 25 | $200 | $250 | $500 |
| JAN181926 | Titan Publishing Group, Ltd., | 84 | $772 | $966 | $1,931 |
| JAN192106 | Titan Publishing Group, Ltd., | 192 | $306 | $383 | $766 |
| JAN192107 | Titan Publishing Group, Ltd., | 100 | $160 | $200 | $399 |
| JAN192124 | Titan Publishing Group, Ltd., | 22 | $176 | $220 | $440 |
| JAN202016 | Titan Publishing Group, Ltd., | 45 | $72 | $90 | $180 |
| JAN202018 | Titan Publishing Group, Ltd., | 42 | $336 | $420 | $840 |
| JAN202023 | Titan Publishing Group, Ltd., | 70 | $700 | $875 | $1,749 |
| JAN211578 | Titan Publishing Group, Ltd., | 53 | $424 | $530 | $1,059 |
| JAN211580 | Titan Publishing Group, Ltd., | 49 | $255 | $318 | $637 |
| JAN211582 | Titan Publishing Group, Ltd., | 64 | $512 | $640 | $1,279 |
| JAN211584 | Titan Publishing Group, Ltd., | 184 | $735 | $919 | $1,838 |
| JAN211585 | Titan Publishing Group, Ltd., | 235 | $939 | $1,174 | $2,348 |
| JAN218847 | Titan Publishing Group, Ltd., | 100 | $720 | $900 | $1,799 |
| JAN218848 | Titan Publishing Group, Ltd., | 89 | $640 | $801 | $1,601 |
| JAN219195 | Titan Publishing Group, Ltd., | 338 | $1,351 | $1,688 | $3,377 |
| JAN221678 | Titan Publishing Group, Ltd., | 69 | $497 | $621 | $1,241 |
| JAN221690 | Titan Publishing Group, Ltd., | 45 | $324 | $405 | $810 |
| JAN221691 | Titan Publishing Group, Ltd., | 68 | $489 | $612 | $1,223 |
| JAN221692 | Titan Publishing Group, Ltd., | 100 | $400 | $500 | $999 |
| JAN221693 | Titan Publishing Group, Ltd., | 175 | $699 | $874 | $1,748 |
| JAN221694 | Titan Publishing Group, Ltd., | 67 | $670 | $837 | $1,674 |
| JAN221695 | Titan Publishing Group, Ltd., | 20 | $160 | $200 | $400 |
| JAN229081 | Titan Publishing Group, Ltd., | 97 | $388 | $485 | $969 |
| JAN231087 | Titan Publishing Group, Ltd., | 94 | $376 | $470 | $939 |
| JAN231089 | Titan Publishing Group, Ltd., | 60 | $240 | $300 | $599 |
| JAN238330 | Titan Publishing Group, Ltd., | 77 | $554 | $693 | $1,385 |
| JAN238336 | Titan Publishing Group, Ltd., | 113 | $678 | $847 | $1,694 |
| JAN238337 | Titan Publishing Group, Ltd., | 197 | $1,181 | $1,477 | $2,953 |
| JAN238338 | Titan Publishing Group, Ltd., | 167 | $534 | $667 | $1,334 |
| JAN240441 | Titan Publishing Group, Ltd., | 107 | $5,350 | $6,688 | $13,375 |
| JAN240446 | Titan Publishing Group, Ltd., | 6 | $43 | $54 | $108 |
| JAN240447 | Titan Publishing Group, Ltd., | 91 | $655 | $819 | $1,637 |
| JAN240465 | Titan Publishing Group, Ltd., | 45 | $360 | $450 | $900 |
| JAN240466 | Titan Publishing Group, Ltd., | 45 | $180 | $225 | $450 |
| JAN240467 | Titan Publishing Group, Ltd., | 62 | $248 | $310 | $619 |
| JAN240469 | Titan Publishing Group, Ltd., | 48 | $384 | $480 | $960 |
| JUL151613 | Titan Publishing Group, Ltd., | 118 | $944 | $1,179 | $2,359 |
| JUL161909 | Titan Publishing Group, Ltd., | 98 | $588 | $735 | $1,469 |
| JUL161913 | Titan Publishing Group, Ltd., | 37 | $222 | $277 | $555 |
| JUL172151 | Titan Publishing Group, Ltd., | 75 | $1,500 | $1,875 | $3,749 |
| JUL172152 | Titan Publishing Group, Ltd., | 174 | $1,600 | $2,000 | $4,000 |
| JUL172153 | Titan Publishing Group, Ltd., | 87 | $591 | $739 | $1,478 |
| JUL172154 | Titan Publishing Group, Ltd., | 113 | $1,039 | $1,299 | $2,598 |
| JUL172161 | Titan Publishing Group, Ltd., | 108 | $216 | $269 | $539 |
| JUL182165 | Titan Publishing Group, Ltd., | 244 | $780 | $975 | $1,950 |
| JUL182184 | Titan Publishing Group, Ltd., | 62 | $421 | $527 | $1,053 |
| JUL182209 | Titan Publishing Group, Ltd., | 110 | $880 | $1,099 | $2,199 |
| JUL182210 | Titan Publishing Group, Ltd., | 20 | $80 | $100 | $200 |
| JUL192235 | Titan Publishing Group, Ltd., | 178 | $284 | $355 | $710 |
| JUL201431 | Titan Publishing Group, Ltd., | 20 | $280 | $350 | $700 |
| JUL201456 | Titan Publishing Group, Ltd., | 65 | $260 | $325 | $649 |
| JUL201457 | Titan Publishing Group, Ltd., | 98 | $784 | $980 | $1,959 |

## List of Consignors - Inventory On Hand - Item Detail

| SKU | Vendor | Units on Hand | Cost On Hand | Wholesale | MSRP Value |
|---|---|---|---|---|---|
| JUL212017 | Titan Publishing Group, Ltd., | 9 | $14 | $18 | $36 |
| JUL212024 | Titan Publishing Group, Ltd., | 70 | $560 | $700 | $1,399 |
| JUL212032 | Titan Publishing Group, Ltd., | 438 | $1,750 | $2,188 | $4,376 |
| JUL212033 | Titan Publishing Group, Ltd., | 18 | $108 | $135 | $270 |
| JUL218020 | Titan Publishing Group, Ltd., | 168 | $671 | $839 | $1,678 |
| JUL219438 | Titan Publishing Group, Ltd., | 107 | $428 | $534 | $1,069 |
| JUL221981 | Titan Publishing Group, Ltd., | 74 | $533 | $666 | $1,331 |
| JUL230927 | Titan Publishing Group, Ltd., | 50 | $500 | $625 | $1,250 |
| JUL230929 | Titan Publishing Group, Ltd., | 9 | $72 | $90 | $180 |
| JUL230932 | Titan Publishing Group, Ltd., | 108 | $777 | $971 | $1,943 |
| JUL230954 | Titan Publishing Group, Ltd., | 56 | $224 | $280 | $559 |
| JUL230955 | Titan Publishing Group, Ltd., | 88 | $352 | $440 | $879 |
| JUL230956 | Titan Publishing Group, Ltd., | 42 | $336 | $420 | $840 |
| JUL230957 | Titan Publishing Group, Ltd., | 10 | $80 | $100 | $200 |
| JUL240367 | Titan Publishing Group, Ltd., | 43 | $309 | $387 | $774 |
| JUL240373 | Titan Publishing Group, Ltd., | 96 | $1,152 | $1,440 | $2,879 |
| JUL240378 | Titan Publishing Group, Ltd., | 130 | $207 | $259 | $519 |
| JUL240385 | Titan Publishing Group, Ltd., | 72 | $518 | $648 | $1,295 |
| JUL240391 | Titan Publishing Group, Ltd., | 34 | $680 | $850 | $1,700 |
| JUL240399 | Titan Publishing Group, Ltd., | 65 | $520 | $650 | $1,299 |
| JUL240410 | Titan Publishing Group, Ltd., | 129 | $877 | $1,096 | $2,192 |
| JUL240411 | Titan Publishing Group, Ltd., | 25 | $130 | $162 | $325 |
| JUL240412 | Titan Publishing Group, Ltd., | 13 | $68 | $84 | $169 |
| JUL249225 | Titan Publishing Group, Ltd., | 28 | $168 | $210 | $420 |
| JUN161763 | Titan Publishing Group, Ltd., | 120 | $960 | $1,199 | $2,399 |
| JUN161765 | Titan Publishing Group, Ltd., | 112 | $672 | $839 | $1,679 |
| JUN161775 | Titan Publishing Group, Ltd., | 210 | $1,259 | $1,574 | $3,148 |
| JUN171944 | Titan Publishing Group, Ltd., | 163 | $325 | $407 | $813 |
| JUN171945 | Titan Publishing Group, Ltd., | 43 | $86 | $107 | $215 |
| JUN171952 | Titan Publishing Group, Ltd., | 58 | $533 | $667 | $1,333 |
| JUN171953 | Titan Publishing Group, Ltd., | 110 | $176 | $219 | $439 |
| JUN171960 | Titan Publishing Group, Ltd., | 195 | $3,899 | $4,874 | $9,748 |
| JUN178828 | Titan Publishing Group, Ltd., | 454 | $0 | $0 | $0 |
| JUN182007 | Titan Publishing Group, Ltd., | 184 | $294 | $367 | $734 |
| JUN182009 | Titan Publishing Group, Ltd., | 60 | $96 | $120 | $239 |
| JUN182014 | Titan Publishing Group, Ltd., | 8 | $128 | $160 | $320 |
| JUN182022 | Titan Publishing Group, Ltd., | 46 | $920 | $1,150 | $2,300 |
| JUN182044 | Titan Publishing Group, Ltd., | 55 | $176 | $220 | $439 |
| JUN191939 | Titan Publishing Group, Ltd., | 96 | $153 | $192 | $383 |
| JUN191949 | Titan Publishing Group, Ltd., | 51 | $81 | $102 | $203 |
| JUN191972 | Titan Publishing Group, Ltd., | 49 | $490 | $612 | $1,225 |
| JUN201367 | Titan Publishing Group, Ltd., | 1 | $2 | $2 | $4 |
| JUN201382 | Titan Publishing Group, Ltd., | 60 | $240 | $300 | $599 |
| JUN211831 | Titan Publishing Group, Ltd., | 250 | $399 | $499 | $998 |
| JUN211847 | Titan Publishing Group, Ltd., | 51 | $367 | $459 | $917 |
| JUN211859 | Titan Publishing Group, Ltd., | 33 | $396 | $495 | $990 |
| JUN221953 | Titan Publishing Group, Ltd., | 270 | $539 | $674 | $1,347 |
| JUN221979 | Titan Publishing Group, Ltd., | 57 | $91 | $114 | $227 |
| JUN221985 | Titan Publishing Group, Ltd., | 131 | $2,619 | $3,274 | $6,549 |
| JUN231215 | Titan Publishing Group, Ltd., | 107 | $171 | $213 | $427 |
| JUN240421 | Titan Publishing Group, Ltd., | 49 | $78 | $98 | $196 |
| JUN240422 | Titan Publishing Group, Ltd., | 94 | $150 | $188 | $375 |
| JUN240423 | Titan Publishing Group, Ltd., | 98 | $156 | $196 | $391 |
| JUN240434 | Titan Publishing Group, Ltd., | 27 | $43 | $54 | $108 |
| JUN240453 | Titan Publishing Group, Ltd., | 76 | $395 | $494 | $987 |
| JUN240454 | Titan Publishing Group, Ltd., | 43 | $172 | $215 | $430 |
| JUN240455 | Titan Publishing Group, Ltd., | 14 | $56 | $70 | $140 |
| JUN240456 | Titan Publishing Group, Ltd., | 40 | $320 | $400 | $800 |
| MAR161699 | Titan Publishing Group, Ltd., | 80 | $640 | $800 | $1,599 |
| MAR172051 | Titan Publishing Group, Ltd., | 147 | $235 | $293 | $587 |
| MAR172052 | Titan Publishing Group, Ltd., | 34 | $54 | $68 | $136 |
| MAR172053 | Titan Publishing Group, Ltd., | 29 | $46 | $58 | $116 |
| MAR172055 | Titan Publishing Group, Ltd., | 131 | $209 | $261 | $523 |
| MAR172056 | Titan Publishing Group, Ltd., | 26 | $41 | $52 | $104 |
| MAR172060 | Titan Publishing Group, Ltd., | 65 | $598 | $747 | $1,494 |
| MAR172062 | Titan Publishing Group, Ltd., | 14 | $22 | $28 | $56 |
| MAR172066 | Titan Publishing Group, Ltd., | 21 | $42 | $52 | $105 |
| MAR172102 | Titan Publishing Group, Ltd., | 23 | $37 | $46 | $92 |

Docusign Envelope ID: 24D447E1-A8E6-8E37-81AB-A33F580F9A9B


## List of Consignors - Inventory On Hand - Item Detail

| SKU | Vendor | Units on Hand | Cost On Hand | Wholesale | MSRP Value |
|---|---|---|---|---|---|
| MAR182215 | Titan Publishing Group, Ltd., | 51 | $163 | $204 | $407 |
| MAR192023 | Titan Publishing Group, Ltd., | 73 | $117 | $146 | $291 |
| MAR192024 | Titan Publishing Group, Ltd., | 76 | $121 | $152 | $303 |
| MAR198349 | Titan Publishing Group, Ltd., | 160 | $1,727 | $2,159 | $4,318 |
| MAR202133 | Titan Publishing Group, Ltd., | 56 | $291 | $364 | $727 |
| MAR211614 | Titan Publishing Group, Ltd., | 58 | $580 | $725 | $1,449 |
| MAR211615 | Titan Publishing Group, Ltd., | 103 | $1,030 | $1,287 | $2,574 |
| MAR221923 | Titan Publishing Group, Ltd., | 100 | $160 | $200 | $399 |
| MAR221948 | Titan Publishing Group, Ltd., | 86 | $688 | $860 | $1,719 |
| MAR221949 | Titan Publishing Group, Ltd., | 116 | $464 | $579 | $1,159 |
| MAR221950 | Titan Publishing Group, Ltd., | 132 | $527 | $659 | $1,319 |
| MAR231055 | Titan Publishing Group, Ltd., | 46 | $368 | $460 | $920 |
| MAR231056 | Titan Publishing Group, Ltd., | 35 | $140 | $175 | $350 |
| MAR240473 | Titan Publishing Group, Ltd., | 49 | $2,940 | $3,675 | $7,350 |
| MAR240515 | Titan Publishing Group, Ltd., | 40 | $400 | $500 | $1,000 |
| MAR248126 | Titan Publishing Group, Ltd., | 52 | $83 | $104 | $207 |
| MAY151538 | Titan Publishing Group, Ltd., | 38 | $380 | $475 | $950 |
| MAY161771 | Titan Publishing Group, Ltd., | 153 | $917 | $1,147 | $2,293 |
| MAY161775 | Titan Publishing Group, Ltd., | 100 | $600 | $750 | $1,499 |
| MAY171819 | Titan Publishing Group, Ltd., | 56 | $89 | $112 | $223 |
| MAY171822 | Titan Publishing Group, Ltd., | 96 | $153 | $192 | $383 |
| MAY171825 | Titan Publishing Group, Ltd., | 106 | $720 | $900 | $1,801 |
| MAY171826 | Titan Publishing Group, Ltd., | 139 | $1,278 | $1,598 | $3,196 |
| MAY171828 | Titan Publishing Group, Ltd., | 66 | $343 | $429 | $857 |
| MAY171877 | Titan Publishing Group, Ltd., | 5 | $150 | $188 | $375 |
| MAY171880 | Titan Publishing Group, Ltd., | 54 | $237 | $297 | $593 |
| MAY171881 | Titan Publishing Group, Ltd., | 113 | $497 | $621 | $1,242 |
| MAY171883 | Titan Publishing Group, Ltd., | 87 | $870 | $1,087 | $2,174 |
| MAY181998 | Titan Publishing Group, Ltd., | 98 | $156 | $196 | $391 |
| MAY181999 | Titan Publishing Group, Ltd., | 94 | $150 | $188 | $375 |
| MAY182046 | Titan Publishing Group, Ltd., | 137 | $1,095 | $1,369 | $2,739 |
| MAY182047 | Titan Publishing Group, Ltd., | 79 | $252 | $316 | $631 |
| MAY191953 | Titan Publishing Group, Ltd., | 182 | $290 | $363 | $726 |
| MAY191971 | Titan Publishing Group, Ltd., | 47 | $150 | $188 | $376 |
| MAY211753 | Titan Publishing Group, Ltd., | 54 | $1,080 | $1,350 | $2,699 |
| MAY211759 | Titan Publishing Group, Ltd., | 60 | $600 | $750 | $1,499 |
| MAY211763 | Titan Publishing Group, Ltd., | 58 | $1,856 | $2,320 | $4,639 |
| MAY211766 | Titan Publishing Group, Ltd., | 27 | $378 | $472 | $945 |
| MAY221787 | Titan Publishing Group, Ltd., | 1 | $20 | $25 | $50 |
| MAY221793 | Titan Publishing Group, Ltd., | 44 | $70 | $88 | $176 |
| MAY221797 | Titan Publishing Group, Ltd., | 120 | $3,600 | $4,499 | $8,999 |
| MAY221802 | Titan Publishing Group, Ltd., | 28 | $224 | $280 | $560 |
| MAY228521 | Titan Publishing Group, Ltd., | 36 | $144 | $180 | $360 |
| MAY231154 | Titan Publishing Group, Ltd., | 68 | $489 | $612 | $1,223 |
| MAY231155 | Titan Publishing Group, Ltd., | 144 | $230 | $287 | $575 |
| MAY231156 | Titan Publishing Group, Ltd., | 124 | $198 | $247 | $495 |
| MAY231184 | Titan Publishing Group, Ltd., | 45 | $450 | $562 | $1,125 |
| MAY231188 | Titan Publishing Group, Ltd., | 41 | $410 | $512 | $1,025 |
| MAY240365 | Titan Publishing Group, Ltd., | 26 | $41 | $52 | $104 |
| MAY240370 | Titan Publishing Group, Ltd., | 80 | $4,000 | $5,000 | $10,000 |
| MAY240371 | Titan Publishing Group, Ltd., | 60 | $3,000 | $3,750 | $7,500 |
| MAY240380 | Titan Publishing Group, Ltd., | 29 | $1,160 | $1,450 | $2,900 |
| MAY240399 | Titan Publishing Group, Ltd., | 240 | $383 | $479 | $958 |
| MAY240400 | Titan Publishing Group, Ltd., | 67 | $107 | $134 | $267 |
| MAY240401 | Titan Publishing Group, Ltd., | 47 | $75 | $94 | $188 |
| MAY240402 | Titan Publishing Group, Ltd., | 49 | $78 | $98 | $196 |
| MAY240403 | Titan Publishing Group, Ltd., | 146 | $233 | $291 | $583 |
| MAY240405 | Titan Publishing Group, Ltd., | 48 | $77 | $96 | $192 |
| MAY240420 | Titan Publishing Group, Ltd., | 90 | $1,080 | $1,350 | $2,699 |
| MAY248561 | Titan Publishing Group, Ltd., | 38 | $61 | $76 | $152 |
| NOV151623 | Titan Publishing Group, Ltd., | 108 | $864 | $1,079 | $2,159 |
| NOV151628 | Titan Publishing Group, Ltd., | 49 | $392 | $490 | $980 |
| NOV161785 | Titan Publishing Group, Ltd., | 332 | $530 | $662 | $1,325 |
| NOV161786 | Titan Publishing Group, Ltd., | 98 | $156 | $196 | $391 |
| NOV161788 | Titan Publishing Group, Ltd., | 36 | $57 | $72 | $144 |
| NOV161790 | Titan Publishing Group, Ltd., | 30 | $48 | $60 | $120 |
| NOV161796 | Titan Publishing Group, Ltd., | 82 | $754 | $943 | $1,885 |
| NOV161797 | Titan Publishing Group, Ltd., | 170 | $271 | $339 | $678 |

## List of Consignors - Inventory On Hand - Item Detail

| SKU | Vendor | Units on Hand | Cost On Hand | Wholesale | MSRP Value |
|---|---|---|---|---|---|
| NOV161799 | Titan Publishing Group, Ltd., | 24 | $38 | $48 | $96 |
| NOV161801 | Titan Publishing Group, Ltd., | 111 | $177 | $221 | $443 |
| NOV161802 | Titan Publishing Group, Ltd., | 58 | $93 | $116 | $231 |
| NOV161819 | Titan Publishing Group, Ltd., | 50 | $80 | $100 | $200 |
| NOV161822 | Titan Publishing Group, Ltd., | 18 | $29 | $36 | $72 |
| NOV171917 | Titan Publishing Group, Ltd., | 132 | $1,214 | $1,517 | $3,035 |
| NOV171918 | Titan Publishing Group, Ltd., | 71 | $483 | $603 | $1,206 |
| NOV171919 | Titan Publishing Group, Ltd., | 81 | $550 | $688 | $1,376 |
| NOV171920 | Titan Publishing Group, Ltd., | 157 | $251 | $313 | $626 |
| NOV171921 | Titan Publishing Group, Ltd., | 44 | $70 | $88 | $176 |
| NOV171922 | Titan Publishing Group, Ltd., | 102 | $163 | $203 | $407 |
| NOV171926 | Titan Publishing Group, Ltd., | 81 | $550 | $688 | $1,376 |
| NOV171940 | Titan Publishing Group, Ltd., | 40 | $272 | $340 | $680 |
| NOV181993 | Titan Publishing Group, Ltd., | 30 | $180 | $225 | $450 |
| NOV182009 | Titan Publishing Group, Ltd., | 223 | $356 | $445 | $890 |
| NOV182011 | Titan Publishing Group, Ltd., | 62 | $99 | $124 | $247 |
| NOV191902 | Titan Publishing Group, Ltd., | 247 | $394 | $493 | $986 |
| NOV191904 | Titan Publishing Group, Ltd., | 86 | $137 | $172 | $343 |
| NOV191905 | Titan Publishing Group, Ltd., | 40 | $64 | $80 | $160 |
| NOV201567 | Titan Publishing Group, Ltd., | 348 | $1,391 | $1,738 | $3,477 |
| NOV201568 | Titan Publishing Group, Ltd., | 64 | $256 | $320 | $639 |
| NOV211708 | Titan Publishing Group, Ltd., | 76 | $547 | $684 | $1,367 |
| NOV211709 | Titan Publishing Group, Ltd., | 84 | $604 | $756 | $1,511 |
| NOV211717 | Titan Publishing Group, Ltd., | 70 | $1,119 | $1,398 | $2,797 |
| NOV211730 | Titan Publishing Group, Ltd., | 156 | $249 | $311 | $622 |
| NOV211734 | Titan Publishing Group, Ltd., | 87 | $696 | $870 | $1,739 |
| NOV211739 | Titan Publishing Group, Ltd., | 96 | $384 | $480 | $959 |
| NOV211740 | Titan Publishing Group, Ltd., | 95 | $380 | $475 | $949 |
| NOV221095 | Titan Publishing Group, Ltd., | 54 | $216 | $270 | $539 |
| NOV221096 | Titan Publishing Group, Ltd., | 142 | $567 | $709 | $1,419 |
| NOV230760 | Titan Publishing Group, Ltd., | 34 | $190 | $238 | $476 |
| NOV230790 | Titan Publishing Group, Ltd., | 65 | $130 | $162 | $324 |
| NOV230804 | Titan Publishing Group, Ltd., | 30 | $120 | $150 | $300 |
| OCT151691 | Titan Publishing Group, Ltd., | 79 | $221 | $276 | $552 |
| OCT151918 | Titan Publishing Group, Ltd., | 93 | $744 | $930 | $1,859 |
| OCT161826 | Titan Publishing Group, Ltd., | 91 | $145 | $182 | $363 |
| OCT161827 | Titan Publishing Group, Ltd., | 57 | $91 | $114 | $227 |
| OCT161831 | Titan Publishing Group, Ltd., | 119 | $190 | $237 | $475 |
| OCT161834 | Titan Publishing Group, Ltd., | 74 | $444 | $555 | $1,109 |
| OCT161835 | Titan Publishing Group, Ltd., | 49 | $451 | $563 | $1,127 |
| OCT161836 | Titan Publishing Group, Ltd., | 407 | $650 | $812 | $1,624 |
| OCT161837 | Titan Publishing Group, Ltd., | 82 | $131 | $164 | $327 |
| OCT161843 | Titan Publishing Group, Ltd., | 55 | $330 | $412 | $824 |
| OCT161844 | Titan Publishing Group, Ltd., | 93 | $148 | $186 | $371 |
| OCT161849 | Titan Publishing Group, Ltd., | 44 | $70 | $88 | $176 |
| OCT161852 | Titan Publishing Group, Ltd., | 236 | $377 | $471 | $942 |
| OCT161853 | Titan Publishing Group, Ltd., | 68 | $109 | $136 | $271 |
| OCT161855 | Titan Publishing Group, Ltd., | 37 | $59 | $74 | $148 |
| OCT162233 | Titan Publishing Group, Ltd., | 290 | $927 | $1,159 | $2,317 |
| OCT171831 | Titan Publishing Group, Ltd., | 124 | $198 | $247 | $495 |
| OCT171832 | Titan Publishing Group, Ltd., | 58 | $93 | $116 | $231 |
| OCT171833 | Titan Publishing Group, Ltd., | 151 | $241 | $301 | $602 |
| OCT171835 | Titan Publishing Group, Ltd., | 147 | $235 | $293 | $587 |
| OCT171836 | Titan Publishing Group, Ltd., | 52 | $83 | $104 | $207 |
| OCT171837 | Titan Publishing Group, Ltd., | 85 | $578 | $722 | $1,444 |
| OCT171838 | Titan Publishing Group, Ltd., | 62 | $421 | $527 | $1,053 |
| OCT181939 | Titan Publishing Group, Ltd., | 109 | $174 | $217 | $435 |
| OCT181961 | Titan Publishing Group, Ltd., | 55 | $176 | $220 | $439 |
| OCT181963 | Titan Publishing Group, Ltd., | 60 | $600 | $750 | $1,499 |
| OCT188644 | Titan Publishing Group, Ltd., | 170 | $271 | $339 | $678 |
| OCT192117 | Titan Publishing Group, Ltd., | 374 | $896 | $1,120 | $2,240 |
| OCT192118 | Titan Publishing Group, Ltd., | 126 | $302 | $377 | $755 |
| OCT192131 | Titan Publishing Group, Ltd., | 106 | $848 | $1,059 | $2,119 |
| OCT192134 | Titan Publishing Group, Ltd., | 70 | $280 | $350 | $699 |
| OCT201589 | Titan Publishing Group, Ltd., | 303 | $484 | $604 | $1,209 |
| OCT208915 | Titan Publishing Group, Ltd., | 171 | $1,231 | $1,538 | $3,076 |
| OCT211778 | Titan Publishing Group, Ltd., | 200 | $319 | $399 | $798 |
| OCT211795 | Titan Publishing Group, Ltd., | 50 | $360 | $450 | $900 |

Docusign Envelope ID: 24D447E1-A8E6-8E37-81AB-A33F580F9A9B


## List of Consignors - Inventory On Hand - Item Detail

| SKU | Vendor | Units on Hand | Cost On Hand | Wholesale | MSRP Value |
|---|---|---|---|---|---|
| OCT211820 | Titan Publishing Group, Ltd., | 111 | $444 | $554 | $1,109 |
| OCT221250 | Titan Publishing Group, Ltd., | 118 | $849 | $1,061 | $2,123 |
| OCT221257 | Titan Publishing Group, Ltd., | 66 | $369 | $462 | $923 |
| OCT221272 | Titan Publishing Group, Ltd., | 71 | $284 | $355 | $709 |
| OCT228048 | Titan Publishing Group, Ltd., | 63 | $252 | $315 | $629 |
| OCT231010 | Titan Publishing Group, Ltd., | 16 | $115 | $144 | $288 |
| OCT231023 | Titan Publishing Group, Ltd., | 28 | $112 | $140 | $280 |
| OCT240347 | Titan Publishing Group, Ltd., | 55 | $154 | $192 | $384 |
| OCT240373 | Titan Publishing Group, Ltd., | 28 | $112 | $140 | $280 |
| OCT240374 | Titan Publishing Group, Ltd., | 68 | $272 | $340 | $679 |
| OCT240375 | Titan Publishing Group, Ltd., | 49 | $392 | $490 | $980 |
| OCT240380 | Titan Publishing Group, Ltd., | 38 | $152 | $190 | $380 |
| OCT240381 | Titan Publishing Group, Ltd., | 41 | $164 | $205 | $410 |
| SEP141636 | Titan Publishing Group, Ltd., | 92 | $736 | $920 | $1,839 |
| SEP161948 | Titan Publishing Group, Ltd., | 24 | $48 | $60 | $120 |
| SEP161952 | Titan Publishing Group, Ltd., | 135 | $215 | $269 | $539 |
| SEP161953 | Titan Publishing Group, Ltd., | 76 | $121 | $152 | $303 |
| SEP161954 | Titan Publishing Group, Ltd., | 28 | $45 | $56 | $112 |
| SEP161955 | Titan Publishing Group, Ltd., | 69 | $110 | $138 | $275 |
| SEP161957 | Titan Publishing Group, Ltd., | 12 | $19 | $24 | $48 |
| SEP161958 | Titan Publishing Group, Ltd., | 77 | $616 | $770 | $1,539 |
| SEP161959 | Titan Publishing Group, Ltd., | 170 | $271 | $339 | $678 |
| SEP161960 | Titan Publishing Group, Ltd., | 67 | $107 | $134 | $267 |
| SEP161961 | Titan Publishing Group, Ltd., | 25 | $40 | $50 | $100 |
| SEP161965 | Titan Publishing Group, Ltd., | 167 | $267 | $333 | $666 |
| SEP161966 | Titan Publishing Group, Ltd., | 49 | $78 | $98 | $196 |
| SEP161969 | Titan Publishing Group, Ltd., | 183 | $292 | $365 | $730 |
| SEP168524 | Titan Publishing Group, Ltd., | 526 | $2,312 | $2,890 | $5,781 |
| SEP168525 | Titan Publishing Group, Ltd., | 309 | $1,358 | $1,698 | $3,396 |
| SEP168680 | Titan Publishing Group, Ltd., | 93 | $744 | $930 | $1,859 |
| SEP171923 | Titan Publishing Group, Ltd., | 87 | $591 | $739 | $1,478 |
| SEP171924 | Titan Publishing Group, Ltd., | 60 | $600 | $750 | $1,499 |
| SEP171925 | Titan Publishing Group, Ltd., | 131 | $209 | $261 | $523 |
| SEP171926 | Titan Publishing Group, Ltd., | 46 | $73 | $92 | $184 |
| SEP171928 | Titan Publishing Group, Ltd., | 107 | $171 | $213 | $427 |
| SEP171931 | Titan Publishing Group, Ltd., | 288 | $460 | $575 | $1,149 |
| SEP171976 | Titan Publishing Group, Ltd., | 27 | $183 | $229 | $459 |
| SEP172245 | Titan Publishing Group, Ltd., | 90 | $360 | $450 | $899 |
| SEP172247 | Titan Publishing Group, Ltd., | 104 | $832 | $1,039 | $2,079 |
| SEP172248 | Titan Publishing Group, Ltd., | 28 | $123 | $154 | $308 |
| SEP172250 | Titan Publishing Group, Ltd., | 170 | $1,359 | $1,699 | $3,398 |
| SEP182047 | Titan Publishing Group, Ltd., | 193 | $1,543 | $1,929 | $3,858 |
| SEP182057 | Titan Publishing Group, Ltd., | 28 | $112 | $140 | $280 |
| SEP188134 | Titan Publishing Group, Ltd., | 153 | $244 | $305 | $610 |
| SEP188646 | Titan Publishing Group, Ltd., | 35 | $0 | $0 | $0 |
| SEP188647 | Titan Publishing Group, Ltd., | 163 | $0 | $0 | $0 |
| SEP192003 | Titan Publishing Group, Ltd., | 165 | $395 | $494 | $988 |
| SEP192004 | Titan Publishing Group, Ltd., | 69 | $165 | $207 | $413 |
| SEP201470 | Titan Publishing Group, Ltd., | 496 | $792 | $990 | $1,979 |
| SEP201471 | Titan Publishing Group, Ltd., | 101 | $161 | $201 | $403 |
| SEP208682 | Titan Publishing Group, Ltd., | 53 | $85 | $106 | $211 |
| SEP211789 | Titan Publishing Group, Ltd., | 314 | $501 | $626 | $1,253 |
| SEP211819 | Titan Publishing Group, Ltd., | 154 | $923 | $1,154 | $2,308 |
| SEP211820 | Titan Publishing Group, Ltd., | 275 | $1,649 | $2,061 | $4,122 |
| SEP221195 | Titan Publishing Group, Ltd., | 8 | $13 | $16 | $32 |
| SEP230955 | Titan Publishing Group, Ltd., | 226 | $361 | $451 | $902 |
| SEP230958 | Titan Publishing Group, Ltd., | 140 | $1,399 | $1,749 | $3,499 |
| SEP238244 | Titan Publishing Group, Ltd., | 48 | $345 | $432 | $864 |
| SEP240363 | Titan Publishing Group, Ltd., | 38 | $61 | $76 | $152 |
| SEP240419 | Titan Publishing Group, Ltd., | 72 | $720 | $900 | $1,799 |
| SEP240444 | Titan Publishing Group, Ltd., | 65 | $338 | $422 | $844 |
| SEP247083 | Titan Publishing Group, Ltd., | 14 | $224 | $280 | $560 |
| SEP247099 | Titan Publishing Group, Ltd., | 54 | $431 | $539 | $1,077 |
| SEP247100 | Titan Publishing Group, Ltd., | 9 | $72 | $90 | $180 |
| SEP247101 | Titan Publishing Group, Ltd., | 1 | $8 | $10 | $20 |
| SEP247215 | Titan Publishing Group, Ltd., | 36 | $216 | $270 | $540 |
| SEP247426 | Titan Publishing Group, Ltd., | 18 | $108 | $135 | $270 |
| APR181872 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 237 | $378 | $473 | $946 |

## List of Consignors - Inventory On Hand - Item Detail

| SKU | Vendor | Units on Hand | Cost On Hand | Wholesale | MSRP Value |
|---|---|---|---|---|---|
| APR181873 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 103 | $164 | $205 | $411 |
| APR181874 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 64 | $384 | $480 | $959 |
| APR181875 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 57 | $91 | $114 | $227 |
| APR181879 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 115 | $920 | $1,149 | $2,299 |
| APR192064 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 171 | $259 | $341 | $682 |
| APR192065 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 229 | $347 | $457 | $914 |
| APR192066 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 1,019 | $7,333 | $9,166 | $18,332 |
| APR208353 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 210 | $80 | $419 | $838 |
| APR210047 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 650 | $163 | $98 | $195 |
| APR212029 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 76 | $121 | $152 | $303 |
| APR212031 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 43 | $69 | $86 | $172 |
| APR212039 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 463 | $739 | $924 | $1,847 |
| APR212040 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 65 | $156 | $195 | $389 |
| APR212048 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 490 | $3,526 | $4,408 | $8,815 |
| APR219822 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 88 | $133 | $176 | $351 |
| APR219823 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 300 | $959 | $1,199 | $2,397 |
| APR219825 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 237 | $568 | $710 | $1,420 |
| APR219826 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 430 | $1,030 | $1,288 | $2,576 |
| APR221918 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 520 | $2,078 | $2,597 | $5,195 |
| APR231931 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 520 | $986 | $1,297 | $2,595 |
| APR231932 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 141 | $267 | $352 | $704 |
| APR231934 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 36 | $288 | $360 | $720 |
| APR231936 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 92 | $736 | $920 | $1,839 |
| APR241839 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 61 | $122 | $152 | $304 |
| APR241840 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 14 | $133 | $70 | $140 |
| APR241846 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 15 | $120 | $150 | $300 |
| AUG168226 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 330 | $527 | $658 | $1,317 |
| AUG182327 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 276 | $2,207 | $2,759 | $5,517 |
| AUG182330 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 52 | $83 | $104 | $207 |
| AUG192349 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 455 | $690 | $908 | $1,815 |
| AUG201719 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 206 | $329 | $411 | $822 |
| AUG201722 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 207 | $330 | $413 | $826 |
| AUG201723 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 140 | $212 | $279 | $559 |
| AUG208061 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 168 | $268 | $335 | $670 |
| AUG208062 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 143 | $571 | $714 | $1,429 |
| AUG212144 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 258 | $412 | $515 | $1,029 |
| AUG212151 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 675 | $1,077 | $1,347 | $2,693 |
| AUG212152 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 282 | $450 | $563 | $1,125 |
| AUG212154 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 87 | $139 | $174 | $347 |
| AUG212157 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 25 | $170 | $212 | $425 |
| AUG219221 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 67 | $107 | $134 | $267 |
| AUG219222 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 76 | $121 | $152 | $303 |
| AUG219223 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 76 | $121 | $152 | $303 |
| AUG219224 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 89 | $142 | $178 | $355 |
| AUG221957 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 86 | $326 | $430 | $859 |
| AUG221958 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 114 | $433 | $569 | $1,139 |
| AUG221959 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 79 | $568 | $711 | $1,421 |
| AUG221960 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 84 | $604 | $756 | $1,511 |
| AUG228083 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 53 | $201 | $265 | $529 |
| AUG232322 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 545 | $0 | $0 | $0 |
| AUG232323 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 53 | $238 | $132 | $264 |
| AUG232326 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 5 | $122 | $62 | $125 |
| AUG239192 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 18 | $171 | $90 | $180 |
| AUG242213 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 114 | $216 | $284 | $569 |
| AUG242215 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 28 | $53 | $70 | $140 |
| DEC161518 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 200 | $319 | $399 | $798 |
| DEC182147 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 178 | $284 | $355 | $710 |
| DEC182149 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 147 | $235 | $293 | $587 |
| DEC182150 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 62 | $99 | $124 | $247 |
| DEC182151 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 73 | $525 | $657 | $1,313 |
| DEC182152 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 158 | $252 | $315 | $630 |
| DEC188270 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 12,512 | $0 | $0 | $0 |
| DEC191972 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 160 | $243 | $319 | $638 |
| DEC191974 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 424 | $677 | $846 | $1,692 |
| DEC191977 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 1,285 | $2,051 | $2,564 | $5,127 |
| DEC191981 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 174 | $278 | $347 | $694 |
| DEC198071 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 949 | $2,274 | $2,842 | $5,685 |
| DEC198621 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 213 | $323 | $425 | $850 |

Docusign Envelope ID: 24D447E1-A8E6-8E37-81AB-A33F580F9A9B


## List of Consignors - Inventory On Hand - Item Detail

| SKU | Vendor | Units on Hand | Cost On Hand | Wholesale | MSRP Value |
|---|---|---|---|---|---|
| DEC201749 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 534 | $810 | $1,065 | $2,131 |
| DEC201750 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 239 | $362 | $477 | $954 |
| DEC201757 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 118 | $188 | $235 | $471 |
| DEC201758 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 103 | $164 | $205 | $411 |
| DEC201761 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 115 | $184 | $229 | $459 |
| DEC208035 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 57 | $91 | $114 | $227 |
| DEC211939 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 3,079 | $12,304 | $15,380 | $30,759 |
| DEC219473 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 16 | $24 | $32 | $64 |
| DEC221723 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 1 | $2 | $2 | $5 |
| DEC221724 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 1 | $2 | $2 | $5 |
| DEC221725 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 138 | $262 | $344 | $689 |
| DEC230043 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 2,041 | $571 | $337 | $674 |
| DEC231763 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 661 | $0 | $0 | $0 |
| FEB181915 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 318 | $2,543 | $3,178 | $6,357 |
| FEB181924 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 1,907 | $22,876 | $28,595 | $57,191 |
| FEB192076 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 180 | $273 | $359 | $718 |
| FEB192077 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 130 | $197 | $259 | $519 |
| FEB192079 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 54 | $345 | $432 | $863 |
| FEB192081 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 115 | $184 | $229 | $459 |
| FEB211606 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 204 | $309 | $407 | $814 |
| FEB211611 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 33 | $50 | $66 | $132 |
| FEB211623 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 36 | $259 | $324 | $648 |
| FEB221785 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 230 | $349 | $459 | $918 |
| FEB228333 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 6 | $12 | $15 | $30 |
| FEB228334 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 6 | $12 | $15 | $30 |
| FEB231792 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 167 | $317 | $417 | $833 |
| FEB231793 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 178 | $338 | $444 | $888 |
| FEB231794 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 286 | $914 | $1,143 | $2,285 |
| FEB231795 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 271 | $866 | $1,083 | $2,165 |
| FEB231798 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 2 | $4 | $5 | $10 |
| FEB231799 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 8 | $16 | $20 | $40 |
| FEB231810 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 72 | $576 | $720 | $1,439 |
| FEB241763 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 241 | $0 | $0 | $0 |
| FEB241774 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 24 | $108 | $60 | $120 |
| JAN192206 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 163 | $260 | $325 | $650 |
| JAN198618 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 175 | $419 | $524 | $1,048 |
| JAN200045 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 4,657 | $931 | $582 | $1,164 |
| JAN202084 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 513 | $819 | $1,023 | $2,047 |
| JAN202090 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 174 | $278 | $347 | $694 |
| JAN202091 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 37 | $266 | $333 | $666 |
| JAN208994 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 2,853 | $0 | $2,839 | $5,677 |
| JAN211634 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 361 | $547 | $720 | $1,440 |
| JAN211635 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 151 | $229 | $301 | $602 |
| JAN211644 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 541 | $3,893 | $4,866 | $9,733 |
| JAN218086 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 50 | $80 | $100 | $200 |
| JAN218087 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 26 | $41 | $52 | $104 |
| JAN218088 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 14 | $22 | $28 | $56 |
| JAN218092 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 221 | $530 | $662 | $1,324 |
| JAN218093 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 92 | $220 | $276 | $551 |
| JAN218094 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 94 | $225 | $282 | $563 |
| JAN221733 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 117 | $222 | $292 | $584 |
| JAN231939 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 19 | $38 | $47 | $95 |
| JAN231940 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 21 | $42 | $52 | $105 |
| JAN231955 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 36 | $68 | $90 | $180 |
| JAN231957 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 298 | $2,383 | $2,979 | $5,957 |
| JAN231958 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 19 | $152 | $190 | $380 |
| JAN242018 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 19 | $275 | $142 | $285 |
| JAN242023 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 177 | $353 | $442 | $883 |
| JAN247359 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 549 | $2,194 | $2,742 | $5,485 |
| JUL182283 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 106 | $169 | $211 | $423 |
| JUL182285 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 165 | $277 | $329 | $658 |
| JUL192322 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 138 | $220 | $275 | $551 |
| JUL192325 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 219 | $350 | $437 | $874 |
| JUL192326 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 129 | $206 | $257 | $515 |
| JUL192328 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 136 | $217 | $271 | $543 |
| JUL201555 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 1,007 | $1,607 | $2,009 | $4,018 |
| JUL201556 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 35 | $210 | $262 | $525 |
| JUL212091 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 638 | $1,018 | $1,273 | $2,546 |

## List of Consignors - Inventory On Hand - Item Detail

| SKU | Vendor | Units on Hand | Cost On Hand | Wholesale | MSRP Value |
|---|---|---|---|---|---|
| JUL212092 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 383 | $611 | $764 | $1,528 |
| JUL212093 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 230 | $367 | $459 | $918 |
| JUL212094 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 51 | $122 | $153 | $305 |
| JUL212099 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 1,288 | $8,238 | $10,298 | $20,595 |
| JUL212100 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 35 | $224 | $280 | $560 |
| JUL212101 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 41 | $262 | $328 | $656 |
| JUL212103 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 35 | $252 | $315 | $630 |
| JUL212104 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 6 | $43 | $54 | $108 |
| JUL212105 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 520 | $2,156 | $2,597 | $5,195 |
| JUL212106 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 620 | $3,342 | $4,027 | $8,054 |
| JUL212107 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 429 | $2,313 | $2,786 | $5,573 |
| JUL212108 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 3,544 | $14,693 | $17,702 | $35,405 |
| JUL218225 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 353 | $1,128 | $1,410 | $2,820 |
| JUL218230 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 266 | $850 | $1,063 | $2,125 |
| JUL219428 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 2 | $3 | $4 | $8 |
| JUL222075 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 20 | $200 | $250 | $500 |
| JUL222077 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 190 | $360 | $474 | $948 |
| JUL222078 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 53 | $100 | $132 | $264 |
| JUL232076 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 229 | $434 | $571 | $1,143 |
| JUL232077 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 56 | $106 | $140 | $279 |
| JUL232097 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 63 | $126 | $157 | $314 |
| JUL242111 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 31 | $59 | $77 | $155 |
| JUL242112 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 31 | $59 | $77 | $155 |
| JUL242117 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 17 | $161 | $212 | $425 |
| JUL247058 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 42 | $159 | $210 | $420 |
| JUL247059 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 180 | $683 | $899 | $1,798 |
| JUL248389 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 30 | $114 | $150 | $300 |
| JUN182102 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 162 | $1,295 | $1,619 | $3,238 |
| JUN182103 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 87 | $139 | $174 | $347 |
| JUN182104 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 74 | $118 | $148 | $295 |
| JUN182106 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 63 | $101 | $126 | $251 |
| JUN188458 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 358 | $571 | $714 | $1,428 |
| JUN188459 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 360 | $575 | $718 | $1,436 |
| JUN188460 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 505 | $806 | $1,007 | $2,015 |
| JUN192045 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 245 | $391 | $489 | $978 |
| JUN192046 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 64 | $102 | $128 | $255 |
| JUN198346 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 263 | $399 | $525 | $1,049 |
| JUN198650 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 85 | $129 | $170 | $339 |
| JUN201450 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 130 | $197 | $259 | $519 |
| JUN209034 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 317 | $1,203 | $1,583 | $3,167 |
| JUN211898 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 225 | $359 | $449 | $898 |
| JUN211899 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 324 | $517 | $646 | $1,293 |
| JUN211904 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 770 | $1,229 | $1,536 | $3,072 |
| JUN211905 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 583 | $930 | $1,163 | $2,326 |
| JUN211907 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 116 | $278 | $347 | $695 |
| JUN211908 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 16 | $26 | $32 | $64 |
| JUN219550 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 207 | $662 | $827 | $1,654 |
| JUN219551 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 286 | $914 | $1,143 | $2,285 |
| JUN219911 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 224 | $537 | $671 | $1,342 |
| JUN222027 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 10 | $20 | $25 | $50 |
| JUN222031 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 5 | $40 | $50 | $100 |
| JUN222033 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 129 | $1,031 | $1,289 | $2,579 |
| JUN222034 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 698 | $1,324 | $1,742 | $3,483 |
| JUN222035 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 301 | $571 | $751 | $1,502 |
| JUN222051 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 1,973 | $10,252 | $12,815 | $25,629 |
| JUN228460 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 12 | $38 | $48 | $96 |
| JUN228461 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 7 | $22 | $28 | $56 |
| JUN232185 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 313 | $831 | $1,094 | $2,188 |
| JUN232191 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 88 | $167 | $220 | $439 |
| JUN232193 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 37 | $118 | $148 | $296 |
| JUN232194 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 37 | $70 | $92 | $185 |
| JUN238820 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 79 | $0 | $0 | $0 |
| MAR182072 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 55 | $88 | $110 | $219 |
| MAR188652 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 128 | $204 | $255 | $511 |
| MAR192093 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 30 | $216 | $270 | $540 |
| MAR192096 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 494 | $788 | $986 | $1,971 |
| MAR198512 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 140 | $235 | $279 | $559 |
| MAR202215 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 22 | $103 | $198 | $396 |

Docusign Envelope ID: 24D447E1-A8E6-8E37-81AB-A33F580F9A9B


## List of Consignors - Inventory On Hand - Item Detail

| SKU | Vendor | Units on Hand | Cost On Hand | Wholesale | MSRP Value |
|---|---|---|---|---|---|
| MAR202220 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 178 | $270 | $355 | $710 |
| MAR211661 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 226 | $343 | $451 | $902 |
| MAR211662 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 150 | $227 | $299 | $599 |
| MAR211669 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 481 | $768 | $960 | $1,919 |
| MAR211674 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 691 | $1,103 | $1,379 | $2,757 |
| MAR221981 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 883 | $2,010 | $2,645 | $5,289 |
| MAR221982 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 531 | $1,209 | $1,590 | $3,181 |
| MAR221983 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 381 | $722 | $951 | $1,901 |
| MAR221984 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 208 | $394 | $519 | $1,038 |
| MAR221987 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 112 | $212 | $279 | $559 |
| MAR222001 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 583 | $3,029 | $3,787 | $7,573 |
| MAR231963 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 101 | $307 | $403 | $807 |
| MAR231964 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 55 | $167 | $220 | $439 |
| MAR231975 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 208 | $394 | $519 | $1,038 |
| MAR231976 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 114 | $216 | $284 | $569 |
| MAR231977 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 128 | $409 | $511 | $1,023 |
| MAR231978 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 35 | $106 | $140 | $280 |
| MAR241968 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 376 | $2,856 | $3,758 | $7,516 |
| MAR247121 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 145 | $275 | $362 | $724 |
| MAY171994 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 8 | $51 | $64 | $128 |
| MAY192039 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 178 | $284 | $355 | $710 |
| MAY192042 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 451 | $720 | $900 | $1,799 |
| MAY192043 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 527 | $841 | $1,051 | $2,103 |
| MAY192044 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 839 | $1,339 | $1,674 | $3,348 |
| MAY198772 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 412 | $690 | $822 | $1,644 |
| MAY211793 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 290 | $695 | $869 | $1,737 |
| MAY211794 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 328 | $786 | $982 | $1,965 |
| MAY211795 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 573 | $915 | $1,143 | $2,286 |
| MAY211796 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 366 | $584 | $730 | $1,460 |
| MAY211801 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 312 | $498 | $622 | $1,245 |
| MAY221858 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 369 | $1,475 | $1,843 | $3,686 |
| MAY232126 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 83 | $157 | $207 | $414 |
| MAY232127 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 48 | $91 | $120 | $240 |
| MAY242008 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 268 | $2,143 | $2,679 | $5,357 |
| MAY248705 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 458 | $1,739 | $2,288 | $4,575 |
| NOV182081 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 342 | $546 | $682 | $1,365 |
| NOV182082 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 186 | $297 | $371 | $742 |
| NOV182083 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 46 | $73 | $92 | $184 |
| NOV182085 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 159 | $241 | $317 | $634 |
| NOV191990 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 260 | $415 | $519 | $1,037 |
| NOV191993 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 797 | $1,272 | $1,590 | $3,180 |
| NOV191995 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 517 | $3,100 | $3,875 | $7,750 |
| NOV191996 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 353 | $2,540 | $3,175 | $6,350 |
| NOV191997 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 143 | $228 | $285 | $571 |
| NOV198722 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 504 | $804 | $1,005 | $2,011 |
| NOV198723 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 696 | $1,111 | $1,389 | $2,777 |
| NOV201608 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 383 | $611 | $764 | $1,528 |
| NOV201609 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 203 | $324 | $405 | $810 |
| NOV201616 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 83 | $132 | $166 | $331 |
| NOV211791 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 312 | $2,495 | $3,118 | $6,237 |
| NOV211792 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 167 | $1,068 | $1,335 | $2,670 |
| NOV211793 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 1,441 | $6,046 | $7,198 | $14,396 |
| NOV221907 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 823 | $1,561 | $2,053 | $4,107 |
| NOV221908 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 460 | $872 | $1,148 | $2,295 |
| NOV231740 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 37 | $296 | $370 | $740 |
| OCT188645 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 200 | $319 | $399 | $798 |
| OCT188792 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 487 | $816 | $972 | $1,943 |
| OCT188793 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 687 | $1,096 | $1,371 | $2,741 |
| OCT192189 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 599 | $4,310 | $5,388 | $10,776 |
| OCT192194 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 435 | $3,130 | $3,913 | $7,826 |
| OCT192198 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 224 | $358 | $447 | $894 |
| OCT199184 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 18 | $157 | $225 | $450 |
| OCT201647 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 933 | $1,415 | $1,861 | $3,723 |
| OCT201648 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 487 | $738 | $972 | $1,943 |
| OCT201649 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 278 | $444 | $555 | $1,109 |
| OCT201650 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 253 | $404 | $505 | $1,009 |
| OCT201660 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 25 | $200 | $250 | $500 |
| OCT201663 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 356 | $568 | $710 | $1,420 |

## List of Consignors - Inventory On Hand - Item Detail

| SKU | Vendor | Units on Hand | Cost On Hand | Wholesale | MSRP Value |
|---|---|---|---|---|---|
| OCT201664 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 150 | $239 | $299 | $599 |
| OCT201669 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 1,155 | $1,751 | $2,304 | $4,608 |
| OCT201670 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 778 | $1,180 | $1,552 | $3,104 |
| OCT218642 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 50 | $80 | $100 | $200 |
| OCT218643 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 48 | $77 | $96 | $192 |
| OCT222021 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 599 | $1,136 | $1,495 | $2,989 |
| OCT222029 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 210 | $398 | $524 | $1,048 |
| OCT232039 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 97 | $194 | $242 | $484 |
| SEP182101 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 56 | $89 | $112 | $223 |
| SEP192097 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 205 | $1,475 | $1,844 | $3,688 |
| SEP192098 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 954 | $1,523 | $1,903 | $3,806 |
| SEP192102 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 191 | $305 | $381 | $762 |
| SEP199113 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 503 | $803 | $1,003 | $2,007 |
| SEP201542 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 282 | $428 | $563 | $1,125 |
| SEP201543 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 215 | $326 | $429 | $858 |
| SEP201544 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 176 | $267 | $351 | $702 |
| SEP201546 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 504 | $3,627 | $4,533 | $9,067 |
| SEP201554 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 124 | $188 | $247 | $495 |
| SEP201555 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 718 | $1,146 | $1,432 | $2,865 |
| SEP201559 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 166 | $265 | $331 | $662 |
| SEP201560 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 214 | $342 | $427 | $854 |
| SEP208040 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 100 | $152 | $200 | $399 |
| SEP208041 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 159 | $635 | $794 | $1,588 |
| SEP208238 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 100 | $160 | $200 | $399 |
| SEP208298 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 92 | $147 | $184 | $367 |
| SEP211886 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 385 | $2,308 | $2,886 | $5,771 |
| SEP222068 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 1 | $2 | $2 | $5 |
| SEP232048 | Vault Storyworks, LLC a/k/a Vault Comics f/k/ | 218 | $435 | $544 | $1,088 |

**Schedule 3: Pik&Pak Option Pricing/Selection Form**

**Pik&Pak Option 1**

Sparkle Pop shall pick, in its sole discretion, 4% of the value of the remaining wholesale (wholesale value calculated as 50% of manufacturer's suggested retail price) Consigned Inventory stored in the Warehouse of each Consignment Group Member electing Pik& Pak Option 1 in lieu of receiving any direct payment for Pik&Pak charges as set forth in Pik& Pak Option 2 below. Upon the Effective Date of this Agreement, Sparkle Pop shall provide Consignment Group Members electing Option 1 with an accounting, itemized by title, SKU number and item count, representing the 4% of the value of the remaining wholesale Consigned Inventory it has selected. Sparkle Pop shall be permitted to sell such Consigned Inventory at its sole discretion and risk, without any further expense or obligation allocated to the Consignment Group Members. The remaining 96% of the value of the wholesale inventory will be picked, packed, palletized and made available for pick-up by the Consignment Group Member in accordance with Paragraph 4 of the Agreement without requiring any additional charge or payment from Consignment Group Members. The Consignment Group Members electing Pik&Pak Option 1 and are as follows:

Aspen MLT, LLC a/k/a Aspen Comics
Black Mask Studios, LLC
DSTLRY Media, Inc.
Heavy Metal International, LLC
Massive Publishing, LLC
Panini UK Ltd.
Punk Bot Comic Books, LLC a/k/a Alien Books
Titan Publishing Group, Ltd.[1]
Vault Storyworks, LLC a/k/a Vault Comics f/k/a Creative Mind
Dark Horse Comics, LLC

**Pik&Pak Option 2**

Each Consignment Group Member selecting Pick& Pak Option 2 shall pay directly to Sparkle Pop 2% of the wholesale value (wholesale value calculated as 50% of manufacturer's suggested retail price) of its Consigned Inventory stored in the Warehouse in lieu Pik&Pak Option 1 upon the Effective Date of this Agreement. Payment shall be made as coordinated by each Consignment Group Member and Sparkle Pop. All remaining inventory in the Warehouse will be picked, packed, palletized and made available by Sparkle Pop for pick-up by each Consignment

[1] Approximately 31 pallets of Consigned Inventory previously readied for pick-up by Titan Publishing Group, Ltd., are be excluded from any Pik&Pak fees or additional costs and shall be made available for delivery for Titan Publishing Group, Ltd.in the manner otherwise provided under this Agreement.

Group Member in accordance with Paragraph 4 of the Agreement. The Consignment Group Members electing Pik&Pak Option 2 are as follows:

Magnetic Press, LLC
Oni-Lion Forge Publishing Group, LLC f/k/a Oni Press, LLC
The Penn State University a/k/a Graphic Mundi

## Schedule 4: Escrow Disbursement Waterfall; Amounts, Payees, and Timing

## Court Registry Escrow

| | Pre 5/15 Inv Sales | |
|---|---|---|
| **Vendor** | **Units** | **Collected** |
| **Consignor Group** | **1,709** | **$48,600** |
| Oni-Lion Forge Publishing Group, LLC f/k/a C | 5,805 | $45,044 |
| Magnetic Press, LLC, | 1,141 | $12,778 |
| Punk Bot Comic Books, LLC a/k/a Alien Book | 135 | $1,206 |
| Vault Storyworks, LLC a/k/a Vault Comics f/k | 217 | $1,132 |
| Titan Publishing Group, Ltd., | 927 | $8,862 |
| Aspen MLT, LLC a/k/a Aspen Comics | 373 | $1,667 |
| The Penn State University a/k/a Graphic Mur | 287 | $3,405 |
| Massive Publishig, LLC | 611 | $1,564 |
| Black Mask Studios, LLC, | 85 | $567 |
| DSTLRY Media, Inc., | -9,827 | -$47,180 |
| Panini UK Ltd., | 589 | $8,019 |
| Heavy Metal International, LLC | 1,242 | $9,325 |
| Dark Horse Comics, LLC | 124 | $2,211 |

| | Court Escrow Pre-5/15 |
|---|---|
| Processing Fee (30(%) | $14,476.00 |
| Storage Fees | $9,124.00 |
| Trustee - Storage fee Contribution | $25,000.00 |
| **Total Due Sparkle Pop** | **$48,600.00** |

**Sparkle Pop Escrow**

| | Post 5/15 Receipt Sales | |
|---|---|---|
| **Vendor** | **Units** | **Collected** |
| **Consignor Group** | **38,425** | **$105,856** |
| Oni-Lion Forge Publishing Group, LLC f/k/a C | 26,596 | $69,887 |
| Magnetic Press, LLC, | 0 | $0 |
| Punk Bot Comic Books, LLC a/k/a Alien Book | 0 | $0 |
| Vault Storyworks, LLC a/k/a Vault Comics f/k | 0 | $0 |
| Titan Publishing Group, Ltd., | 9,286 | $28,027 |
| Aspen MLT, LLC a/k/a Aspen Comics | 0 | $0 |
| The Penn State University a/k/a Graphic Mur | -10 | -$227 |
| Massive Publishig, LLC | 2,553 | $8,167 |
| Black Mask Studios, LLC, | 0 | $0 |
| DSTLRY Media, Inc., | 0 | $0 |
| Panini UK Ltd., | 0 | $0 |
| Heavy Metal International, LLC | 0 | $0 |
| Dark Horse Comics, LLC | 0 | $0 |